Exhibit A78

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/panama-inquiry-ordered-former-presidents-to-be-questioned-about.html | PANAMA INQUIRY ORDERED.; Former Presidents to Be Questioned About Railroad Construction. | True | Special Cable to THE NEW YORK TIMES. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/spiekerman-entry-wins-best-in-show-rookery-repeater-of-hitofa.html | SPIEKERMAN ENTRY WINS BEST IN SHOW; Rookery Repeater of Hitofa, Scottish Terrier, Victor at Wissahickon Show. UPSETS FEATURE JUDGING Defeat of Earismoor Hopeful Surprises--More Than 600 DogsCompete in Exhibition. Beats Wycollar Goldfinder. Pinegrade Pantomine Wins. | True | By Vernon van Ness. Special To the New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/fred-forcht-is-dead-louisville-attorney-counsel-and-director-of.html | FRED FORCHT IS DEAD; LOUISVILLE ATTORNEY; Counsel and Director of Bank and Corporations--Was Leader in State Democracy. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/holds-joan-of-arc-genius-not-a-mystery-holmes-at-service-on-the.html | HOLDS JOAN OF ARC GENIUS, NOT A MYSTERY; Holmes, at Service on the 500th Anniversary of Her Burning, Calls Her Supreme Spirit. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/daytime-parking-banned-in-lower-broadway-as-a-safeguard-to-heavy.html | Daytime Parking Banned in Lower Broadway As a Safeguard to Heavy Pedestrian Traffic; BANS AUTO PARKING IN LOWER BROADWAY | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/george-jessel-jests-and-sings-at-palace-frank-gaby-in-his-frantic.html | GEORGE JESSEL JESTS AND SINGS AT PALACE; Frank Gaby in His Frantic Comedy, Frances Williams and Jack Benny Are Also Bright Lights. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/auto-race-victory-will-be-rechecked-officials-act-today-on-protest.html | AUTO RACE VICTORY WILL BE RECHECKED; Officials Act Today on Protest That Frame Led Schneider on Indianapolis Track. MEYER SAYS HE WAS THIRD Insists His Placing as Fourth Was Not Correct--Winner's Purse Will Be $29,250. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/home-run-by-hogan-helps-giants-win-smash-comes-with-two-on-and-the.html | HOME RUN BY HOGAN HELPS GIANTS WIN; Smash Comes With Two On and the McGrawmen Turn Back Phillies by 10 to 5. BERLY GAINS 5TH TRIUMPH Yields 15 Hits, but Is Strong in Pinches--12,000 See New York End Losing Streak. Score Once in Second. Watt Yields a Run. | True | By William E. Brandt.times Wide World Photo. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/prices-for-cattle-lowest-in-21-years-live-stock-situation-in.html | PRICES FOR CATTLE LOWEST IN 21 YEARS; Live Stock Situation in Chicago More Unfavorable, With Demand Lacking. BEEF, HOGS AND SHEEP OFF Packers' Supplies Are Heavy-- Lambs Drop 35 Cents in Week, With Trade Sluggish. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/to-talk-on-ship-problems-hg-smith-will-speak-at-propeller-club.html | TO TALK ON SHIP PROBLEMS; H.G. Smith Will Speak at Propeller Club Luncheon Thursday. | True | | C1B 116210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/vast-power-scheme-and-exports-of-food-in-new-soviet-plan.html | VAST POWER SCHEME AND EXPORTS OF FOOD IN NEW SOVIET PLAN; Electrification of 50 Per Cent of Farms and Huge Canneries Scheduled by 1938. 50 EXPERTS MAP PROGRAM Study of Kind of Products to Be Put on the World Market in Next 5-Year Plan. ELECTRIC THERAPY DEVISED Russian Professor Finds Negative Current in Air Aids Human Beings and Lower Animals. Stresses Present Success. VAST POWER SCHEME IN NEW SOVIET PLAN | True | By Walter Duranty. Wireless To the New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/anniversary-of-borussias-trip.html | Anniversary of Borussia's Trip. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/dr-ru-johnson-gets-honors-for-his-poems-medal-presented-by-womens.html | DR. R.U. JOHNSON GETS HONORS FOR HIS POEMS; Medal Presented by Women's Clubs--Anna Hempstead Branch to Receive One Later. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/chance-of-salvaging-the-harvard-is-slim-all-holds-were-punctured-by.html | CHANCE OF SALVAGING THE HARVARD IS SLIM; All Holds Were Punctured by Hitting West Coast Sand Bar and Floating Seems Impossible. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/true-conversion-defined-dr-scherer-says-it-involves-full-yielding.html | TRUE CONVERSION DEFINED.; Dr. Scherer Says It Involves Full Yielding of Will to God. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/manning-confirms-84-in-home-for-aged-ranging-in-age-to-93-they.html | MANNING CONFIRMS 84 IN HOME FOR AGED; Ranging in Age to 93, They Kneel in Welfare Island Chapel for Annual Service. MANY ARE HOPELESSLY ILL Bishop and Aides Go to Wards to Minister to Nine Who Are Unable to Attend Ceremony. Class Largest in Thirty Years. Oldest in Group Is 93. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/new-line-for-virginian-railway.html | New Line for Virginian Railway. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/third-body-found-from-the-sea-fox-that-of-mrs-florence-house.html | THIRD BODY FOUND FROM THE SEA FOX; That of Mrs. Florence House Mendenhall Is Washed Up Near Darien, Conn. EXPLOSION VIEW STRONGER None of Four Men on Motor Sloop Recovered--They May Have Been Trapped in Cabin. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/joseph-knecht-dies-led-radio-orchestra-former-concertmaster-of.html | JOSEPH KNECHT DIES; LED RADIO ORCHESTRA; Former Concertmaster of Metropolitan Opera Succumbs toHeart Disease. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/silbermann-data-is-ready-for-court-seabury-expected-to-hand-report.html | SILBERMANN DATA IS READY FOR COURT; Seabury Expected to Hand Removal to Appellate Division Within Two Days. NORRIS ACTION THURSDAY Sub-Referee May Be Named toHear Pleas of Sixteen LawyersAgainst Disbarment. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/rulers-visit-zagreb-king-alexander-and-queen-marie-attend-madonna.html | RULERS VISIT ZAGREB; King Alexander and Queen Marie Attend Madonna Statue Ceremony. | True | Wireless to THE NEW YORK TIMES. | C1B 116210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/fears-a-new-war-as-industrial-spur-sockman-contrasts-courage-of-war.html | FEARS A NEW WAR AS INDUSTRIAL SPUR; Sockman, Contrasts Courage of War Dead With Timidity and Distrust of Today. URGES MOVE TO CUT ARMS MacLeod Says Hate Orgy Brought Slump--Stockdale Appeals for Support of Paris Pact. Calls Depression Fruit of Hate. Scores Gala Celebration. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/1000-at-columbia-for-baccalaureate-columbia-seniors-on-way-to-hear.html | 1,000 AT COLUMBIA FOR BACCALAUREATE; COLUMBIA SENIORS ON WAY TO HEAR COMMENCEMENT SERMON. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/party-row-brews-in-pennsylvania-clash-of-pinchot-with-old-foes.html | PARTY ROW BREWS IN PENNSYLVANIA; Clash of Pinchot With Old Foes Links With Expected '32 Candidacy. HOOVER MEN ARE WATCHFUL Harrisburg Snarl Over Reapportionment Adds to Chances of Republican Confusion. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/french-mark-birth-of-their-first-paper-town-of-loudun-honors-memory.html | FRENCH MARK BIRTH OF THEIR FIRST PAPER; Town of Loudun Honors Memory of Renandot, Who Founded Gazette de France in 1631. | True | Special Cable to THE NEW YORK TIMES. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/law-school-here-to-give-186-degrees-george-gordon-battle-to-speak.html | LAW SCHOOL HERE TO GIVE 186 DEGREES; George Gordon Battle to Speak Thursday Night at Exercises of New York Institution. PROF. PETTY TO PRESIDE Jabish Holmes, President of Board of Trustees, to Award Prizes at Carnegie Hall Services. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/polo-victory-gained-by-governors-island-lieutenant-cullins-scores.html | POLO VICTORY GAINED BY GOVERNORS ISLAND; Lieutenant Cullins Scores Seven Goals in Defeating All-Army Team by 13 to 8. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/to-aid-columbus-hospital-junior-auxiliary-will-give-a-party-on.html | TO AID COLUMBUS HOSPITAL; Junior Auxiliary Will Give a Party on Liner Roma June 18. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/swarthmore-honors-won-by-56-students-independent-studies-tested-by.html | SWARTHMORE HONORS WON BY 56 STUDENTS; Independent Studies Tested by Members of Faculty From Other Colleges. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/new-trans-lux-programs-twin-houses-offer-change-of-features.html | NEW TRANS LUX PROGRAMS; Twin Houses Offer Change of Features, Including Boxing Bout. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/cuban-rivers-overflow-camaguey-lowlands-and-a-village-are-inundated.html | CUBAN RIVERS OVERFLOW.; Camaguey Lowlands and a Village Are Inundated Following Storms. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/yales-nine-gains-in-college-league-victory-after-stubborn-battle.html | YALE'S NINE GAINS IN COLLEGE LEAGUE; Victory After Stubborn Battle With Princeton Sends the Elis to Third Place. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/sees-cuban-sugar-our-only-supply-firm-here-says-united-states-will.html | SEES CUBAN SUGAR OUR ONLY SUPPLY; Firm Here Says United States Will Depend on Island by July, With Price Up Cent. DEFENDS CHADBOURNE PLAN Dyer & Co. Assert That It Has Not Failed, Tracing Sales to Operators Rather Than Growers. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/finds-faith-an-adventure-dr-stetson-defines-religion-as-reason.html | FINDS FAITH AN ADVENTURE; Dr. Stetson Defines Religion as Reason Grown Courageous. | True | | C1B 116210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/rents-floor-in-90-broad-street.html | Rents Floor in 90 Broad Street. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/anglogerman-talk-stirs-berlin-hopes-reparation-moratorium-and-even.html | ANGLO-GERMAN TALK STIRS BERLIN HOPES; Reparation Moratorium and Even a New Scale on Resumption Likely Topics This Week. COUNTRY DEMANDS REVISION First Step May Suggest World Bank Study--Debt Bond Issuels Seen as Impossible. Clamor for New Deal. ANGLO-GERMAN TALK STIRS BERLIN HOPES Favor New Scale. May Ask New Settlement. Cabinet Upset Feared. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/doeg-turns-back-bell-in-net-final-us-champion-plays-in-splendid.html | DOEG TURNS BACK BELL IN NET FINAL; U.S. Champion Plays in Splendid Form to Triumph inOrange Club Tourney. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/filipino-prelates-preach-on-freedom-archbishop-aglipay-and-bishop.html | FILIPINO PRELATES PREACH ON FREEDOM; Archbishop Aglipay and Bishop de Los Reyes Stress Islands' Desire for Independence. DISCUSS THEIR OWN CHURCH Tell Brooklyn Unitarians That Tenets of Faith Are Like Theirs, That Taft Helped to Found It. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/hoover-and-coolidge-to-honor-harding-the-beautiful-harding-memorial.html | HOOVER AND COOLIDGE TO HONOR HARDING; THE BEAUTIFUL HARDING MEMORIAL AT MARION, OHIO, TO BE DEDICATED THIS MONTH. | True | Special to The New York Times.Photos by Harris & Ewing, From Times Wide World. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/rail-and-autolines-lead-steel-decline-structural-material-total.html | RAIL AND AUTOLINES LEAD STEEL DECLINE; Structural Material Total Swelled by Radio City and P.R.R. Plans. MANY LINE PIPE PROJECTS Tin Plate Output Holds Near Last Year's Mark--Steel Scrap in Pittsburgh Off Again. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/to-throw-coffee-into-sea-brazilian-council-to-dispose-of-40000.html | TO THROW COFFEE INTO SEA; Brazilian Council to Dispose Of 40,000 Sacks Next Week. | True | Wireless to THE NEW YORK TIMES. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/price-trend-lower-in-cotton-in-south-new-orleans-trading-active-for.html | PRICE TREND LOWER IN COTTON IN SOUTH; New Orleans Trading Active for Week, With Decline Laid to Securities and Weather. EXPORTS CONTINUE GAIN Season's Shipments Are Near Last Year's Total--Spot Market Dull, Textile Movement Slow. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/kerry-team-scores-in-gaelic-football-triumphs-over-new-york-picked.html | KERRY TEAM SCORES IN GAELIC FOOTBALL; Triumphs Over New York Picked Squad, 10-5, at Stadium, as 30,000 Look On. MAYOR WALKER IN THRONG All-Ireland Champions Now Leading In Title Series, 19-11--Rain Mars the Contest. Gaelic football under varied weather conditions was played at the Yankee Stadium yesterday before a crowd of 30,000, which included Mayor Walker, as the County Kerry team defeated New York's selected team, 10 to 5. The contest was the ... Four Bands Play Irish Tunes. Sweeney Scores for Kerry. | True | | C1B 116210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/300-filipino-reds-arrested-for-sedition-all-refuse-bail-jamming.html | 300 Filipino Reds Arrested for Sedition; All Refuse Bail, Jamming Overtaxed Jails | True | Special Cable to THE NEW YORK TIMES. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/lieut-calnan-wins-us-epee-crown-beats-mijer-in-fenceoff-for-first.html | LIEUT. CALNAN WINS U.S. EPEE CROWN; Beats Mijer in Fence-Off for First and Second Places at Travers Island. MURAY FINISHES THIRD Defeats de Capriles in Fence-Off at Outdoor Championship Competition. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/postpone-city-island-road-run.html | Postpone City Island Road Run. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/daughter-born-to-garbischs.html | Daughter Born to Garbischs. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/more-hopefulness-felt-for-australia-financial-london-believes.html | MORE HOPEFULNESS FELT FOR AUSTRALIA; Financial London Believes Genuine Effort to Balance Budget Is Being Made. | True | Special Cable to THE NEW YORK TIMES. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/daniel-n-morgan-banker-dies-at-86-treasurer-of-united-states-in.html | DANIEL N. MORGAN, BANKER, DIES AT 86; Treasurer of United States in President Cleveland's Second Administration. WAS LEADER IN POLITICS Former Democratic Mayor of Bridgeport, Conn.--Was Recently Struck by Automobile. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/rome-is-relieved-by-success-of-loan-interpreted-as-meaning.html | ROME IS RELIEVED BY SUCCESS OF LOAN; Interpreted as Meaning Confidence of Investors in ItalianGovernment Securities.PRODUCTION IS VERY LOWNow 27 % Below 1929—One Result Is Fail of Imports andBetter Foreign Trade Balance. | True | Wireless to THE NEW YORK TIMES. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/sees-the-triune-god-natural.html | Sees the "Triune God" Natural. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/nyu-seniors-see-roosevelt-victor-seniors-at-nyu-who-lead-in-class.html | N.Y.U. SENIORS SEE ROOSEVELT VICTOR; SENIORS AT N.Y.U. WHO LEAD IN CLASS POLL. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/financial-markets-the-fall-in-stocks-and-the-wall-street.html | FINANCIAL MARKETS; The Fall in Stocks and the Wall Street Mind-- Another Modern Instance. | True | By Alexander D. Noyes. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/ruths-homer-wins-for-yankees-4-to-2-long-drive-into-bleachers-with.html | RUTH'S HOMER WINS FOR YANKEES, 4 TO 2; Long Drive Into Bleachers With One On in Seventh Sends Senators to Defeat. GAME HALTED SOON AFTER Rain Ends Play as Washington Is at Bat In Eighth--Wells, Pipgras Outpitch Brown. Yanks One Run Behind. Ruth Sends Ball on Flight. | True | By John Drebinger. Special To The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/porto-rican-unionists-to-seek-independence-leaders-of-party-will-at.html | PORTO RICAN UNIONISTS TO SEEK INDEPENDENCE; Leaders of Party Will Attempt to Eliminate Statehood Plank at Special Convention. | True | Wireless to THE NEW YORK TIMES. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/fall-river-beats-glasgow-celtics-tallies-three-minutes-before-end.html | FALL RIVER BEATS GLASGOW CELTICS; Tallies Three Minutes Before End of Play to Triumph, 1 to 0, at Tiverton. WATSON REGISTERS POINT Goalie Thomson Pulls Ball Into Scottish Team's Net In Attempt to Clear. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/ywca-branches-merge-bronx-and-harlem-units-join-in-centre-at-124th.html | Y.W.C.A. BRANCHES MERGE; Bronx and Harlem Units Join in Centre at 124th St. and Lenox Av. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/plans-for-lifeboat-race-neptune-association-names-captain-milliken.html | PLANS FOR LIFEBOAT RACE.; Neptune Association Names Captain Milliken to Draft Rules. | True | | C1B 116210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/teague-resigning-hails-farm-board-wheat-and-cotton-stabilization.html | TEAGUE, RESIGNING, HAILS FARM BOARD; Wheat and Cotton Stabilization Operations Are Defended in Letter to the President. SAYS GAINS OFFSET COST Cooperatives Will Aid Farmer, He Declares--Hoover Thanks Vice Chairman for His Service. As to the Revolving Fund. President Hoover's Reply. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/weekly-money-market.html | WEEKLY MONEY MARKET. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/chamberlin-turns-new-plane-into-taxi-to-take-up-the-public.html | Chamberlin Turns New Plane Into Taxi to Take Up the Public | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/buses-at-last.html | BUSES AT LAST. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/to-honor-mrs-ec-everett-democratic-junior-league-will-give-a-party.html | TO HONOR MRS. E.C. EVERETT; Democratic Junior League Will Give a Party on Saturday. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/19-deaths-scrutinized-in-summers-inquiry-five-husbands-of-chicago.html | 19 DEATHS SCRUTINIZED IN SUMMERS INQUIRY; Five Husbands of Chicago Woman Included as Poison Investigation Is Widened. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/one-slain-4-shot-by-hired-gunmen-thugs-wait-till-they-hear-their-in.html | ONE SLAIN, 4 SHOT BY HIRED GUNMEN; Thugs Wait Till They Hear Their Intended Victim Named, Then Open Fire in Bowling Alley. BULLETS FELL BYSTANDERS Dead Man Identified as a Petty Racketeer--Man is Killed in Brooklyn Fight. Expected a Telephone Call. Ruse Seen to Put Him on "Spot." | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/to-petition-hoover-for-extra-session-group-of-economists-led-by.html | TO PETITION HOOVER FOR EXTRA SESSION; Group of Economists Led by John Dewey Will Press Employment Issue Today. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/rye-church-dedicated-by-cardinal-hayes-150-priests-attend.html | RYE CHURCH DEDICATED BY CARDINAL HAYES; 150 Priests Attend Ceremonies at the Blessing of Buildings Valued at $1,000,000. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/shots-across-the-sea.html | SHOTS ACROSS THE SEA. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/bank-of-england-still-getting-gold-increase-of-holdings-expected-to.html | BANK OF ENGLAND STILL GETTING GOLD; Increase of Holdings Expected to Continue--1,000,000 to Arrive This Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/de-martino-returns-on-saturnia-today-fourteen-other-liners-are-due.html | DE MARTINO RETURNS ON SATURNIA TODAY; Fourteen Other Liners Are Due, Eight From Europe--Two Scheduled to Depart. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/dr-sokoloffs-book-out-today.html | Dr. Sokoloff's Book Out Today. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/connecticut-painters.html | CONNECTICUT PAINTERS. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/garden-fete-saturday-travelers-aid-benefit-to-be-held-at-home-of.html | GARDEN FETE SATURDAY.; Travelers Aid Benefit to Be Held at Home of Mrs. P.S. Straus. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/glory-of-st-joan-relived-at-rouen-young-girl-heads-procession.html | GLORY OF ST. JOAN RELIVED AT ROUEN; Young Girl Heads Procession Telling Tale of the Maid of Orleans. SHAW SPEECH DENOUNCED British Priest Scores Broadcasting Company for Presenting This "Playboy and Mountebank." | True | | C1B 116210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/american-girl-dies-in-cuba-in-fall.html | American Girl Dies in Cuba in Fall. | True | Special Cable to THE NEW YORK TIMES. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/kennelly-to-hold-sale-june-11.html | Kennelly to Hold Sale June 11. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/denounces-plans-for-war-the-rev-f-swinglehurst-speaks-as-a-former.html | DENOUNCES PLANS FOR WAR; The Rev. F. Swinglehurst Speaks as a Former Soldier. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/berlin-view-differ-as-to-our-business-bankers-see-indication-of.html | BERLIN VIEW DIFFER AS TO OUR BUSINESS; Bankers See Indication of Post poned Recovery-- Course of Commodity Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/says-nominal-wages-have-changed-little-league-report-holds-we-show.html | SAYS NOMINAL WAGES HAVE CHANGED LITTLE; League Report Holds We Show Greater Cuts Than Germany or Great Britain. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/deficit-forces-treasury-to-sell-800000000-bonds-largest-issue-since.html | DEFICIT FORCES TREASURY TO SELL $800,000,000 BONDS, LARGEST ISSUE SINCE WAR; LOAN TO DE DATED JUNE 15 Will Start Refinancing of Short-Term Debt Exceeding $3,000,000,000. LOW INTEREST IS A RECORD Bonds at 3 1/8 Per Cent Will BeCallable in 1946 and WillMature in 1949. ANOTHER ISSUE EXPECTED Latest Brings Total FederalOfferings Since March to$3,037,780,550. Lowest Rate Since the War. Must Refinance Liberty Loan. TREASURY DEFICIT FORCES BOND ISSUE Statement by Mellon. Denominations of Bonds. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/helen-m-lombard-names-attendants-her-marriage-to-frederic-s.html | HELEN M. LOMBARD NAMES ATTENDANTS; Her Marriage to Frederic S. Johnstone to Take Place in Bloomfield, N.J., June 22. DR. WILCOX TO OFFICIATE Mrs. Walter N. Dennis Jr. to Be Matron of Honor and Miss Elizabeth Evans Mald of Honor. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/bank-trial-on-today-kresel-is-expected-to-testify-soon-in-bank-of.html | BANK TRIAL ON TODAY.; Kresel is Expected to Testify Soon in Bank of U.S. Case. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/gf-baker-brings-party-to-newport-he-puts-in-at-yacht-station-for.html | G.F. BAKER BRINGS PARTY TO NEWPORT; He Puts In at Yacht Station for Golf at Country Club in Course of Cruise on the Viking. MANY WEEK-END DINNERS Hosts Include the W.S. Davidsons, Mrs. Moses Taylor and R.L. Beeckman. Parmely W. Herricks Depart. Many Homes Being Opened. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/italy-to-return-2000000000-lire.html | Italy to Return 2,000,000,000 Lire. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/german-reds-fire-on-demonstrators-kill-one-of-steelhelmet-group-and.html | GERMAN REDS FIRE ON DEMONSTRATORS; Kill One of Steel-Helmet Group and Wound Two Returning From Breslau Celebration. PARIS UNEASY OVER AFFAIR Press Says Gathering of Extreme Nationalists Does Not Reflect Desire for Peace in Reich. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/benefit-for-a-charity-catholic-big-sisters-to-give-a-card-party-and.html | BENEFIT FOR A CHARITY.; Catholic Big Sisters to Give a Card Party and Dance. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/gets-request-on-danzig-world-courts-opinion-asked-by-league-on.html | GETS REQUEST ON DANZIG.; World Court's Opinion Asked by League on Treatment of Poles. | True | Wireless to THE NEW YORK TIMES. | C1B 116210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/chicago-expects-upturn-but-present-production-is-at-low-level-in.html | CHICAGO EXPECTS UPTURN.; But Present Production Is at Low Level In Manufacturing Lines. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/seek-roberts-girl-on-holdup-charge-jack-diamonds-fugitive-friend.html | SEEK ROBERTS GIRL ON HOLD-UP CHARGE; Jack Diamond's Fugitive Friend Identified in Robbery at Middletown Friday. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/bryn-mawr-alumnae-meet-theresa-helburn-and-margaret-ayer-barnes.html | BRYN MAWR ALUMNAE MEET; Theresa Helburn and Margaret Ayer Barnes Speak at Luncheon. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/new-british-envoy-to-cuba-arrives-sir-john-broderick-and-his-wife.html | NEW BRITISH ENVOY TO CUBA ARRIVES; Sir John Broderick and His Wife and Daughter Here on the Cunarder Carmania. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/resident-offices-report-on-trade-reorder-business-on-seasonal-items.html | RESIDENT OFFICES REPORT ON TRADE; Reorder Business on Seasonal Items Featured Apparel Market Last Week. NOTE POPULAR PRICE TREND Cotton Dress Orders Heavy--Drop in Fur Coat Price Seen--Men's Furnishings Buyers Active. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/columbia-class-day-today-exercises-this-afternoon-to-be-followed-by.html | COLUMBIA CLASS DAY TODAY.; Exercises This Afternoon to Be Followed by Senior Promenade. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/rockwell-decries-disorder-in-rome-calls-situation-an-example-of-the.html | ROCKWELL DECRIES DISORDER IN ROME; Calls Situation an Example of the Use of Force in Political Problems.HOPES CRISIS WILL PASS Cites Prohibition Law as NewMethod of Reform by Power of the Ballot. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/orioles-triumph-twice-over-bears-win-21-and-41-to-reduce-newarks.html | ORIOLES TRIUMPH TWICE OVER BEARS; Win, 2-1 and 4-1, to Reduce Newark's First-Place Lead to Half Game. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/william-h-egan-home-today.html | William H. Egan Home Today. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/chaplin-disputed-on-view-of-patriot-dr-hall-contends-the-comedian.html | CHAPLIN DISPUTED ON VIEW OF 'PATRIOT'; Dr. Hall Contends the Comedian Confuses Meaning of Word in Terming It Menace. NOT WILLINGNESS TO FIGHT Hartley Says Patriotism That Is Only Ancestor Worship Belies Washington's Spirit. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/cannon-challenges-senators-authority-nye-committee-is-limited-to.html | CANNON CHALLENGES SENATORS' AUTHORITY; Nye Committee Is Limited to Action on Congressional Campaign Funds, He Contends. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/beer-tax-irks-panama-drinkers-facing-higher-price-or-smaller.html | BEER TAX IRKS PANAMA.; Drinkers, Facing Higher Price or Smaller Glasses, Threaten Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 116210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/archives/pius-xi-charges-fascisti-with-hate-and-violence-four-bombings-in.html | PIUS XI CHARGES FASCISTI WITH HATE AND VIOLENCE; FOUR BOMBINGS IN BOLOGNA; APPEALS TO LATERAN PACT Pope Sees Violation of Concordat in Move to Close Catholic Clubs. STIRRED BY NEW OUTRAGES Reports of Attacks on Clerics and Church Property Pour In --Bombs Kill 1, Hurt 2. K. OF C. HEAD TO PROTEST Hope Is Still Held That Diplomatic Moves Under Way WillResult in Speedy Peace. Some Hope Still Seen. Reasons for Hopefulness. May Allow Clubs to Reopen. Paper Continues Attack. Pope Scores Fascist Education. Calls Birthday Sad. Tells of Grievances. K. of C. Head Protests. Reports of Violence. Bombs Explode in Bologna. Supreme Knight to Protest. | True | By Arnaldo Cortesi. Special Cable To the New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/plainfield-couple-wed-50-years.html | Plainfield Couple Wed 50 Years. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/plot-in-argentina-balked-by-arrests-police-reveal-discovery-of-an.html | PLOT IN ARGENTINA BALKED BY ARRESTS; Police Reveal Discovery of an Irigoyenist Plan to Seize Government by Force. "SEVERAL" LEADERS TAKEN Ousted President's Physician Is Declared to Have Been Chief of Counter-Revolutionary Scheme, ... | True | Special Cable to THE NEW YORK TIMES. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/60-wholesale-firms-listed-in-elizabeth-federal-report-shows-they.html | 60 WHOLESALE FIRMS LISTED IN ELIZABETH; Federal Report Shows They Did $29,206,563 Business in 1929, Employing 591 Persons. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/presbyterians-give-miss-booth-ovation-salvation-army-head-pleading.html | PRESBYTERIANS GIVE MISS BOOTH OVATION; Salvation Army Head, Pleading for League of Nations, Predicts World Brotherhood.PRAISES DRY LAW HIGHLYNine-Tenths of DrunkennessHas Disappeared Under Prohibition, She Declares.ASSEMBLY FACES DEBATES Stand on Birth Control Up forDecision--Re-election of Dr. Mudge as Clerk Predicted. "True Religion" Is Urged. Discussion Over Clerkship. | True | From a Staff Correspondent of The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/panama-to-sell-lone-cutter-as-part-of-price-for-4-planes.html | Panama to Sell Lone Cutter As Part of Price for 4 Planes | True | Special Cable to THE NEW YORK TIMES. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/letters-to-the-editor-tariff-and-latin-america-argentinas.html | Letters to the Editor; TARIFF AND LATIN AMERICA. Argentina's Ambassador Held to Have Placed Matter in True Light. Fines for Litterers. Premature Use of Fireworks. An Untapped Revenue Source. A BROOKLYNITE EXCEPTS. Shore Road Drive, He Believes, Far Excels Manhattan's Riverside. WATER PROBLEM SOLUTION. Some People Might Be Inconvenienced, but What of It? Mary of Little Lamb Fame. | True | F.L. McGUIRE.CONSTANT READERJAS. TOMPKINS.P.J. DE CANTILLON.BILL HIX OF HIXVILLE.B.M. FULLERTON | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/37000-see-robins-win-1st-game-tie-2d-braves-upset-in-opener-9-to-2.html | 37,000 SEE ROBINS WIN 1ST GAME, TIE 2D; Braves Upset in Opener, 9 to 2, Nightcap Ends in Deadlock, 3 to 3, in the Tenth. LUQUE HURLS THE TRIUMPH O'Doul Stars at Bat and Afield-- Record Brooklyn Throng Gives Team Ringing Acclaim. | True | By Roscoe McGowen. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/the-leonard-wood-memorial.html | THE LEONARD WOOD MEMORIAL. | True | | C1B 116210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/kansas-seed-fossils-found.html | Kansas Seed Fossils Found. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/macdonald-appalled-by-sweepstakes-size-british-prime-minister.html | MACDONALD APPALLED BY SWEEPSTAKES SIZE; British Prime Minister "Almost Despairs" of Mankind Because of Its Gambling Spirit. | True | Special Cable to THE NEW YORK TIMES. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/middle-rate-plan-tried-by-hospitals-rosenwald-foundation-reports-on.html | MIDDLE RATE PLAN TRIED BY HOSPITALS; Rosenwald Foundation Reports on Keokuk Experiment for People of Moderate Means. DROPPED AFTER ONE YEAR Doctors Objected to 'State Medicine' Aspect In Cutting Fees and Costs About Half. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/import-gold-dollars-banks-in-mexico-act-in-move-to-stabilize-peso.html | IMPORT GOLD DOLLARS.; Banks in Mexico Act in Move to Stabilize Peso. | True | Wireless to THE NEW YORK TIMES. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/st-johns-beaten-by-providence-51-blanche-holds-losers-to-four-hits.html | ST. JOHN'S BEATEN BY PROVIDENCE, 5-1; Blanche Holds Losers to Four Hits in Brooklyn Nine's Final Contest. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/cannot-pay-new-haven-tax-winchester-arms-company-receivers-are.html | CANNOT PAY NEW HAVEN TAX; Winchester Arms Company Receivers Are Called to Conference. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/yale-and-harvard-reach-crew-camps-rival-eights-at-new-london-to.html | YALE AND HARVARD REACH CREW CAMPS; Rival Eights at New London to Prepare for the Annual Regatta June 19. BRISK SESSIONS ARE AHEAD Morning and Afternoon Practice on Schedule Until the Oarsmen Answer Call for Race. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/3-secret-service-men-held-in-mexican-plot-presidential-staff-chief.html | 3 SECRET SERVICE MEN HELD IN MEXICAN PLOT; Presidential Staff Chief Under Investigation in Alleged Extortion From Chinese. | True | Special Cable to THE NEW YORK TIMES. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/industrys-production-in-england-slackening-first-quarters-results.html | INDUSTRY'S PRODUCTION IN ENGLAND SLACKENING; First Quarter's Results 14 1/8% Below 1930--Steel, Chemicals and Leather Increased. | True | Special Cable to THE NEW YORK TIMES. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/god-held-unquestionable-henry-predicts-endless-search-for-whole.html | GOD HELD UNQUESTIONABLE; Henry Predicts Endless Search for "Whole Chain of Links." | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/argentinians-back-malbran-on-tariff-la-nacion-and-la-prensa-both.html | ARGENTINIANS BACK MALBRAN ON TARIFF; La Nacion and La Prensa Both Approve Envoy's Criticism of Our Trade Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/pleads-for-priesthood-father-hammer-sees-it-forsaken-as-career-in.html | PLEADS FOR PRIESTHOOD.; Father Hammer Sees It Forsaken as Career In Materialistic Age. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/fear-that-link-boy-is-out-of-the-derby-london-reports-donoghue.html | FEAR THAT LINK BOY IS OUT OF THE DERBY; London Reports Donoghue Mount Has Broken Down--Veterinary's Verdict Due Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/south-brazil-gains-general-business-is-unchanged-in-vicinity-of-sao.html | SOUTH BRAZIL GAINS; General Business is Unchanged In Vicinity of Sao Paulo and Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 116210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/hitchcock-stars-in-polo-triumph-scores-six-goals-to-lead-team-to.html | HITCHCOCK STARS IN POLO TRIUMPH; Scores Six Goals to Lead Team to 10-8 Victory in Opener at Sands Point Club. BOSTWICK DISPLAYS SPEED Clean Drives Help the Whites Turn Back Reds--Hopping Excels for the Losers. Bostwick Shows Speedy Game. Hitchcock Drives 70 Yards. | True | By Robert F. Kelley. Special To the New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/sir-arthur-rostron-writes-his-story.html | Sir Arthur Rostron Writes His Story | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/market-in-london-has-troubled-week-international-politics-and.html | MARKET IN LONDON HAS TROUBLED WEEK; International Politics and Finance the Dominant Influencein All Directions.EUROPEAN BONDS GO LOWERFall in Berlin Exchange Calls Attention to the Situation InGermany. | True | Special Cable to THE NEW YORK TIMES. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/trade-gain-called-turn-from-decline-commerce-department-analysis.html | TRADE GAIN CALLED TURN FROM DECLINE; Commerce Department Analysis Discloses 3-Month Advance in Business Volume. APRIL RETAIL BUYING HEAVY W.L. Cooper Also Cites General Industrial Expansion Centred in Consumption Goods. Coincides With Other Reports. Expansion in Consumption Goods. Drop in Building Activity. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/loren-f-vosburgh-railroad-man-dies-vice-president-of-new-york.html | LOREN F. VOSBURGH, RAILROAD MAN, DIES; Vice President of New York Central Lines Is Stricken Suddenly at Home Here. PASSENGER TRAFFIC HEAD Began Career as Assistant Station Agent at Adrian, Mich.--Was Advanced Rapidly. | True | Photo by Park Lane Studio. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/igloo-byrds-dog-buried-the-burial-of-igloo-veteran-of-two-polar.html | IGLOO, BYRD'S DOG, BURIED; THE BURIAL OF IGLOO, VETERAN OF TWO POLAR CONQUESTS. | True | Special to The New York Times.Times Wide World Photo. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/fourth-study-r-asked-dr-goldstein-would-add-religion-to-reading.html | FOURTH STUDY "R" ASKED.; Dr. Goldstein Would Add Religion to Reading, Writing and Arithmetic. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/nanking-ready-to-pay-12500000-on-loans-amortization-and-interest-on.html | NANKING READY TO PAY $12,500,000 ON LOANS; Amortization and Interest on Five Bond Issues Will Be Met This Month. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/lady-waterlow-dies-in-villa-on-riviera-former-miss-hamilton-of-san.html | LADY WATERLOW DIES IN VILLA ON RIVIERA; Former Miss Hamilton of San Francisco Had Been Ill a Long Time. | True | Special Cable to THE NEW YORK TIMES. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/dr-aldrich-denies-dry-law-is-moral-issue-for-church.html | Dr. Aldrich Denies Dry Law Is Moral Issue for Church | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/british-open-golf-will-start-today-galaxy-of-stars-at-carnoustie.html | BRITISH OPEN GOLF WILL START TODAY; Galaxy of Stars at Carnoustie Ready to Wage Battle for Jones's Discarded Crown. MAC SMITH RULES FAVORITE U.S. Pro to Compete on Native Heath--Sarazen and H. Smith AmongOther American Entrants. Keen Battle Is Looked For. Players to Change Courses. | True | Special Cable to THE NEW YORK TIMES. | C1B 116210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/realty-bonds-seen-at-lower-interest-investment-firm-predicts-4-rate.html | REALTY BONDS SEEN AT LOWER INTEREST; Investment Firm Predicts 4 % Rate on First Mortgages by End of Summer. IDLE FUNDS CAUSING DROP Saving of 5% in General Building Costs Is Estimated as Merchants Get Code Revision Ready. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/article-2-no-title-antichurch-riots-laid-to-cowards-cardinal.html | Article 2 -- No Title; ANTI-CHURCH RIOTS LAID TO 'COWARDS' Cardinal O'Connell Says Fear of Next Life Binds Destroyers in Lip Service to Creed. WARNS AMERICA OF PERIL Prelate Says Atheist Societies Delude Catholics Into Joining in Order to Undermine Their Faith. Sees Peril to Civilization. Cowards, Not Catholics. | True | Special To The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/foiled-in-paterson-theatre-holdup.html | Foiled in Paterson Theatre Hold-Up | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/american-panic-of-1929-blamed-for-present-world-depression.html | American Panic of 1929 Blamed For Present World Depression | True | Special Cable to THE NEW YORK TIMES. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/nickel-exports-off-in-canada-in-april-gold-output-rose-in-march.html | NICKEL EXPORTS OFF IN CANADA IN APRIL; Gold Output Rose in March, Silver Showed Gain Over Year Before, Drop From February. EMPIRE FREE TRADE URGED Dominion Mines Official Calls for Exchange of Minerals to Maintain Self-Sufficiency. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/asks-social-agencies-to-cooperate.html | Asks Social Agencies to Cooperate. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/garden-bike-race-is-won-by-walker-defeats-29-rivals-in-fivemile.html | GARDEN BIKE RACE IS WON BY WALKER; Defeats 29 Rivals in Five-Mile Professional Event at Opening of Season. HARRIS SUSTAINS INJURY Philadelphian Crashes Into Fence and Receives Lacerations-- Is Taken to Hospital. Cecil Walker won the five-mile open professional race from a field of thirty starters at the opening of the indoor bicycle racing season at Madison Square Garden last night before a medium-sized gathering. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/thirteen-ordained-by-bishop-manning-six-become-priests-and-seven.html | THIRTEEN ORDAINED BY BISHOP MANNING; Six Become Priests and Seven Are Made Episcopal Deacons at St. John's Cathedral. DR. BELLINGER PREACHES He Stresses Power of Prayer and Urges Candidates to Be "Men of One Book." | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/god-linked-with-science-ossman-in-his-farewell-sermon-calls-holy.html | GOD LINKED WITH SCIENCE.; Ossman, In His Farewell Sermon, Calls Holy Spirit Dynamic Force. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/cottons-break-here-upsets-manchester-latest-decline-a.html | COTTON'S BREAK HERE UPSETS MANCHESTER; Latest Decline a Surprise--Partly Ascribed to Wall Street Conditions. | True | Special Cable to THE NEW YORK TIMES. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/mr-hoovers-valley-forge.html | MR. HOOVER'S VALLEY FORGE. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/first-division-triumphs-at-polo-turns-back-saddle-river-5-to-4-at.html | FIRST DIVISION TRIUMPHS AT POLO; Turns Back Saddle River, 5 to 4, at Fort Hamilton for Second Victory in Two Days. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/weeks-decline-in-stocks-fisher-index-places-average-fall-at-4-38.html | WEEK'S DECLINE IN STOCKS.; "Fisher Index" Places Average Fall at 4 3/8%. | True | Special to The New York Times. | C1B 116210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/push-second-av-subway-civic-groups-meet-thursday-to-speed.html | PUSH SECOND AV. SUBWAY.; Civic Groups Meet Thursday to Speed Construction Plans. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/city-bank-sees-gain-in-2-months-trade-holds-decline-in-industrial.html | CITY BANK SEES GAIN IN 2 MONTHS' TRADE; Holds Decline in Industrial Activity in May Not ClearlyMore Than Normal. FINDS AID IN CHEAP MONEY Bulletin Declares Federal Reservels Stimulating Revival byIts Credit Policy. Department Store Sales. Increase in Quantity Sales | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/preachers-assail-citizenship-ruling-dr-fosdick-asserts-he-would-not.html | PREACHERS ASSAIL CITIZENSHIP RULING; Dr. Fosdick Asserts He Would Not Bear Arms Unqualifiedly as Supreme Court Requires. SEES CONSCIENCE VETOED Dr. MacLeod Cites Inconsistency in Agreement to Outlaw War-- Affront to Religion Charged. Sees Conscience Conscripted. Held Contrary to Religion. MacLeod Scores Inconsistency. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/debenture-issue-by-credit-banks-federal-intermediate-loan-of.html | DEBENTURE ISSUE BY CREDIT BANKS; Federal Intermediate Loan of $20,000,000 to Mature in 3 to 12 Months. FOR REFUNDING PURPOSES Institutions in Various Parts of Nation--Earnings for First Quarter $446,946. Federal Sugar Bondholders Unite. Offer of Bridge Company Bonds. Phillppine Refining Calls Bonds. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/pilotless-plane-is-flown-by-radio-control-from-another-craft-over.html | Pilotless Plane Is Flown by Radio Control From Another Craft Over Houston Airport | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/scottish-mobs-stone-catholic-marchers-attack-statue-of-virgin-at.html | SCOTTISH MOBS STONE CATHOLIC MARCHERS; Attack Statue of Virgin at Mossend--Clashes Occur at Glasgow and Bellshill. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/veterans-bureau-to-group-functions-hines-announces-coordination.html | VETERANS' BUREAU TO GROUP FUNCTIONS; Hines Announces Coordination Plan Setting Up Four Major Divisions. ADMINISTRATION IS UNIFIED Regional Offices Will Serve All ExSoldiers Under Program Effective July 1. Assistants to Administrator. Appointments to Offices. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/says-only-character-can-save-civilization-dr-jm-moore-in-moravian.html | SAYS ONLY CHARACTER CAN SAVE CIVILIZATION; Dr. J.M. Moore, in Moravian Baccalaureate, Urges "Speeding Up of Making of Manhood." | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/fund-confines-aid-to-slump-remedies-filene-foundation-to-devote-its.html | FUND CONFINES AID TO SLUMP REMEDIES; Filene Foundation to Devote Its Philanthropy to Quests for Stabilized Prosperity. SAYS FIELD IS NEGLECTED Report Proposes Industrial and Economic Program for Other Givers to Favor In Future. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/sports-today.html | Sports Today | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/hakoah-and-celtics-in-goodwill-match-jewish-and-catholic-soccer.html | HAKOAH AND CELTICS IN GOOD-WILL MATCH; Jewish and Catholic Soccer Teams Will Meet at Polo Grounds on June 14. | True | | C1B 116210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/indians-triumph-over-tigers-6-to-4-score-seventh-victory-in-row.html | INDIANS TRIUMPH OVER TIGERS, 6 TO 4; Score Seventh Victory in Row, Errors and Balk by Uhle Aiding in Triumph. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/british-near-kamet-for-25447ft-climb-expedition-on-kuari-pass-gazes.html | BRITISH NEAR KAMET FOR 25,447-FT. CLIMB; Expedition, on Kuari Pass, Gazes Upon Grandest Panorama Members Have Ever Seen. RESTING FOR FINAL MARCH Truck Ride on Hairpin Curves Imperils Party at Outset-- 'Delightful Holiday' So Far. Down Into Deep Valleys. BRITISH NEAR KAMET ON 25,447 FT. CLIMB Camp Pitched in Glade. Buttercups and Peonies. A Delightful Holiday. The Road of the Pilgrims. Down to Subtropical Land. Tenth Attack on Peak. | True | By Frank S. Smythe. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/red-sox-divide-with-athletics-drop-first-74-then-capture-an.html | RED SOX DIVIDE WITH ATHLETICS; Drop First, 7-4, Then Capture an Abbreviated Nightcap by Score of 7 to 3. FOUR HOMERS MARK GAMES Haas, McNair, Pickering and Miller Connect-- Cochrane and Boley Suffer Leg Injuries. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/womens-party-asks-for-world-equality-group-at-capital-adopts-plea.html | WOMEN'S PARTY ASKS FOR WORLD EQUALITY; Group at Capital Adopts Plea to League of Nations in Drafting Treaties and Codes. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/financial-notes-102236552.html | FINANCIAL NOTES. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/mckellar-seriously-hurt-tennessee-senator-in-second-auto-accident.html | McKELLAR SERIOUSLY HURT; Tennessee Senator in Second Auto Accident in Eight Months. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/commodity-average-declined-last-week-tenth-consecutive-weekly-drop.html | COMMODITY AVERAGE DECLINED LAST WEEK; Tenth Consecutive Weekly Drop --Present Index Number Lowest of the Year. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/emil-ludwig-here-tomorrow.html | Emil Ludwig Here Tomorrow. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/dougherty-is-bicycle-victor.html | Dougherty Is Bicycle Victor. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/dividends-payablb-today.html | DIVIDENDS PAYABLB TODAY | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/richard-bennett-in-movie-daughter-constance-is-appearing-with-him.html | RICHARD BENNETT IN MOVIE.; Daughter Constance Is Appearing With Him for the First Time. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/appointed-to-staffs-of-near-east-colleges-sister-of-dr-fosdick-and.html | APPOINTED TO STAFFS OF NEAR EAST COLLEGES; Sister of Dr. Fosdick and Miss Alice Morrow Among Those Named to Six Institutions. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/german-prices-slightly-lower.html | German Prices Slightly Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/canal-officer-promoted-captain-clark-howell-woodward-will-become.html | CANAL OFFICER PROMOTED.; Captain Clark Howell Woodward Will Become Rear Admiral July 1. | True | Special Cable to THE NEW YORK TIMES. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/acquires-2-gas-companies-national-buys-the-capital-stock-in.html | ACQUIRES 2 GAS COMPANIES; National Buys the Capital Stock In Louisiana Firms. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/27500000-new-securities-on-investment-list-today.html | $27,500,000 New Securities On Investment List Today | True | | C1B 116210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/lawrence-s-butler-gives-a-reception-entertains-a-large-company-with.html | LAWRENCE S. BUTLER GIVES A RECEPTION; Entertains a Large Company With Music at His Long Island Home. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/rev-michael-a-kelly-educator-is-dead-head-of-english-department-at.html | REV. MICHAEL A. KELLY, EDUCATOR, IS DEAD; Head of English Department at Duquesne University, Author, Retreat Master, Lecturer. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/youthful-spirit-urged-dr-richard-lynch-declares-age-is-only-a-state.html | YOUTHFUL SPIRIT URGED.; Dr. Richard Lynch Declares Age Is Only a State of Mind. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/exgovernor-ri-manning-ill.html | Ex-Governor R.I. Manning Ill. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/penn-state-to-seek-golf-title.html | Penn State to Seek Golf Title. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/argentina-renews-study-of-exchange-government-investigates-export.html | ARGENTINA RENEWS STUDY OF EXCHANGE; Government Investigates Export Group Believed Checking Recovery of Peso.GRAIN EXPORTS HOLD UPWeek's Shipments Mark Drop From Previous Period, but Total Is StillFar Ahead of Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/asks-more-judges-for-federal-court-county-lawyers-committee-report.html | ASKS MORE JUDGES FOR FEDERAL COURT; County Lawyers' Committee Report Urges Addition of Two or Three Here. FAVORS ASSIGNMENT PLAN Sees Practical Merit In Move to Speed Trials--Changes In Equity Rules Approved. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/midshipmen-hear-farewell-sermon-chaplain-lash-tells-them-each-must.html | MIDSHIPMEN HEAR FAREWELL SERMON; Chaplain Lash Tells Them Each Must Find His Place in the Naval Service. 40 GRADUATES TO MARRY Ceremonies Will Be Performed at Half-Hour Intervals in Chapel on Final Day. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/plan-summer-repertory-theatre-guild-aides-to-head-group-at.html | PLAN SUMMER REPERTORY.; Theatre Guild Aides to Head Group at Brookfield Centre, Conn. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/mr-rogers-thinks-our-plight-is-worse-than-washingtons.html | Mr. Rogers Thinks Our Plight Is Worse Than Washington's | True | WILL ROGERS. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/parley-on-coffee-makes-no-progress-sao-paulo-conference-is-held-up.html | PARLEY ON COFFEE MAKES NO PROGRESS; Sao Paulo Conference Is Held Up by Delay in Getting Brazil's Plan. COFFEE BANK IS PROPOSED San Salvador's Delegate Suggests International Institution to Purchase Excess Stocks. | True | Wireless to THE NEW YORK TIMES. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/plot-to-kill-wilson-in-paris-is-charged-major-yardley-in-book-on.html | 'PLOT' TO KILL WILSON IN PARIS IS CHARGED; Major Yardley., in Book on Our Black Chamber,' Says a Code Message Warned of Poisoning. INTENT WAS LAID TO ALLIES Potion in Food or Influenza in Ice at Peace Conference Mentioned as Instrument. OFFICIALS DENY KNOWING IT But Report Is Said to Be In Army Files--Wartime Interception of Secret Data Also Disclosed. Begged to Warn President. Reveals Bureau's Secrets. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/shanghai-air-mail-starts-first-plane-of-service-to-berlin-leaves.html | SHANGHAI AIR MAIL STARTS.; First Plane of Service to Berlin Leaves Chinese City. | True | | C1B 116210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/london-stock-exchange-prices-now-lowest-since-march-1922.html | London Stock Exchange Prices Now Lowest Since March, 1922 | True | Special Cable to THE NEW YORK TIMES. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/retail-sales-hold-up-percentage-decrease-in-money-value-much-below.html | RETAIL SALES HOLD UP.; Percentage Decrease in Money Value Much Below Fall in Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/joins-american-express-bank.html | Joins American Express Bank. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/june-arrives.html | JUNE ARRIVES. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/liner-empress-of-britain-beats-schedule-crosses-land-to-land-in-3.html | Liner Empress of Britain Beats Schedule; Crosses, Land to Land, in 3 Days 6 Hours | True | Wireless to THE NEW YORK TIMES. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/flower-show-closes-more-than-1600-persons-attend-spring-exhibit-in.html | FLOWER SHOW CLOSES; More Than 1,600 Persons Attend Spring Exhibit in New Brunswick. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/chrysler-has-3-arrested-kansas-men-accused-of-demanding-40000-to.html | CHRYSLER HAS 3 ARRESTED; Kansas Men Accused of Demanding $40,000 to Keep a Family Secret. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/nva-club-vacated-but-closing-is-fought-members-at-a-meeting-condemn.html | N.V.A. CLUB VACATED, BUT CLOSING IS FOUGHT; Members at a Meeting Condemn Action and Prepare to Seek Writ --Ask for Funds and Records. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/tyrolese-hail-piccard-scientist-in-triumphant-procession-on-leaving.html | TYROLESE HAIL PICCARD.; Scientist In Triumphant Procession on Leaving Austria. | True | Wireless to THE NEW YORK TIMES. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/two-parties-in-portugal-units.html | Two Parties in Portugal Units. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/supreme-court-likely-to-rule-in-six-cases-tribunal-will-recess.html | SUPREME COURT LIKELY TO RULE IN SIX CASES; Tribunal Will Recess Today Probably With Record for KeepingAhead of Docket. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/prices-of-tin-slump-on-london-market-decline-below-100-a-ton-is.html | Prices of Tin Slump on London Market; Decline Below 100 a Ton Is Prevented | True | Special Cable to THE NEW YORK TIMES. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/ash-again-puts-off-flight-over-pacific-american-is-held-up-by-haze.html | ASH AGAIN PUTS OFF FLIGHT OVER PACIFIC; American Is Held Up by Haze After Lightening Fuel Load to Permit Him to Rise. | True | Special Cable to THE NEW YORK TIMES. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/fall-in-french-revenue-april-public-receipts-5-below-1930-but-above.html | FALL IN FRENCH REVENUE.; April Public Receipts 5 % Below 1930, but Above Estimates. | True | Wireless to THE NEW YORK TIMES. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/the-screen-bobby-joness-third-lesson-movietone-news-a-jungle-film.html | THE SCREEN; Bobby Jones's Third Lesson. Movietone News. A Jungle Film. | True | By Mordaunt Hall. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/cuban-reform-plan-to-congress-today-despite-approval-of-machado.html | CUBAN REFORM PLAN TO CONGRESS TODAY; Despite Approval of Machado, Constitutional Revision Is Expected to Fail. ASSAILED BY BOTH SIDES Majority Considers Proposal of an Election Next Year Too Soon-- Minority Calls It Too Late. Bomb Explodes at Manzanillo. | True | By Harold N. Denny, Staff Correspondent of the New York Times. | C1B 116210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/mayors-hear-wine-hailed-in-burgundy-all-but-porter-of-los-angeles.html | MAYORS HEAR WINE HAILED IN BURGUNDY; All but Porter of Los Angeles Heed Plea to Disregard Other Drinks on Table. VISIT THE WINERIES TODAY American Delegation Gossips With Waiter Who Served Ex-King of Spain on Way to Exile. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/holds-jealousy-is-good-dr-savage-calls-zealous-religious-vigilance.html | HOLDS JEALOUSY IS GOOD.; Dr. Savage Calls Zealous Religious Vigilance a Virtue. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/mlle-bernstein-on-tour-french-aviatrix-now-at-marseilles-hopes-to.html | MLLE. BERNSTEIN ON TOUR.; French Aviatrix, Now at Marseilles, Hopes to Break a Record. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/jolson-would-star-in-film-as-de-lawd-he-is-reported-to-seek-movie.html | JOLSON WOULD STAR IN FILM AS 'DE LAWD'; He Is Reported to Seek Movie Rights to 'The Green Pastures' With Eye to Harrison Role. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/hawks-in-copenhagen-american-completes-first-leg-of-cannonball.html | HAWKS IN COPENHAGEN.; American Completes First Leg of "Cannon-Ball" Flight From Paris. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/join-drive-for-port-for-ocean-air-mail-suburban-merchants-commuters.html | JOIN DRIVE FOR PORT FOR OCEAN AIR MAIL; Suburban Merchants, Commuters and 21 Representatives Back New York's Petition. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/canada-to-raise-more-tariff-rates-premier-bennett-is-expected-to.html | CANADA TO RAISE MORE TARIFF RATES; Premier Bennett Is Expected to Announce Some Aimed at Us in Budget Speech Today. MORE REVENUE SECONDARY Heavier Levies Possible on Steel, Iron, Coal, Automobiles and Other Manufactures. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/dance-of-mt-st-vincent-alumnae.html | Dance of Mt. St. Vincent Alumnae. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/big-wheat-corner-has-clean-squeeze-governmentnow-with-250000000.html | BIG WHEAT CORNER HAS CLEAN 'SQUEEZE'; Government,Now With 250,000,000 Bushsls, Piloted Marketin One of Its Worst Breaks.TO MAKE SALES GRADUALLYHolders of Corn, With Prices at1931 Bottoms, Foresee a Rise-- Oats and Rye Still Low. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/lutherans-to-date-synod-from-1786-united-new-york-body-convening-at.html | LUTHERANS TO DATE SYNOD FROM 1786; United New York Body, Convening at New Haven, Will PlanSesquicentennial. | True | Special Dispatch to THE NEW YORK TIMES. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/jacob-j-janeway-3d-to-wed-in-the-fall-betrothal-of-son-of-late-dr.html | JACOB J. JANEWAY 3D TO WED IN THE FALL; Betrothal of Son of Late Dr. H.H. Janeway and Miss Claire M. McKnown Is Announced. | True | Photo by Irving Chidnoff. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/world-pact-likely-on-nitrates-soon-chilean-delegates-wait-in-paris.html | WORLD PACT LIKELY ON NITRATES SOON; Chilean Delegates Wait in Paris for Nine European Countries to Reach Regional Accord. DRASTIC CUTS FORECAST Synthetic Producers Are Expected to Limit Themselves to Half of Actual Capacity. | True | BY Carlisle MacDonald. Special Cable To the New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/rhymes-in-outboard-wins-100mile-race-averages-4255-miles-per-hour.html | RHYMES IN OUTBOARD WINS 100-MILE RACE; Averages 42.55 Miles Per Hour at Worcester--Cabot Crosses the Line Second. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/two-tahr-babies-are-born-at-the-bronx-zoo-keepers-debate-in-vain-on.html | Two Tahr Babies Are Born at the Bronx Zoo; Keepers Debate in Vain on Suitable Names | True | | C1B 116210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/4-airlines-merge-in-biggest-system-united-group-links-eastern-and.html | 4 AIRLINES MERGE IN BIGGEST SYSTEM; United Group Links Eastern and Western Units With Daily Mileage of 32,000. 28 HOURS COAST TO COAST National Transport, Boeing, Pacific and Varney Now Under United Aircraft Corporation. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/decline-continues-in-stocks-at-paris-bank-still-adds-to-its-gold-no.html | DECLINE CONTINUES IN STOCKS AT PARIS; Bank Still Adds to Its Gold; No Export Movement Is in Sight. PLANS FOR RAILWAY DEFICIT Government Committee Considers Increase in Rates Impossible Under Existing Conditions. | True | Wireless to THE NEW YORK TIMES. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/stresses-divine-mystery-dr-judge-says-finite-beings-cannot-hope-to.html | STRESSES DIVINE MYSTERY.; Dr. Judge Says Finite Beings Cannot Hope to Understand God. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/sports-of-the-times-the-british-open-championship-missing-the-big.html | Sports of the Times; The British Open Championship. Missing the Big Prize. Agreement in Advance. The Tide May Turn. A Fitting Finish. | True | By John Kieran. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/lauds-league-of-nations-our-entry-needed-for-world-peace-says-the.html | LAUDS LEAGUE OF NATIONS.; Our Entry Needed for World Peace, Says the Rev. A.K. Chalmers. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/borotra-captures-french-net-title-takes-measure-of-boussus-in-four.html | BOROTRA CAPTURES FRENCH NET TITLE; Takes Measure of Boussus in Four Sets in Final of HardCourt Tourney.MISS NUTHALL IS DEFEATEDBows to Fraulein Aussem by 8-6,6-1 In Women's Singles, WhichProduces an Upset. Match Comparatively Slower. German Girl Stages Rally. | True | Special Cable to THE NEW YORK TIMES. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/players-of-the-game-rabbit-maranvillebostons-durable-shortstop-a.html | Players of the Game; Rabbit Maranville--Boston's Durable Shortstop A Popular Figure. A Young Man's Job. Some of His Antics. Helped Cards Win Pennant. Play Saved the Game. | True | By William E. Brandt. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/bishop-turner-asks-end-ot-pagan-fears-tells-graduates-of-college-of.html | BISHOP TURNER ASKS END OT PAGAN FEARS; Tells Graduates of College of Mount St. Vincent to Find Strength in Faith. SCORES WEAK CATHOLICS Says They Blame Their Failure on the Church, When It Is Due Solely to Their Own Blunders. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/desk-police-to-get-light-summer-coats-mohair-garments-are-decreed.html | 'DESK' POLICE TO GET LIGHT SUMMER COATS; Mohair Garments Are Decreed by Mulrooney as the Style From May 1 to Oct. 1. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/discover-mayan-temple-mexican-archaeologists-find-structure-sealed.html | DISCOVER MAYAN TEMPLE.; Mexican Archaeologists Find Structure Sealed in Pyramid. | True | | C1B 116210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/fox-film-reports-income-gain-in-1930-net-operating-profit-10251827.html | FOX FILM REPORTS INCOME GAIN IN 1930; Net Operating Profit $10,251,827, Compared With $9,469,051 in Preceding Year. ASSETS ARE $201,354,475 Statement Reviews Differences OverAccounting Growing Out of Refinancing Plans. Non-Recurring Expenses. Funds of the Subsidiaries. Depreciation of Theatres. | True |  | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/loadlines-fixed-for-867-vessels-bureau-of-shipping-speeds-its-part.html | LOAD-LINES FIXED FOR 867 VESSELS; Bureau of Shipping Speeds Its Part in World Plan for Safety at Sea. 177 APPLICATIONS PENDING Bureau President Says Congress Will Be Asked to Extend Plan to Coast Craft. | True |  | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/library-dedicated-at-hebrew-union-college-building-will-house-rare.html | LIBRARY DEDICATED AT HEBREW UNION; College Building Will House Rare Books and Manuscripts in $5,000,000 Contents. CALLED BEST FOR PURPOSE Librarian Oko Says It Will Be Kept Open for the Service of Learning Everywhere. | True | Special to The New York Times. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/reforms-proposed-for-coal-industry-russell-sage-foundation-report.html | REFORMS PROPOSED FOR COAL INDUSTRY; Russell Sage Foundation Report Urges Wider Cooperation by Operators and Workers. ANALYZES 10,000 DISPUTES Efficiency of the Miners Enhanced by Giving Them Share of Management, Survey Says. | True |  | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/soviet-limits-telegrams-restricts-private-messages-to-25-words-and.html | SOVIET LIMITS TELEGRAMS.; Restricts Private Messages to 25 Words and Increases Tolls. | True |  | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/brooklyn-unveils-plaque-to-whitman-memorial-plaque-for-the-good.html | BROOKLYN UNVEILS PLAQUE TO WHITMAN; MEMORIAL PLAQUE FOR THE "GOOD GRAY POET." | True |  | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True |  | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/mrs-pieschel-not-the-driver-held.html | Mrs. Pieschel Not the Driver Held. | True |  | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/train-hits-tin-can-10-hurt-in-subway-passengers-hurled-against.html | TRAIN HITS TIN CAN; 10 HURT IN SUBWAY; Passengers Hurled Against Seats as Truck Strikes Obstacle, Causing Short Circuit. | True |  | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/bell-system-gives-3-national-medals-vail-memorial-awards-for.html | BELL SYSTEM GIVES 3 NATIONAL MEDALS; Vail Memorial Awards for Noteworthy Public Service Go toa Woman and Two Men.GIRL AIDED BANDIT CHASE One Man Rescued Comrade Dangling From Window, Other Saved Town'sTelephone Exchange From Fire. Aided in Capture of Robbers. Worked as Building Burned. | True |  | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/today-on-the-radio.html | Today on the Radio | True |  | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/holds-science-inadequate-dr-wc-howard-cites-its-silence-on-upward.html | HOLDS SCIENCE INADEQUATE; Dr. W.C. Howard Cites Its Silence on Upward Trend of Mankind. | True |  | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/egyptian-cotton-slow-with-1616000-bales-produced-since-september.html | EGYPTIAN COTTON SLOW.; With 1,616,000 Bales Produced Since September, Half Is Unsold. | True | Special Cable to THE NEW YORK TIMES. | C1B 116210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/find-parts-of-body-and-clue-to-murder-brooklyn-police-believe-new.html | FIND PARTS OF BODY AND CLUE TO MURDER; Brooklyn Police Believe New Discovery May End Mystery Unsolved Since March 27. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/catalans-in-drive-to-revive-language-barcelona-gives-ovation-to.html | CATALANS IN DRIVE TO REVIVE LANGUAGE; Barcelona Gives Ovation to Spanish Minister Who Authorized Move. ROYAL ANNIVERSARY QUIET Spain Virtually Ignores Silver Wedding--Charges Against the King Are Dismissed. Encouraged as to Finance. Charges Against King Dismissed. Two Hurt in Election Riot. Gifts for Royal Exiles. Royal Kiss for Little Girl. | True | Special Cable to THE NEW YORK TIMES. | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/hears-plea-june-5-on-bar-standards-appeals-court-sets-date-for.html | HEARS PLEA JUNE 5 ON BAR STANDARDS; Appeals Court Sets Date for Argument on Raising the Requirements for Admission.SCHOOLS HERE FOR CHANGEBar and Lawyers' Groups Seek toMake Four-Year Course Compulsory for Part-Time Students. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/offers-new-fellowships-columbia-announces-two-1600-grants-for.html | OFFERS NEW FELLOWSHIPS.; Columbia Announces Two $1,600 Grants for Vermont Graduates. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/farley-and-march-to-box.html | Farley and March to Box. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/pipes-for-tear-gas-in-prisons-studied-state-considers-installing.html | PIPES FOR TEAR GAS IN PRISONS STUDIED; State Considers Installing the System in the Mess Halls at Auburn and Attica. VENTS WOULD BE HIDDEN Gassing of Guards With Inmates In Case of Outbreak Is Viewed by Some as a Drawback. | True | | C1B 116210 |
| 1931-06-01 | 1931-06-01 | https://www.nytimes.com/1931/06/01/archives/unpledged-electors.html | UNPLEDGED ELECTORS. | True | | C1B 116210 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/curley-is-received-with-honor-in-rome-boston-mayor-and-party-have.html | CURLEY IS RECEIVED WITH HONOR IN ROME; Boston Mayor and Party Have Audiences With Pope Pius and Premier Mussolini. CITY GIVES THEM RECEPTION Both Pontiff and Head of Government Are Greatly Interested inOur Fight on Depression. | True | Wireless to THE NEW YORK TIMES. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/utility-and-oil-shares-lead-decline-on-curb-fresh-bottom-marks-are.html | UTILITY AND OIL SHARES LEAD DECLINE ON CURB; Fresh Bottom Marks Are Recorded in Several Favoritesin Most of the Groups. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/italianamerican-view-beniamino-de-ritis-lays-clash-in-rome-to.html | ITALIAN-AMERICAN VIEW.; Beniamino de Ritis Lays Clash in Rome to Refusal to Curb Protestants. | True | BENIAMINO DE RITIS, | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/18inch-turtle-smoking-cigar-disrupts-washington-traffic.html | 18-Inch Turtle Smoking Cigar Disrupts Washington Traffic | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/mcauliff-scores-in-hartford-tennis-yonkers-player-downs-laird-62-86.html | M'CAULIFF SCORES IN HARTFORD TENNIS; Yonkers Player Downs Laird, 6-2, 8-6, as New England Tournament Opens. BELL LOSES BY DEFAULT Texan and Many Others Fall to Report--Hall-Luce Match Is Feature Today. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/wife-sues-ch-hatch-would-divorce-defendant-in-250000-breach-of.html | WIFE SUES C.H. HATCH.; Would Divorce Defendant in $250,000 Breach of Promise Suit. | True | | C1B 117166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/talks-to-catholic-guild-rev-mj-scott-pleads-for-church-guidance-at.html | TALKS TO CATHOLIC GUILD.; Rev. M.J. Scott Pleads for Church Guidance at Writers' Meeting. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/cousin-jo-topheavy-favorite-for-illinois-oaks-saturday.html | Cousin Jo Topheavy Favorite For Illinois Oaks Saturday | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/yacht-rowdy-was-victor-regatta-officials-discover-shawara-did-not.html | YACHT ROWDY WAS VICTOR.; Regatta Officials Discover Shawara Did Not Finish Course. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/the-play-beatrice-lillie-returns-the-gondoliers-revived.html | THE PLAY; Beatrice Lillie Returns. "The Gondoliers" Revived. | True | By J. Brooks Atkinson. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/sees-funds-ample-for-the-nva-club-secretary-chesterfield-hopes-club.html | SEES FUNDS AMPLE FOR THE N.V.A. CLUB; Secretary Chesterfield Hopes Clubhouse Can Be Kept From Closing. MAY APPEAL TO COURT Treasurer Casey Declares Money Should Be Conserved to Aid Ill and Indigent Actors. Treasurer Casey's View. Feels Court Would Approve. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/robber-gets-20-years-george-miller-who-held-up-dentist-sentenced-on.html | ROBBER GETS 20 YEARS.; George Miller, Who Held Up Dentist, Sentenced on Guilty Plea. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/william-l-carrs-dies-farmerlabor-man-who-went-to-congress-once.html | WILLIAM L. CARRS DIES.; Farmer-Labor Man Who Went to Congress Once Drove Locomotive. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/to-try-woman-autoist-rensselaer-county-seeks-orange-woman-in.html | TO TRY WOMAN AUTOIST.; Rensselaer County Seeks Orange, Woman in Killing of Boy. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/few-voters-take-part-in-rumanian-elections-number-of-oppositon.html | FEW VOTERS TAKE PART IN RUMANIAN ELECTIONS; Number of Oppositon Speakers Arrested in Provinces, but Disturbances Are Minor. | True | Special Cable to THE NEW YORK TIMES. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/saves-24218-on-parks-westchester-surplus-reported-for-year525000.html | SAVES $24,218 ON PARKS.; Westchester Surplus Reported for Year--$525,000 Voted for Roads. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/warsaw-cinemas-close-tax-protested-and-equal-treatment-for-foreign.html | WARSAW CINEMAS CLOSE.; Tax Protested and Equal Treatment for Foreign Films Asked. | True | Wireless to THE NEW YORK TIMES | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/heads-chicago-exchange-paul-h-davis-succeeds-ra-wood-to-continue.html | HEADS CHICAGO EXCHANGE.; Paul H. Davis Succeeds R.A. Wood -- To Continue Latter's Policies. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/middling-cotton-lowest-since-1915-prices-at-bottom-levels-of-year.html | MIDDLING COTTON LOWEST SINCE 1915; Prices at Bottom Levels of Year, Influenced by Weak Stocks and Good Weather. FOREIGN SALES HERE LARGE Reports From Wholesale Dry Goods Quarters Figure in Drop of 22 to 24 Points. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/upholds-vatican-against-fascism-church-wont-bow-at-shrine-of.html | UPHOLDS VATICAN AGAINST FASCISM; Church Won't Bow at Shrine of Absolute Nationalism, Commonweal Editor Says. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/world-bank-officer-due-on-french-liner-jascha-heifetz-also-a.html | WORLD BANK OFFICER DUE ON FRENCH LINER; Jascha Heifetz Also a Passenger on the Ile de France--Seven Liners Coming In. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 117166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/forecasts-increase-in-tankcar-industry-el-nye-says-gasoline.html | FORECASTS INCREASE IN TANK-CAR INDUSTRY; E.L. Nye Says Gasoline PipeLines Will Not BecomeSerious Competitor. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/flushing-lots-net-77225-at-auction-90-plots-on-nassau-boulevard.html | FLUSHING LOTS NET $77,225 AT AUCTION; 90 Plots on Nassau Boulevard, Utopia Parkway and N. Hempstead Turnpike Sold.DEMAND IS ENCOURAGINGJoseph P. Day Sees Transactions as Indicative of a Desire forSuburban Properties. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/accepts-suitor-by-wire-phyllis-logan-weds-lieut-op-smoot-jr-usnnow.html | ACCEPTS SUITOR BY WIRE.; Phyllis Logan Weds Lieut. O.P. Smoot Jr., U.S.N.--Now on Way to Hawaii. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/police-guard-entry-of-de-martino-here-fear-of-antifascist-riots-on.html | POLICE GUARD ENTRY OF DE MARTINO HERE; Fear of Anti-Fascist Riots on Ambassador's Return From Italy Prompts Move. BUT ARRIVAL IS PEACEFUL More Than 25 Armed Men Ready for Trouble as Saturnia Docks-- Envoy Goes to Capital. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/city-tax-receipts-up-4235000-in-year-payments-on-personal-property.html | CITY TAX RECEIPTS UP $4,235,000 IN YEAR; Payments on Personal Property and Real Estate Made Up to May 31 Are $199,854,912. TOTAL DUE IS $261,660,217 $61,805,305 Still Outstanding Will Entail a Penalty of 7 Per Cent From May 1. $20,125,063 PAID IN ADVANCE Money Received for Second Half Will Earn 4%--Berry Points to Advantage Over Bank Rates. TAX DATA FOR RENTERS. Landlords Detail to Tenants the Cost of Government. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/burglar-gun-trap-kills-dr-rh-bell-physician-and-writer-is-found.html | BURGLAR GUN TRAP KILLS DR. R.H. BELL; Physician and Writer Is Found Dead in Country Home Near Doylestown, Pa. MADE WAR ON INTRUDERS Victim of His Own Protective System Set Off Weapon byOpening Door. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/suit-asks-refund-on-waldorf-taxes-realty-corporation-asserts.html | SUIT ASKS REFUND ON WALDORF TAXES; Realty Corporation Asserts Valuation Was Too High by $2,000,000 to $4,000,000. CAUSED HOTEL TO GIVE UP Statement of Management on Closing Is Quoted--Appeals toTax Board Refused. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/mrs-vanderbilt-reaches-newport-makes-trip-with-countess-szechenyi.html | MRS. VANDERBILT REACHES NEWPORT; Makes Trip With Countess Szechenyi and Son, Gen. Vanderbilt, on Latter's Yacht.BEAULIEU IS BEING OPENED Mrs. Stuart Duncan, Mrs. LorillardSpencer, Lewis Q. Joneses Arein Residence for Season. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/hits-play-taste-here-hopkins-thinks-public-elsewhere-must-create.html | HITS PLAY TASTE HERE.; Hopkins Thinks Public Elsewhere Must Create American Theatre. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/estate-loses-in-tax-suit-plea-of-mrs-binghams-executors-on-308806.html | ESTATE LOSES IN TAX SUIT.; Plea of Mrs. Bingham's Executors on $308,806 Deduction Refused. | True | | C1B 117166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/three-arabs-sentenced-eleven-others-acquitted-of-charges-growing.html | THREE ARABS SENTENCED.; Eleven Others Acquitted of Charges Growing Out of 1929 Palestine Riots. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/edwin-barclay-named-president-of-liberia-james-s-smith-is-elected.html | EDWIN BARCLAY NAMED PRESIDENT OF LIBERIA; James S. Smith Is Elected Vice President--Our Recognition Is Withheld Pending Reforms. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/two-die-in-japanese-hospital-blaze.html | Two Die in Japanese Hospital Blaze. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/sees-radio-as-an-aid-to-the-newspapers-president-of-national.html | SEES RADIO AS AN AID TO THE NEWSPAPERS; President of National Education Association Says It Cannot Take Their Place. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/utility-loans-in-view-total-of-55000000-for-two-corporations.html | UTILITY LOANS IN VIEW.; Total of $55,000,000 for Two Corporations Proposed | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/postal-clerks-elect-jf-hartell.html | Postal Clerks Elect J.F. Hartell. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/to-raze-allen-st-houses-city-will-open-bids-today-on-lower-east.html | TO RAZE ALLEN ST. HOUSES.; City Will Open Bids Today On Lower East Side Improvement. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/municipal-loans-state-of-south-dakota-houston-texas-auburn-ny.html | MUNICIPAL LOANS.; State of South Dakota. Houston, Texas. Auburn, N.Y. Cleveland, Ohio. Lawrence, Mass. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/funeral-of-ca-mooney-high-officials-attend-cleveland-service-for.html | FUNERAL OF C.A. MOONEY.; High Officials Attend Cleveland Service for Member of Congress. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/fort-worth-gets-narcotic-farm.html | Fort Worth Gets Narcotic Farm. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/first-group-named-for-cmt-camps-58-young-men-ordered-to-fort-myer.html | FIRST GROUP NAMED FOR C.M.T. CAMPS; 58 Young Men Ordered to Fort Myer July 2 for 30 Days' Cavalry Training. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/glenn-anders-gets-role-to-succeed-herbert-marshall-in-tomorrow-and.html | GLENN ANDERS GETS ROLE.; To Succeed Herbert Marshall in 'Tomorrow and Tomorrow' June 15. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/baggage-maid-wins-in-a-close-finish-triumphs-over-ada-epinard-at.html | BAGGAGE MAID WINS IN A CLOSE FINISH; Triumphs Over Ada Epinard at Washington Park--All Girls Finishes Third. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/propose-10000000-machinery-merger-directors-of-dodge-corporation.html | PROPOSE $10,000,000 MACHINERY MERGER; Directors of Dodge Corporation and Foote Brothers Ask the Stockholders' Approval. REORGANIZATION PLANNED Deal Would Be Effected Through Exchange of Shares Without Public Financing. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/the-wonder-bar-closes-abruptly-jolsons-frequent-illness-from.html | 'THE WONDER BAR' CLOSES ABRUPTLY; Jolson's Frequent Illness From Laryngitis Leads to Abandonment of Performances. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/decrease-in-individual-account-debits-shown-in-weekly-federal-bank.html | Decrease in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to The New York Times. | C1B 117166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/deny-our-statesmen-read-envoys-ciphers-state-department-officials.html | DENY OUR STATESMEN READ ENVOYS' CIPHERS; State Department Officials Discredit Yardley's Story of a'Black Chamber.' | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/bishop-tourian-here-for-armenian-church-new-primate-of-north.html | BISHOP TOURIAN HERE FOR ARMENIAN CHURCH; New Primate of North America Arrives on Britannic--Serves Interests of 120,000. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/confusion-of-counsel.html | CONFUSION OF COUNSEL. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/cut-in-rowing-squad-is-ordered-at-navy-middle-flotilla-is-reduced.html | CUT IN ROWING SQUAD IS ORDERED AT NAVY; Middle Flotilla Is Reduced to Four Eight-Oared Crews and a Single Four. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/barnard-to-graduate-220-degrees-to-be-conferred-today-at-columbia.html | BARNARD TO GRADUATE 220.; Degrees to Be Conferred Today at Columbia Commencement. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/cornell-crews-work-out-oarsmen-row-seven-miles-in-rough-water-of.html | CORNELL CREWS WORK OUT; Oarsmen Row Seven Miles in Rough Water of Lake Cayuga. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/kreuger-on-telephone-board.html | Kreuger on Telephone Board. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/banks-insured-against-bombs-in-underwriters-new-policy.html | Banks Insured Against Bombs In Underwriters' New Policy | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/sues-husbands-mother-mrs-jg-ramsay-asks-250000-in-wilmington.html | SUES HUSBAND'S MOTHER.; Mrs. J.G. Ramsay Asks $250,000 In Wilmington Alienation Case. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/wolgast-outpoints-farber.html | Wolgast Outpoints Farber. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/womens-national-triumphs-at-golf-gains-right-to-represent-long.html | WOMEN'S NATIONAL TRIUMPHS AT GOLF; Gains Right to Represent Long Island in Triangular Team Matches in Fall. VICTOR BY HALF A POINT Totals 10 to 9 for the Engineers Club--Salisbury Is Third and Piping Rock Last in Class A. Sufficient Lead Before Start. Personnel of Winning Team. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/taxi-post-open-to-walsh-mayor-to-take-up-lawyers-eligibility-to.html | TAXI POST OPEN TO WALSH.; Mayor to Take Up Lawyer's Eligibility to Control Board. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/the-new-loan-and-the-deficit.html | THE NEW LOAN AND THE DEFICIT. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/waldemaras-to-be-tried-lithuania-brings-charges-of-treason-against.html | WALDEMARAS TO BE TRIED.; Lithuania Brings Charges of Treason Against Ex-Premier. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/health-study-ordered-state-medical-society-to-review-work-of.html | HEALTH STUDY ORDERED.; State Medical Society to Review Work of Roosevelt Board. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/philippines-most-populous.html | Philippines Most Populous. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/natives-rise-in-indochina-49-slain-by-terrorist-bands-christians.html | NATIVES RISE IN INDO-CHINA; 49 Slain by Terrorist Bands--Christians Are Tortured. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/buses-seen-as-aid-to-transportation-coordination-with-steam-and.html | BUSES SEEN AS AID TO TRANSPORTATION; Coordination With Steam and Electric Lines Has Improved Service, The Index Finds. LARGE OUTLAYS INVOLVED Investment in 1930 Put at $345,000,000--Growing Use ofTrucks Is Shown. Bus Called Transit Ally. Other Instances of Growth. | True | | C1B 117166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/curbing-the-curb.html | CURBING THE CURB. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/dr-fb-theiss-weds-miss-una-m-ficke-physician-and-head-social-worker.html | DR. F.B. THEISS WEDS MISS UNA M. FICKE; Physician and Head Social Worker of Flower Hospital Taken in Ambulance to Wedding Breakfast. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/doumergue-at-68-weds-a-school-teacher-civil-ceremony-performed-at.html | Doumergue at 68 Weds a School Teacher; Civil Ceremony Performed at Elysee Palace | True | Special Cable to THE NEW YORK TIMES. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/greeks-honor-our-dead-wreaths-laid-on-graves-of-war-victims-on.html | GREEKS HONOR OUR DEAD.; Wreaths Laid on Graves of War Victims on Memorial Day. | True | Wireless to THE NEW YORK TIMES. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/dr-arthur-h-hollis-member-of-christian-science-monitors-staff-dies.html | DR. ARTHUR H. HOLLIS.; Member of Christian Science Monitor's Staff Dies. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/nyac-meet-draws-college-track-men-finest-field-in-years-entered-in.html | N.Y.A.C. MEET DRAWS COLLEGE TRACK MEN; Finest Field in Years Entered in Games at Travers Island Saturday. U.S. CHAMPIONS IN LIST Stanford to Have Big Delegation--Jones, O'Connor and Conner Among the Contestants. Talent in Various Events. Fine Battle Is Promised. Reveals Times of Place Winners. | True | By Arthur J. Daley. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/1055000-gold-received-from-cuba.html | $1,055,000 Gold Received From Cuba | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/new-york-title-moves-offices.html | New York Title Moves Offices. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/many-universities-and-colleges-begin-round-of-commencement-week.html | Many Universities and Colleges Begin Round of Commencement Week Activities; BUTLER CITES VALUE OF URBAN EDUCATION Tells Seniors at Columbia's Class Day Exercises They Owe Debt to City. FEARS VOCATIONAL TRENDS College of the Future, He Says, Will Be a Place for Service--1931 Awards Are Made. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/knights-sole-owners-of-rome-playgrounds-american-order-voted.html | KNIGHTS SOLE OWNERS OF ROME PLAYGROUNDS; American Order Voted Endowment Fund of $1,000,000 in1921--Pope Invited Work. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/upsala-graduation-today-56-to-get-college-degrees-and-hear-address.html | UPSALA GRADUATION TODAY.; 56 to Get College Degrees and Hear Address by Ex-Governor Moore. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/antisemetic-banners-mark-mexican-parade-police-guard-with-fixed.html | ANTI-SEMETIC BANNERS MARK MEXICAN PARADE; Police Guard With Fixed Bayonets as 15,000 March in "Dia Comercio" Demonstration. | True | Wireless to THE NEW YORK TIMES. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/american-mayors-see-french-battlefields-they-will-visit-factories.html | AMERICAN MAYORS SEE FRENCH BATTLEFIELDS; They Will Visit Factories Near Nancy Today and Then Go to Strasbourg. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/3-grand-juries-sworn-in-crain-also-assigns-3-more-prosecutors-to.html | 3 GRAND JURIES SWORN IN.; Crain Also Assigns 3 More Prosecutors to Speed Felony Cases. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/hyde-asked-to-cut-department-costs-hoover-and-agriculture-officials.html | HYDE ASKED TO CUT DEPARTMENT COSTS; Hoover and Agriculture Officials Confer on Economy in Expenditures. | True | Special to The New York Times. | C1B 117166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/palestine-grain-tax-to-be-cut-20-per-cent-new-reduction-added-to.html | PALESTINE GRAIN TAX TO BE CUT 20 PER CENT; New Reduction, Added to That of Last Year, Lowers Total Payments by One-Half. | True | Special Cable to THE NEW YORK TIMES. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/mystery-in-drowning-exsenator-arrigoni-of-middletown-conn-lost-in.html | MYSTERY IN DROWNING.; Ex-Senator Arrigoni of Middletown, Conn., Lost in Winnipesaukee. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/piloting-planes-by-radio.html | PILOTING PLANES BY RADIO. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/urges-higher-rail-rates-francis-l-stuart-tells-of-amazing-spread-of.html | URGES HIGHER RAIL RATES.; Francis L. Stuart Tells of Amazing Spread of Auto Rivalry. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/guild-to-sell-in-west-89th-street.html | Guild to Sell In West 89th Street. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/26299144-contracts-let.html | $26,299,144 Contracts Let. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/stage-hands-refuse-wage-cut-application-union-executives-leave.html | STAGE HANDS REFUSE WAGE CUT APPLICATION; Union Executives Leave Opening for Negotiation in Declining to Act on Theatre League's Move. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/notables-mourn-snowden-marshall-large-gathering-at-funeral-of.html | NOTABLES MOURN SNOWDEN MARSHALL; Large Gathering at Funeral of Former Federal District Attorney. TRIBUTE BY BENCH AND BAR Several Associations Are Represented--Distinguished MenAmong Honorary Bearers. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/home-bonds-drop-in-heavy-selling-many-in-the-corporation-list-touch.html | HOME BONDS DROP IN HEAVY SELLING; Many in the Corporation List Touch Year's Lowest on the Stock Exchange. FEDERAL GROUP STRONGER Transactions Brisk in Foreign Loans, With Some Sharp Losses Registered. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/wb-davis-is-acquitted-in-second-bank-trial-asheville-jury-dismisses.html | W.B. DAVIS IS ACQUITTED IN SECOND BANK TRIAL; Asheville Jury Dismisses Charge of Conspiracy to Misuse County Funds. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/attacked-union-chief-dies.html | Attacked Union Chief Dies. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/sees-fixed-trusts-aided-head-of-supervised-shares-says-exchange.html | SEES FIXED TRUSTS AIDED.; Head of Supervised Shares Says Exchange Ruling Is Advertisement. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/a-daughter-to-mrs-shuttleworth.html | A Daughter to Mrs. Shuttleworth. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/girl-3-killed-by-auto-boy-receives-fractured-skull-hitching-a-ride.html | GIRL, 3, KILLED BY AUTO.; Boy Receives Fractured Skull "Hitching" a Ride on Truck. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/yale-harvard-busy-at-camps-of-crews-start-workouts-for-regatta-at.html | YALE, HARVARD BUSY AT CAMPS OF CREWS; Start Workouts for Regatta at New London Despite Chill and a Drizzle. TWO SESSIONS EACH DAY New Line-Ups at Both the Rowing Quarters--Paddles Mark First Activities on Thames. Shifts in Both Camps. Change in Harvard Juniors. | True | By Robert F. Kelley. Special To The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/ebb-tide-at-new-yorker-june-8.html | "Ebb Tide" at New Yorker June 8. | True | | C1B 117166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/royal-dutch-keeps-oil-production-lead-its-output-of-crude-petroleum.html | ROYAL DUTCH KEEPS OIL PRODUCTION LEAD; Its Output of Crude Petroleum in 1930 Was 167,860,000 Barrels--Lower Than 1929. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/harding-heiress-a-bride-jean-de-wolf-weds-charles-well-a-store.html | HARDING HEIRESS A BRIDE.; Jean De Wolf Weds Charles Well, a Store Manager. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/staten-island-dwelling-rented.html | Staten Island Dwelling Rented. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/funeral-of-clergyman-high-mass-of-requiem-for-the-very-rev-joseph.html | FUNERAL OF CLERGYMAN.; High Mass of Requiem for the Very Rev. Joseph G.H. Barry. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/taft-and-sanford-eulogized-in-court-mitchell-pays-tribute-of-bar.html | TAFT AND SANFORD EULOGIZED IN COURT; Mitchell Pays Tribute of Bar and Hughes Responds for the Supreme Bench. CLEAR DOCKET ACCLAIMED Attorney General Credits Late Chief Justice for Bringing Tribunal Up to Its Work. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/cc-julian-fined-2500-oil-operator-and-boren-penalized-in-texas.html | C.C. JULIAN FINED $2,500.; Oil Operator and Boren Penalized in Texas Kidnapping Attempt. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/no-appeal-to-washington-state-department-silent-on-italovatican.html | NO APPEAL TO WASHINGTON; State Department Silent on ItaloVatican Dispute. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/automobile-output-held-up-despite-holiday-index-rises-as-no.html | Automobile Output Held Up Despite Holiday; Index Rises as No Seasonal Drop Appears | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/giants-defeated-by-columbus-3-to-2-get-only-five-hits-off-dean.html | GIANTS DEFEATED BY COLUMBUS, 3 TO 2; Get Only Five Hits Off Dean, 17-Year-Old Hurler, in Exhibition Contest. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/produce-exchange-elects-bodman-is-renamed-as-president-knighton-as.html | PRODUCE EXCHANGE ELECTS; Bodman Is Renamed as President, Knighton as Vice President. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/barnard-boys-school-gives-diplomas-to-37-graduates-hear-denial-of.html | BARNARD BOYS SCHOOL GIVES DIPLOMAS TO 37; Graduates Hear Denial of Story That Greater Success Goes to College Shirkers. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/sarazen-farrell-praised-by-darwin-both-played-magnificent-golf-on.html | SARAZEN, FARRELL PRAISED BY DARWIN; Both Played Magnificent Golf on Carnoustie, Which Writer Calls Harder Course. FAIRWAYS FULL OF WATER Expert Reminded of Brookline In 1922, When Guilford Achieved an Incredible 70 In Rain. Prefers to Watch at Carnoustie. Cheerful News for Britons. | True | By Bernard Darwin. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/policemen-rescue-a-cat-chloroform-then-bandage-feline-caught-on-a.html | POLICEMEN RESCUE A CAT.; Chloroform, Then Bandage Feline Caught on a Hook. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/penn-elects-slack-named-manager-of-1932-crew-reed-and-scott.html | PENN ELECTS SLACK.; Named Manager of 1932 Crew-- Reed and Scott Assistants. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/changes-among-firms.html | CHANGES AMONG FIRMS. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/103-win-diplomas-of-music-institute-ah-christmann-takes-chief.html | 103 WIN DIPLOMAS OF MUSIC INSTITUTE; A.H. Christmann Takes Chief Prize--President Erskine Addresses Graduates. | True | | C1B 117166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/pollock-forgot-bank-of-us-deal-testifies-that-he-signed-note-and.html | POLLOCK FORGOT BANK OF U.S. DEAL; Testifies That He Signed Note and Check in $8,000,000 Transaction, Then Dismissed it.SAYS HE WAS SUBORDINATEAdmits Young Singer Asked Himfor Dummy Corporations--Marcus Ends Testimony. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/sports-today.html | Sports Today | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/jh-auerbachs-entertain-give-a-dinnermrs-e-busch-greenough-a.html | J.H. AUERBACHS ENTERTAIN; Give a Dinner--Mrs. E. Busch Greenough a Luncheon Hostess. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/1700-resume-rail-shop-work.html | 1,700 Resume Rail Shop Work. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/radio-employment-increases.html | Radio Employment Increases. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/press-gag-barred-by-supreme-court-minnesota-law-hit-hughes-in.html | 'PRESS GAG' BARRED BY SUPREME COURT; MINNESOTA LAW HIT; Hughes in Majority Opinion in 5-to-4 Decision Holds Act Is Unconstitutional. 14TH AMENDMENT IS CITED Worse Evils Are Held Likely to Arise Than Possible Abuse of Liberty. SAFEGUARD IN LIBEL ACTION Dissenting Opinion by Butler Says Restriction on States Is Without Precedent. Public Officials Attacked. 'PRESS GAG' BARRED BY SUPREME COURT Transcends Local Interests. 150 Years of Experience. Need for a Courageous Press. More Serious Evil in Prospect. Justice Butler Dissents. Sees a Reason for the Act. Delay in Chain Store Tax Case. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/plans-residence-in-woodmere.html | Plans Residence in Woodmere. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/mexicans-visas-cut-to-84-april-admissions-to-united-states-compare.html | MEXICANS' VISAS CUT TO 84.; April Admissions to United States Compare With 113 in March. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/hawks-flies-to-holland-trip-from-copenhagen-to-amsterdam-takes-3.html | HAWKS FLIES TO HOLLAND.; Trip From Copenhagen to Amsterdam Takes 3 Hours 7 Minutes. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/boy-found-toying-with-4375-jewels-lad-draws-street-crowd-as-he.html | BOY FOUND TOYING WITH $4,375 JEWELS; Lad Draws Street Crowd as He Displays Gems and Police Take Him Into Custody. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/speeds-fixing-time-on-incinerators-here-high-court-master-sets-june.html | SPEEDS FIXING TIME ON INCINERATORS HERE; High Court Master Sets June 29 to Begin Hearings--Plans His Report for Decree in Fall. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/drew-alumni-elect-le-christian-named-president-graduation-to-be.html | DREW ALUMNI ELECT.; L.E. Christian Named President-- Graduation to Be Held Today. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/cardinal-blesses-chapel-tiny-church-adjoins-st-elisabeth-house-a.html | CARDINAL BLESSES CHAPEL.; Tiny Church Adjoins St. Elisabeth House, a Working Girls' Home. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/urge-new-mail-pensions-state-postoffice-clerks-ask-provision-for.html | URGE NEW MAIL PENSIONS.; State Postoffice Clerks Ask Provision for Dependents. | True | Special to The New York Times. | C1B 117166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/army-said-to-buy-russian-matches-washington-paper-reports-purchase.html | ARMY SAID TO BUY RUSSIAN MATCHES; Washington Paper Reports Purchase by Supply Depot HereUnder Low-Bid Law. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/stock-drop-in-may-biggest-in-8-months-240-issues-in-20-groups-lost.html | STOCK DROP IN MAY BIGGEST IN 8 MONTHS; 240 Issues in 20 Groups Lost $3,782,578,527 in Value, Led by Public Utilities. RAILS OFF MOST IN POINTS Carriers Averaged 11.43 Points Lower, Steels 7.912 and Public Utilities 7.297. Leading Declines in May. Group Changes in Values in May. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/treasury-offering-is-largely-overbid-officials-believe-that-bonds.html | TREASURY OFFERING IS LARGELY OVERBID; Officials Believe That Bonds of $800,000,000 Will Be Oversubscribed Four Times. ANOTHER ISSUE COMING Proceeds Will Take Up Matured Bills and Certificates Between July 1 and Dec. 31. TREASURY OFFERING LARGELY OVERBID BONDS BID AT 5/8 PREMIUM. Oversubscription Is Indicated for $800,000,000 Federal Issue. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/four-die-in-african-mine-fight.html | Four Die in African Mine Fight. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/truck-lines-upheld-in-shippers-briefs-railways-plea-to-icc-for.html | TRUCK LINES UPHELD IN SHIPPERS BRIEFS; Railways' Plea to I.C.C. for Federal Regulation Opposed by New York Organizations. AUTO CHAMBER IN FIGHT Charges Roads Seek to Force Highway Traffic Back to Them,Ignoring Public Wishes. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/riconda-joins-montreal-team.html | Riconda Joins Montreal Team. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/commander-lw-bishop-retired-naval-officer-dies-of-an-abscess-on-the.html | COMMANDER L.W. BISHOP.; Retired Naval Officer Dies of an Abscess on the Brain. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/art-a-show-of-wide-range-three-summer-exhibitions-retrospective.html | ART; A Show of Wide Range. Three Summer Exhibitions. Retrospective Collection Seen. On View at Opportunity Gallery. Sculpture by Bernice West. At the Brooklyn Museum. | True | By Edward Alden Jewell. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/harvey-knocks-out-devos-british-middleweight-wins-bout-in-first.html | HARVEY KNOCKS OUT DEVOS; British Middleweight Wins Bout in First Round. | True | Special Cable to THE NEW YORK TIMES. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/markets-in-london-paris-and-berlin-trend-downward-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trend Downward on English Exchange--Forced Liquidation From Glasgow Renewed. FRENCH STOCKS GO LOWER Money Plentiful for Month-End Settlements--Quotations Ease on German Boerse. Closing Prices on London Exchange. Paris Closing Prices. Losses Registered in Paris. Selling Lowers Boerse Prices. Berlin Closing Prices. Frankfort-on-Main Closing Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/denies-youth-excels-elders-in-learning-professor-pitkin-in-new-book.html | DENIES YOUTH EXCELS ELDERS IN LEARNING; Professor Pitkin in New Book Says Persons of Mature Years Grasp New Subjects Quickly. | True | | C1B 117166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/aldermen-promote-rj-white.html | Aldermen Promote R.J. White. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/us-boxers-to-face-italians-tomorrow-two-return-bouts-on-card-for.html | U.S. BOXERS TO FACE ITALIANS TOMORROW; Two Return Bouts on Card for Second International Tourney at Garden. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/canada-increases-many-tariff-rates-on-american-goods-bennett-in.html | CANADA INCREASES MANY TARIFF RATES ON AMERICAN GOODS; Bennett, in Budget Speech, Reports 200 Changes, Most Affecting United States. AUTOS, STEEL AND COAL HIT Higher Duties on Our Canned Goods--Dominion Farmers Get Wheat Export Aid. DEFICIT FORCES TAXES UP Premier, Citing $75,000,000 Loss, Announces Boost in Income Levy and in Postal Charges. Reports Drop in Revenues. Farm Aid Provided Tariff Changes Against Us. CANADA INCRERSBS MANY TARIFF RATES Added Farm Protection. Duty Put on Containers. Dominion Postage Increased. CANADA'S NEW SCHEDULES. Tariff Changes Affecting United States Announced at Ottawa. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/xray-solves-murder-of-woman-in-denmark-her-companion-confesses.html | X-RAY SOLVES MURDER OF WOMAN IN DENMARK; Her Companion Confesses After Search Through Hospitals Shows Victim a Patient. | True | Special Cable to THE NEW YORK TIMES. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/falatico-of-clinton-hurls-two-victories-beats-roosevelt-twice-21.html | FALATICO OF CLINTON HURLS TWO VICTORIES; Beats Roosevelt Twice, 2-1, and 4-2--Allows Total of Only Nine Hits. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/reopens-kirkland-case-judge-will-hear-arguments-on-imposing-heavier.html | REOPENS KIRKLAND CASE.; Judge Will Hear Arguments on Imposing Heavier Sentence. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/old-grenade-kills-4-boys-12-other-czechoslovak-children-hurt-on.html | OLD GRENADE KILLS 4 BOYS; 12 Other Czechoslovak Children Hurt on Former Proving Grounds. | True | Wireless to THE NEW YORK TIMES. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/von-moltke-paintings-sold.html | Von Moltke Paintings Sold. | True | Wireless to THE NEW YORK TIMES. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/scudder-school-sets-exercises-for-friday-class-day-program-and.html | SCUDDER SCHOOL SETS EXERCISES FOR FRIDAY; Class Day Program and Plays to Be Presented by Students Tomorrow Evening. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/spain-sets-july-14-to-legalize-regime-constitutional-assembly-will.html | SPAIN SETS JULY 14 TO LEGALIZE REGIME; Constitutional Assembly Will Meet Two Weeks After the Republican Elections. 2 KILLED IN SUNDAY VOTE Exchange Drops to 12, but Recovers to 11.80--Titles of Nobility Are Dropped Officially. Two Killed in Election Riots. No Doubt as to Republicanism. Oil Market Declared Open. Titles of Nobility Dropped. End of Depression Seen. Bank Comes to Government's Aid. Pope Gets Report on Spain. | True | Special Cable to THE NEW YORK TIMES. | C1B 117166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/150-americans-win-in-days-derby-draw-among-1640-persons-who-will.html | 150 AMERICANS WIN IN DAY'S DERBY DRAW; Among 1,640 Persons Who Will Get $500 Each in Irish Hospital Sweepstakes.MANY PRIZES STILL REMAIN Awards to Continue Today With1,900 of $500 and Others Down to $25 to Be Distributed. New York City Winners. Other Parts of State. Winners in Other States. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/plan-world-quest-for-scientific-lore-thirty-scientists-artists-and.html | PLAN WORLD QUEST FOR SCIENTIFIC LORE; Thirty Scientists, Artists and Photographers to Cruise for Two Years for Museums. START FROM HERE JULY 1 Expedition, Financed by Unnamed Patrons, to Be Directed by Former Russian Officer. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/opposes-wagecut-plan-head-of-general-mills-says-it-would-increase.html | OPPOSES WAGE-CUT PLAN.; Head of General Mills Says It Would Increase Unemployment. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/jersey-expert-defends-trolleys.html | Jersey Expert Defends Trolleys. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/penn-subdues-columbia-53-masters-triumphing-on-mound-two-of-the.html | Penn Subdues Columbia, 5-3, Masters Triumphing on Mound; TWO OF THE PLAYS IN PENNSYLVANIA-COLUMBIA GAME YESTERDAY AND THE WINNING PITCHER. | True | Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/hurt-in-locomotive-cab-engineer-on-reading-hits-bridge-support-as.html | HURT IN LOCOMOTIVE CAB.; Engineer on Reading Hits Bridge Support as He Leans From Train. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/jersey-burglar-admits-thefts-here.html | Jersey Burglar Admits Thefts Here. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/sea-fox-death-toll-increased-to-eight-mrs-lg-kemp-former-vanities.html | SEA FOX DEATH TOLL INCREASED TO EIGHT; Mrs. L.G. Kemp, Former Vanities Performer, Listed inSailing Party.SOUND DRAGGED IN VAIN Sea Captain Reports Sighting aSmall Boat Cabin Near Shore of Connecticut Saturday. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/delman-to-expand-shoe-output.html | Delman to Expand Shoe Output. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/laura-ingalls-plans-ocean-hop.html | Laura Ingalls Plans Ocean Hop. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/prices-are-irregular-in-counter-stocks-selling-pressure-is-apparent.html | PRICES ARE IRREGULAR IN COUNTER STOCKS; Selling Pressure Is Apparent-- Most Utility Shares Are Firm, Other Groups Weak. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/american-to-build-90-soviet-steel-plants-blame-for-accidents-is.html | American to Build 90 Soviet Steel Plants; Blame for Accidents Is Waived for Him; AMERICAN TO HEAD SOVIET STEEL WORK To Plan Wide Reorganization. Foreign Trade Shows Drop. | True | By Walter Duranty. Wireless To the New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/littleknown-indians-studied-in-bolivia-swiss-professor-works-among.html | LITTLE-KNOWN INDIANS STUDIED IN BOLIVIA; Swiss Professor Works Among Chipayas, Believed to Descend From Pre-Inca Race. | True | Special Cable to THE NEW YORK TIMES. | C1B 117166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/transfer-trust-business-stockholders-of-camden-company-approve.html | TRANSFER TRUST BUSINESS; Stockholders of Camden Company Approve Shift of Assets. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/german-gold-strike-reported.html | German Gold Strike Reported. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/dr-george-w-gay-boston-surgeon-dies-graduated-from-harvard-medical.html | DR. GEORGE W. GAY, BOSTON SURGEON, DIES; Graduated From Harvard Medical School in 1868--Stricken in Eighty-ninth Year. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/merck-manufacturer-ends-life.html | Merck, Manufacturer, Ends Life. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/miss-silleck-wins-at-golf.html | Miss Silleck Wins at Golf. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/prince-of-wales-to-see-final-of-british-open-golf-play.html | Prince of Wales To See Final Of British Open Golf Play | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/new-hartsdale-fells-residence-sold.html | New Hartsdale Fells Residence Sold. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/admiral-robison-retires-at-64.html | Admiral Robison Retires at 64. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/paris-census-shows-4887503-increase-is-32000-in-5-years.html | Paris Census Shows 4,887,503; Increase Is 32,000 in 5 Years | True | Special Cable to THE NEW YORK TIMES. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/frank-c-quinn-newspaper-man.html | Frank C. Quinn, Newspaper Man. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/letters-to-the-editor-quality-in-radio-program-broadcasters-should.html | Letters to the Editor; QUALITY IN RADIO PROGRAM. Broadcasters Should Pay for All Participants to Improve Talent. Is "Americanization" Spreading? Protesting the "Bombing" NOT THE NYE COMMITTEE. Another Committee Inquired Into the Alabama Senatorial Election. Movies Harm Us Abroad. Soviet Mental Processes. | True | SYDNEY GREENBIE.BRITON.Mrs. F. ADLER.JOHN ANDREWS.HENRY W. BROOKS, Jr.GRATEFUL. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/merry-music-lessons.html | MERRY MUSIC LESSONS. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/many-pay-tribute-to-mrs-hm-biggs-educators-philanthropists-and.html | MANY PAY TRIBUTE TO MRS. H.M. BIGGS; Educators, Philanthropists and Social Workers at Associate's Funeral.LONG LIST OF PALLBEARERSSeveral Organizations in WhichMrs. Biggs Was Prominent SendDelegations to Services. The Pallbearers. Great Array of Flowers. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/hc-locke-surrenders-to-start-3year-term-for-fraud-in-canario-copper.html | H.C. LOCKE SURRENDERS.; To Start 3-Year Term for Fraud in Canario Copper Stock Sales. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/railroads-report-condition-for-year-pittsburgh-lake-erie-shows.html | RAILROADS REPORT CONDITION FOR YEAR; Pittsburgh & Lake Erie Shows $3,201,829 Drop in Assets in 1930 Balance Sheet. RISE FOR PEORIA & EASTERN Total Up to $27,040,558--April Earnings Off for Missouri Pacific and Others. Pittsburgh, McKeesport & Youghiogheny. Rutland Railroad Company. Peoria & Eastern. | True | | C1B 117166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/lima-orders-moratorium-city-wont-pay-on-bonds-held-here-till.html | LIMA ORDERS MORATORIUM.; City Won't Pay on Bonds Held Here Till Finances Improve. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/city-inquiry-opens-facing-court-test-clark-declines-appointment-as.html | CITY INQUIRY OPENS, FACING COURT TEST; Clark Declines Appointment as Seabury Begins to Assem-- . ble Legal Staff. PRIVATE HEARINGS NEAR Cuvillier to Use Payment for Own Desk as Basis for Suit to Tie-Up $500,000 Fund. OTHER ATTACKS IMMINENT First Private Hearing Expected to Precipitate Tammany Fight-- Report on Crain Speaded. Private Hearings Near. Regrets Losing Clark. Seeks to Force Court Test. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/insures-4100-employees-southern-california-edison-takes-out-12000000.html | INSURES 4,100 EMPLOYEES; Southern California Edison Takes Out $12,000,000 Group Policy. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/mussolini-now-bans-catholic-societies-of-boys-and-girls-premier.html | MUSSOLINI NOW BANS CATHOLIC SOCIETIES OF BOYS AND GIRLS; Premier Holds Youth Groups Are Legal Only in Minor Ranks of the Fascisti. POPE CONSULTS CARDINALS Pontiff Is Expected to Recall Papal Nuncio to Rome and May End Diplomatic Relations. BOTH SIDES CURB PRESS Knights of Columbus Playgrounds Win Permit to Reopen-- Church Gives Up Outdoor Fetes. Newspaper Clash Discontinued. Pope Confers With Cardinals. K. of C. Playgrounds to Reopen. MUSSOLINI PUTS BAN ON CATHOLIC YOUTHS Law Limits Youth Clubs. Premier Refuses to Accept Note. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/columbia-university-will-hold-177th-annual-commencement-exercises.html | Columbia University Will Hold 177th Annual Commencement Exercises Today; CLASS DAY EXERCISES OF THE COLUMBIA COLLEGE SENIORS. 4,936 Degrees to Be Bestowed at Columbia University Graduation Ceremonies List of Graduates at Columbia University | True | Times Wide World Photo.Harris & Ewing-- Times Wide WorldHarris & Ewing--Times Wide World.Times Wide World Photo. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/six-get-reno-divorces-new-york-and-new-jersey-couples-separated-in.html | SIX GET RENO DIVORCES.; New York and New Jersey Couples Separated in Nevada Courts. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/loan-paid-says-continental-shares.html | Loan Paid, Says Continental Shares. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/two-rivals-for-captaincy-record-and-hallowell-favored-to-lead.html | TWO RIVALS FOR CAPTAINCY; Record and Hallowell Favored to Lead Harvard Track Team. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/study-of-criminals-begun-by-schools-1000-from-lineup-to-yield-data.html | STUDY OF CRIMINALS BEGUN BY SCHOOLS; 1,000 From "Line-Up" to Yield Data for Shift From Stress on Marks to Character. DR. GRADY OUTLINES PLAN Work, Chiefly Among Continuation Pupils, to Be In Cooperation With Crime Prevention Bureau. To Work With Police Bureau. Value of Behavior Clinic. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/jewish-drive-success-by-july-1-predicted-ottinger-announces-10500.html | JEWISH DRIVE SUCCESS BY JULY 1 PREDICTED; Ottinger Announces $10,500 New Gifts to $1,000,000 Relief Fund Sought Here. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/a-literary-fiveyear-plan.html | A LITERARY FIVE-YEAR PLAN. | True | | C1B 117166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/hold-horse-show-today-west-point-exhibition-to-begin-on-cadet.html | HOLD HORSE SHOW TODAY.; West Point Exhibition to Begin on Cadet Parade Ground. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/mass-aggies-award-goes-to-foskett-football-captainelect-gets.html | MASS. AGGIES AWARD GOES TO FOSKETT; Football Captain-elect Gets Minkstein Prize--Also Chosen Track Leader. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/cleared-of-blackmail-wc-noble-sculptor-and-three-others-acquitted.html | CLEARED OF BLACKMAIL; W.C. Noble, Sculptor, and Three Others Acquitted at Capital. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/big-drive-planned-on-rebels-in-burma-rebellion-takes-on-antiindian.html | BIG DRIVE PLANNED ON REBELS IN BURMA; Rebellion Takes On Anti-Indian Aspect--Mounted Infantry Is Urged for Guerrilla War. | True | Wireless to THE NEW YORK TIMES. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/farley-swimmer-stabbed-in-a-fight-new-york-ac-star-and-ruddy.html | FARLEY, SWIMMER, STABBED IN A FIGHT; New York A.C. Star and Ruddy, Aquatic Champion, in Row With Dance-Hall Patrons. FOUR MEN ARE ARRESTED Knife Victim Fells Three In Pavilion at Lake Oscawana, N.Y., Before He Drops, Wounded. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/mans-annual-plaint.html | Man's Annual Plaint. | True | L. MILLER | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/army-honors-here-for-british-consul-british-consul-general-at.html | ARMY HONORS HERE FOR BRITISH CONSUL; BRITISH CONSUL GENERAL AT GOVERNORS ISLAND. | True | Times Wide World Photo. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/heads-state-elks-association.html | Heads State Elks Association. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/cornerstone-is-blessed-sacred-heart-college-formally-begins-sports.html | CORNERSTONE IS BLESSED.; Sacred Heart College Formally Begins Sports Building. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/investment-total-lower-for-banks-110000000-decline-including-loans.html | INVESTMENT TOTAL LOWER FOR BANKS; $110,000,000 Decline, Including Loans, Reported for Week by Federal Reserve Members. DECREASES IN DEPOSITS Holdings of Government SecuritiesDrop, Despite $36,000,000 Risein New York. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/insurgents-are-asked-to-aid-pinchots-boom-are-told-he-will-oppose.html | INSURGENTS ARE ASKED TO AID PINCHOT'S BOOM; Are Told He Will Oppose Hoover on Utilities and Farm Relief Issues. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/canada-mourns-rouleau-apostolic-delegate-to-officiate-at-funeral-of.html | CANADA MOURNS ROULEAU.; Apostolic Delegate to Officiate at Funeral of Cardinal. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/15-drowned-in-floods-in-turkey.html | 15 Drowned in Floods in Turkey. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/trespassing-bathers-stone-john-e-aldred-swimmers-attack-banker-when.html | TRESPASSING BATHERS STONE JOHN E. ALDRED; Swimmers Attack Banker When Ordered Off Locust Valley Estate--Guard Is Installed. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/idaho-sent-to-norfolk-other-navy-work-will-go-to-brooklyn-to.html | IDAHO SENT TO NORFOLK.; Other Navy Work Will Go to Brooklyn to Maintain Employment. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/two-found-guilty-in-2000000-fraud-heads-of-factors-corporation.html | TWO FOUND GUILTY IN $2,000,000 FRAUD; Heads of Factors Corporation Convicted of Conspiracy in Sale of Stocks. FACE TWO-YEAR TERMS Started With Capital of $1,000 and Are Said to Have Taken In $16,000,000. | True | | C1B 117166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/city-cuts-free-meals-lodging-house-stops-serving-luncheon-to.html | CITY CUTS FREE MEALS.; Lodging House Stops Serving Luncheon to Unemployed. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/scott-leaves-karachi-for-persia.html | Scott Leaves Karachi for Persia. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/drop-in-wagering-shown-ontario-report-discloses-decrease-at-two.html | DROP IN WAGERING SHOWN.; Ontario Report Discloses Decrease at Two Meetings. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/13000-won-by-students-hopwood-literary-prizes-are-distributed-at.html | $13,000 WON BY STUDENTS.; Hopwood Literary Prizes Are Distributed at Michigan University. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/presbyterians-ask-strict-divorce-curb-general-assembly-denounces.html | PRESBYTERIANS ASK STRICT DIVORCE CURB; General Assembly Denounces Modern Trend and Calls for Universal Barriers. HOLLYWOOD AND RENO HIT Younger Generation, Movies and Press Draw Stinging Criticism.WORLD COURT CHAMPIONEDBirth-Control Issue Shelved--ArmsTraining in Schools Opposed-- Dr. Mudge Renamed Clerk. Dr. Mudge Re-elected Clerk. Argument for World Court. Entry Is Called a Duty. Lord's Day Alliance Praised. Bibliography Stirs Criticism. Paganism Is Deplored. Break From Council Opposed. "Christian Marriage." "Divorce." "Legal Status." "Education." COMMEND HOOVER AS DRY. United Presbyterians Also Endorse World Disarmament. | True | From a Staff Correspondent of The NeW York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/corbett-on-trial-alone-in-assault-three-codefendants-plead-guilty.html | CORBETT ON TRIAL ALONE IN ASSAULT; Three Co-Defendants Plead Guilty to Beating Pilot at Edgewater Camp Cottage. QUINN TELLS OF ATTACK Declares Realty Man Hit Him With Milk Bottle and Sought to Learn of Wife's Whereabouts. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/auto-output-in-may-manufacturers-compare-months-production-with.html | AUTO OUTPUT IN MAY.; Manufacturers Compare Month's Production With Other Periods. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/residences-sold-in-brooklyn.html | Residences Sold In Brooklyn. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/card-of-70-record-for-the-course-gives-mac-smith-lead-in-british.html | Card of 70, Record for the Course, Gives Mac Smith Lead in British Open Golf; MAC SMITH WITH 70 LEADS BRITISH OPEN American Pro Clips 3 Strokes Off Course Record Despite Pelting Rain. HOLDS MARGIN OF 2 SHOTS Manero and Compston Have 72's in First Qualifying Round at Carnoustie. ALL U.S. STARS NEAR TOP Sarazen and Farrell Return Cards of 75 Each--Turnesa and Horton Smith Score 76s. Others Shatter the Record. Scores of Other Americans Mac Smith as Favorite. Places Are Virtually Secure. Storm Keeps Crowds Away Ryder Cup Captain Has 82 | True | By W.f. Leysmith. Special Cable To the New York Times.times Wide World Photo. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on May 27. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/europe-more-composed.html | EUROPE MORE COMPOSED. | True | | C1B 117166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/ash-quits-flight-holds-plane-unfit-american-in-japan-says-his-lifes.html | ASH QUITS FLIGHT; HOLDS PLANE UNFIT; American in Japan Says His Life's Ambition to Hop Pacific Must Be Delayed.WINS SYMPATHY OF ALLOthers Agree That Craft PresentsGreat Risks--Yoshihara to Start Again on June 25. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/two-literary-awards-presented-by-coward-french-and-british-fiction.html | TWO LITERARY AWARDS PRESENTED BY COWARD; French and British Fiction Prizes Go to Richard Hughes and Jean Giono. | True | Wireless to THE NEW YORK TIMES. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/ungerleider-on-metal-exchange.html | Ungerleider on Metal Exchange. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/crop-damage-fails-to-hold-up-wheat-net-losses-are-1-38-to-1-c-with.html | CROP DAMAGE FAILS TO HOLD UP WHEAT; Net Losses Are 1 3/8 to 1 c, With September and December at New Season's Lows.YIELD REPORTS OUT TODAYDecember Delivery Goes to 1931Bottom as Corn Falls 7/8 to 1 1/8c-- Oats and Rye Also Decline. Wheat Speculation Limited. Corn Follows Wheat Down. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/reserve-banks-aid-austrian-national-new-york-and-other-member.html | RESERVE BANKS AID AUSTRIAN NATIONAL; New York and Other Member Institutions Agree to Buy Commercial Bills. CREDIT MARKS PRECEDENT Bank of International Settlements and Nine Other Central Banks to Participate. Statement by Reserve Bank. Former Foreign Credits. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/to-redistrict-bay-state-senate-passes-measure-eliminating-one.html | TO REDISTRICT BAY STATE.; Senate Passes Measure Eliminating One Republican House Seat. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/wing-motion-of-birds-filmed-study-may-be-aid-to-aviation.html | Wing Motion of Birds Filmed; Study May Be Aid to Aviation | True | Special Cable to THE NEW YORK TIMES. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/yankees-contest-postponed-by-rain-weather-prevents-game-with.html | YANKEES' CONTEST POSTPONED BY RAIN; Weather Prevents Game With Senators in Attempted Play-Off of Tie. | True | By John Drebinger. Special To the New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/dr-cg-bull-dead-noted-as-educator-professor-of-immunology-at-johns.html | DR. C.G. BULL DEAD; NOTED AS EDUCATOR; Professor of Immunology at Johns Hopkins School of Hygiene--Long Ill. DEVISED GANGRENE SERUM Conducted Research In Sources of Common Cold--Served as Major in the World War. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/charles-lee-retired-watchman-of-new-york-herald-tribune-is-dead.html | CHARLES LEE.; Retired Watchman of New York Herald Tribune Is Dead. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/costamcmillan-fight-tonight.html | Costa-McMillan Fight Tonight. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/25600-bales-bought-from-egypt-by-soviet-hashmoine-cotton-is-sold-to.html | 25,600 BALES BOUGHT FROM EGYPT BY SOVIET; Hashmoine Cotton Is Sold to Russian Agents Under Guarantee Not to Resell. | True | Wireless to THE NEW YORK TIMES. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/5000000-prr-car-order.html | $5,000,000 P.R.R. Car Order. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/sees-depression-aid-in-longterm-credit-bank-of-america-says-only.html | SEES DEPRESSION AID IN LONG-TERM CREDIT; Bank of America Says Only United States and France, With Their Gold, Can Supply Remedy. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/finns-to-vote-on-liquor-government-to-submit-referendum-project-to.html | FINNS TO VOTE ON LIQUOR.; Government to Submit Referendum Project to the Diet. | True | | C1B 117166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/monte-carlo-to-admit-miss-guinans-show-night-club-owner-wires-offer.html | Monte Carlo to Admit Miss Guinan's Show; Night Club Owner Wires Offer for Season | True | Special Cable to THE NEW YORK TIMES. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/diamond-in-court-with-bodyguard-gangster-pleads-not-guilty-at.html | DIAMOND IN COURT WITH BODYGUARD; Gangster Pleads Not Guilty at Catskill to Coercion and Pistol Toting Charges.NOT A WORD TO SCACCIO Gang Leader Is Apparently Oblivious to His Follower's PresenceWith Him at Arraignment. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/rival-cities-fight-bostons-rate-plea-baltimore-and-philadelphia.html | RIVAL CITIES FIGHT BOSTON'S RATE PLEA; Baltimore and Philadelphia Also Oppose Jersey's Petition for Lighterage Fee. WANT DIFFERENTIAL KEPT Assert Parity With Massachusetts Port in Rail Rates Would Nullify Development Work. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/sundays-son-to-marry-was-divorced-after-charges-of-an-affair-with-a.html | SUNDAY'S SON TO MARRY.; Was Divorced After Charges of an Affair With a Manikin. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/ownie-madden-fined-3-exassociate-of-diamond-seized-in-jersey.html | OWNIE MADDEN FINED $3.; Ex-Associate of Diamond Seized in Jersey Driving Without License. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/oil-price-cut-again-in-midcontinent-stanolind-lowers-quotation-on.html | OIL PRICE CUT AGAIN IN MID-CONTINENT; Stanolind Lowers Quotation on Crude to 37 Cents for 40 Gravity or More. MEETS EAST TEXAS BASIS Reduction to 15 Cents at Wells in Texas Flush Area Reported, Lowest Since 1918. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/80-medical-students-to-get-degrees-today-27-nurses-also-will-be.html | 80 MEDICAL STUDENTS TO GET DEGREES TODAY; 27 Nurses Also Will Be Graduated at Homeopathic Collegeand Flower Hospital. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/bids-hoover-quit-to-save-country-representative-black-derides.html | BIDS HOOVER QUIT TO 'SAVE COUNTRY'; Representative Black Derides President's Memorial Day Speech at Valley Forge. CITES CAMPAIGN PROMISES Proposes Prohibition Repeal at Special Session as Alternative to His Resignation. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/horace-mann-school-graduates-55-boys-dr-de-smith-of-columbia-is-the.html | HORACE MANN SCHOOL GRADUATES 55 BOYS; Dr. D.E. Smith of Columbia Is the Principal Speaker--Dr. W.F. Russell Presides. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/dox-quits-brazil-flight-to-return-to-germany-for-new-motors-but-try.html | DO-X QUITS BRAZIL FLIGHT.; To Return to Germany for New Motors, but Try Again in Fall. | True | Wireless to THE NEW YORK TIMES. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/pardons-his-brother-arkansas-acting-governor-moved-by-his.html | PARDONS HIS BROTHER.; Arkansas Acting Governor Moved by His "Grief-Stricken Mother." | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. A Selling Climax Awaited. Foreign Selling Discounted. Government Loan at a Premium. Food Shares Weak. International Cooperation. Money Market Undisturbed. Tracing the Liquidation. Corporation Bonds at New Lows. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 117166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/seize-thrill-slayer-after-sixyear-hunt-police-surprise-philip-knapp.html | SEIZE 'THRILL SLAYER' AFTER SIX-YEAR HUNT; Police Surprise Philip Knapp as He Sleeps for Killing of Camp Mills Taxi Driver. TRACED HIM BY LETTERS Fugitive Wed Under Assumed Name and With Wife Lived in West Orange. Fugitive's Letters Traced. Letter Told of "Thrill." FIND 'THRILL SLAYER' AFTER 6-YEAR HUNT Cousin Was Cleared. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/urges-brains-in-politics-dr-fuess-tells-phi-beta-kappa-chapter-his.html | URGES BRAINS IN POLITICS; Dr. Fuess Tells Phi Beta Kappa Chapter His Remedy for Reform. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/reports-insurance-gain-new-york-life-applications-in-may-17-more.html | REPORTS INSURANCE GAIN.; New York Life Applications in May 17 % More Than Year Ago. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/sports-of-the-times-dashing-rapidly-around-the-bases-the-outrageous.html | Sports of the Times; Dashing Rapidly Around the Bases. The Outrageous Indians. In the Hinterlands. Going to Headquarters. Short Singles. | True | By John Kieran. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/deegan-would-clear-all-roofs-of-aerials-seeks-legislation-barring.html | DEEGAN WOULD CLEAR ALL ROOFS OF AERIALS; Seeks Legislation Barring Them as Menace to Fire-Fighting-- Dorman Urges Cooperation. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/court-bars-rival-doctor-holds-arlington-nj-physician-to-fiveyear.html | COURT BARS RIVAL DOCTOR.; Holds Arlington (N.J.) Physician to Five-Year Contract. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/renault-boxer-caught-speeding.html | Renault, Boxer, Caught Speeding. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/peruvian-sailing-ship-aground.html | Peruvian Sailing Ship Aground. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/moslems-fight-joint-vote-will-refuse-indian-constitution-unless.html | MOSLEMS FIGHT JOINT VOTE; Will Refuse Indian Constitution Unless With Separate Electorates. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/policeman-gets-medal-today.html | Policeman Gets Medal Today. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/miss-scott-makes-her-bridal-plans-her-sister-to-be-honor-maid-at.html | MISS SCOTT MAKES HER BRIDAL PLANS; Her Sister to Be Honor Maid at Her Wedding to G.H. Sherwood 4th in New Rochelle.CEREMONY IS ON JUNE 23 Rev. Dr. George Reynolds to Officiate--Bride-to-Be Is a Seniorat Smith College. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/caldwell-put-on-trial-bankers-counsel-asks-delay-fearing-bias-at.html | CALDWELL PUT ON TRIAL.; Banker's Counsel Asks Delay, Fearing Bias at Nashville. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/to-close-permit-offices-motor-bureau-will-end-special-facilities.html | TO CLOSE PERMIT OFFICES.; Motor Bureau Will End Special Facilities for Drivers Today. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/to-report-insurance-cost-inquiry.html | To Report Insurance Cost Inquiry. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/names-mother-as-killer-de-hall-girl-clears-brother-in-brooklyn.html | NAMES MOTHER AS KILLER.; De Hall Girl Clears Brother in Brooklyn Stabbing. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/new-unit-for-general-foods.html | New Unit for General Foods. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/cottage-in-catskills-leased.html | Cottage In Catskills Leased. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/tabor-crew-to-compete-in-english-henley-plans-to-use-harvard-shell.html | Tabor Crew to Compete in English Henley; Plans to Use Harvard Shell in Thames Race | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/coastal-paving-finished-maine-and-key-west-now-joined-norfolk.html | COASTAL PAVING FINISHED.; Maine and Key West Now Joined, Norfolk Convention Is Told. | True | Special to The New York Times. | C1B 117166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/to-sing-at-kins-wedding-edna-kellogg-will-be-soloist-at-grahamlee.html | TO SING AT KIN'S WEDDING.; Edna Kellogg Will Be Soloist at Graham-Lee Bridal Today. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/bronxville-high-wins-3-to-2.html | Bronxville High Wins, 3 to 2. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/glasgow-celtics-booked-scottish-soccer-club-to-play-two-games-in.html | GLASGOW CELTICS BOOKED.; Scottish Soccer Club to Play Two Games in Canada This Month. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/security-offerings-off-for-5-months-total-put-at-1600697000-against.html | SECURITY OFFERINGS OFF FOR 5 MONTHS; Total Put at $1,600,697,000, Against $2,869,080,000 in Same Period of 1930. 94% IN BONDS AND NOTES New Financing in May, Excluding Municipal Loans, Reported as $210,738,000. Bond and Note Issues Lead. New Financing Classified. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/egyptian-premier-wins-election-returns-indicate-seating-of-82-of.html | EGYPTIAN PREMIER WINS.; Election Returns Indicate Seating of 82 of His Party and Only 8 of Foes. | True | Wireless to THE NEW YORK TIMES. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/pinchot-delays-execution-phones-respite-from-indiana-four-hours.html | PINCHOT DELAYS EXECUTION; Phones Respite From Indiana Four Hours Before 2 Men Were to Die. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/fire-boat-crews-aid-factory-blaze-fight-work-nearly-five-hours-and.html | FIRE BOAT CREWS AID FACTORY BLAZE FIGHT; Work Nearly Five Hours and Use 1,500,000 Gallons of Water to Subdue the Flames. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/fall-plea-rejected-by-supreme-court-he-must-start-jail-term-unless.html | FALL PLEA REJECTED BY SUPREME COURT; He Must Start Jail Term Unless Judge Shows Mercy or the President Acts. DAUGHTER FAINTS AT NEWS Defendant Hears Fate at El Paso, Texas--Family Is Persecuted, Says Wife. Unlikely to Approach Hoover. Will Seek Advice of Hitz. FALL PLEA REJECTED BY SUPREME COURT Physical Examination Likely. Fall's Daughter Faints Over News. Pomerene Expects Prison Term. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/machine-tool-trade-lags-but-publication-sees-hope-for-an-upturn-to.html | MACHINE TOOL TRADE LAGS.; But Publication Sees Hope for an Upturn to Follow Sluggishness. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/ends-43year-white-house-service.html | Ends 43-Year White House Service. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/popes-stand-is-praised-archbishop-hanna-says-he-has-opposed.html | POPE'S STAND IS PRAISED.; Archbishop Hanna Says He Has Opposed Absolutism. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/heads-washburncrosby-board.html | Heads Washburn-Crosby Board. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/90day-debt-notice-by-reich-forecast-observers-in-paris-foresee.html | 90-DAY DEBT NOTICE BY REICH FORECAST; Observers in Paris Foresee Quick Resort to Moratorium After Chequers Talks. DOUBT MOVE FOR INQUIRY Think Berlin Cannot Wait for World Bank to Act and Will Stress Severe New Decree. Decree Seen as Last Effort. 90-DAY DEBT NOTICE BY REICH FORECAST Would Ease German Position. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 117166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/19-americans-on-list-for-last-two-courts-six-new-yorkers-are-in.html | 19 AMERICANS ON LIST FOR LAST TWO COURTS; Six New Yorkers Are in Group to Be Presented to Royalty on June 9 and June 10. | True | Wireless to THE NEW YORK TIMES. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/track-star-in-hospital-glattly-army-injured-in-running-into-javelin.html | TRACK STAR IN HOSPITAL.; Glattly, Army, Injured In Running Into Javelin. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/gain-for-consolidated-cigar.html | Gain for Consolidated Cigar. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/mr-rogers-is-moved-by-plight-of-texas-guinan-in-france-but.html | Mr. Rogers Is Moved by Plight Of Texas Guinan in France, but-- | True | WILL ROGERS. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/earthquake-rocks-persia-seven-persons-struck-by-lightning-in.html | EARTHQUAKE ROCKS PERSIA; Seven Persons Struck by Lightning in Accompanying Hailstorm. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/two-issues-off-exchange-list.html | Two Issues Off Exchange List. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/buyer-oe-liquor-freed-michigan-high-court-rules-he-need-not-name.html | BUYER OE LIQUOR FREED.; Michigan High Court Rules He Need Not Name Seller. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/shlenker-heads-silk-market-group.html | Shlenker Heads Silk Market Group. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/essex-county-wins-in-womens-golf-defeats-richmond-county-41-to-gain.html | ESSEX COUNTY WINS IN WOMEN'S GOLF; Defeats Richmond County, 4-1, to Gain Title in Class B Team Tournament. CANOE BROOK ALSO SCORES Triumphs Over Maplewood In New Jersey Play, 4-1, to Capture Second Place in Series. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/transit-revenues-show-further-decline-commission-reports-sharp.html | TRANSIT REVENUES SHOW FURTHER DECLINE; Commission Reports Sharp Falling Off in Traffic on I.R.T. and B.M.T. for April. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/france-honors-william-morris.html | France Honors William Morris. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/linoleums-advanced-at-rug-opening-here-prices-for-fall-are-raised-5.html | LINOLEUMS ADVANCED AT RUG OPENING HERE; Prices for Fall Are Raised 5 to 10% by Producers--Soft-Surface Lines Unchanged. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/more-harvey-men-will-face-charges-halleran-and-others-named-in.html | MORE HARVEY MEN WILL FACE CHARGES; Halleran and Others Named in Accusations Being Drafted by City Affairs Group. DETAILS ARE KEPT SECRET Formal Complaint Will Be Filed After Revision Later in Week, Blanshard Declares. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/miss-rathbun-weds-everett-t-house-jr-ceremony-in-chapel-of-church.html | MISS RATHBUN WEDS EVERETT T. HOUSE JR.; Ceremony in Chapel of Church of the Heavenly Rest Performed by Rev. Dr. Glover.FATHER ESCORTS THE BRIDEMiss Ruth H. Sterling the Maid of Honor--Bridegroom's Father Is His Best Man. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/st-johns-college-of-annapolis-is-chosen-to-play-lacrosse-for-us.html | St. John's College of Annapolis Is Chosen To Play Lacrosse for U.S. Against Canada | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/earnings-of-the-imm-off-1171066-in-year-pas-franklin-sees-hope-for.html | EARNINGS OF THE I.M.M. OFF $1,171,066 IN YEAR; P.A.S. Franklin Sees Hope for Improvement--Two Added to Board of Directors. | True | | C1B 117166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/wife-to-sue-cj-haines-daughter-of-mayor-mackey-of-philadelphia.html | WIFE TO SUE C.J. HAINES.; Daughter of Mayor Mackey of Philadelphia Starts for Reno. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/court-reinstates-25-union-members-appellate-division-also-upholds.html | COURT REINSTATES 25 UNION MEMBERS; Appellate Division Also Upholds Their Right to Sue for $100,000 Damages. LOWER COURT IS REVERSED Operating Engineers, Suspended as Subordinate, Win on Appeal of Suit. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/attempts-to-wreck-railway-force-bermuda-to-legislate.html | Attempts to Wreck Railway Force Bermuda to Legislate | True | Special Cable to THE NEW YORK TIMES. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/2500000-purchase-by-insurance-firm-business-confidence-reflected-by.html | $2,500,000 PURCHASE BY INSURANCE FIRM; Business Confidence Reflected by Acquisition of John Street Site for 26-Story Building. EDIFICE TO COST $2,500,000 Work of Construction Is to Start Next Year--Sales In Chelsea and West Side Areas. Company Sold Former Home. Upper West Side Residence Bought. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/traces-hoover-genealogy-swiss-professor-making-new-researches-in.html | TRACES HOOVER GENEALOGY; Swiss Professor Making New Researches in Canton of Aargau. | True | Wireless to THE NEW YORK TIMES. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/salter-sees-peril-in-silver-remedies-contends-plans-proposed-for.html | SALTER SEES PERIL IN SILVER REMEDIES; Contends Plans Proposed for Stabilization Would Lead to Lower Prices Than Ever. FEARS EARLY CONFERENCE Wants Specific Proposal Set Up First--Criticizes Chinese Loan Idea as Too Vague. AN ELEMENT IN DEPRESSION British Expert Urges International Action to Improve Business and Thus Help Silver. Would Remedy Fundamentals. Trend From Silver Coinage. Would Seek Plan First. Predicts Defeat of Purpose. China Loan Plan Vague. Sees Harm in Failure. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/urges-religious-amity-dutch-clergyman-suggests-international.html | URGES RELIGIOUS AMITY.; Dutch Clergyman Suggests International Theological School. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/jersey-man-held-as-wife-slayer.html | Jersey Man Held as Wife Slayer. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/girl-6-drowns-at-closter-nj.html | Girl, 6, Drowns at Closter, N.J. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/prisoner-held-outside-the-law-in-driving-horse-while-drunk.html | Prisoner Held Outside the Law In Driving Horse While Drunk | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/nine-women-tennis-players-are-selected-on-eastern-lta-sears-cup.html | Nine Women Tennis Players Are Selected On Eastern L.T.A. Sears Cup Combination | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/britishers-nose-out-americans-in-500000-argentine-air-deal.html | Britishers Nose Out Americans In $500,000 Argentine Air Deal | True | Special Cable to THE NEW YORK TIMES. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/plan-liner-hoover-tests-exacting-trials-to-be-made-of-new-ship.html | PLAN LINER HOOVER TESTS.; Exacting Trials to Be Made of New Ship Beginning June 16. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/prophets-oe-gloom-chided-by-voorhis-aged-grand-sachem-tells-tammany.html | PROPHETS OE GLOOM CHIDED BY VOORHIS; Aged Grand Sachem Tells Tammany Members Depression WillBe Only a Memory Soon. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/actions-on-dividends.html | ACTIONS ON DIVIDENDS. | True | | C1B 117166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/miss-earhart-flies-over-great-plains-reaches-north-platte-neb-after.html | MISS EARHART FLIES OVER GREAT PLAINS; Reaches North Platte, Neb., After Flight From Atlantic, Iowa, and Stops at Omaha. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/aid-to-democrats-seen-in-inquiries-miss-marbury-declares-the-voters.html | AID TO DEMOCRATS SEEN IN INQUIRIES; Miss Marbury Declares the Voters Are to Blame for Any Official Wrongdoing. DENOUNCES CRAIN CHARGES Party Leader in Article Also Points to Overwhelming Victories of Walker. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/pinchot-holds-stage-among-governors-he-is-expected-to-attack.html | PINCHOT HOLDS STAGE AMONG GOVERNORS; He Is Expected to Attack Utilities at French Lick Conference Today. INTEREST IN ROOSEVELT Meeting Awaits His Address on Land Utilization and State Planning. CENTRALIZATION IS URGED Gov. Woodring of Kansas Blames Legislatures for Increasing Cost of Local Governments. May Hold Talk Down. Roosevelt Also Centres Interest. Urges State Curb on Local Expenses. Defends Local Governments. LAYS DEPRESSION TO "FEAR." Will Hays Sees "Yellow Streak" in Finance of America. | True | By W. A. Warn. Special To the New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/homesick-man-lacks-rail-fare-ruins-engine-trying-to-run-it.html | Homesick Man Lacks Rail Fare; Ruins Engine Trying to Run It | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/columbia-honors-lindsay-british-envoy-receives-degree-in-advance-at.html | COLUMBIA HONORS LINDSAY; British Envoy Receives Degree In Advance at Butler Home. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/gordon-trial-delayed.html | GORDON TRIAL DELAYED. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/rev-dr-ic-hoffman-dies-at-age-of-67-general-superintendent-of-the.html | REV. DR. I.C. HOFFMAN DIES AT AGE OF 67; General Superintendent of the Lutheran Board of American Missions. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/becomes-army-surgeon-general.html | Becomes Army Surgeon General. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/good-films-dearth-to-close-the-rialto-one-of-oldest-firstrun-houses.html | 'GOOD FILMS DEARTH TO CLOSE THE RIALTO; One of Oldest First-Run Houses on Broadway Will Be Dark Eight Weeks. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/vandal-slashes-portrait-of-isidor-straus-in-the-harvard-hall.html | Vandal Slashes Portrait of Isidor Straus In the Harvard Hall Erected to His Memory | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/delay-action-on-rates-western-railways-will-confer-with-eastern.html | DELAY ACTION ON RATES.; Western Railways Will Confer With Eastern Committee First. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/the-leisure-of-judges.html | THE LEISURE OF JUDGES. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/golf-program-arranged-entries-to-close-sept-5-for-womens-amateur.html | GOLF PROGRAM ARRANGED.; Entries to Close Sept. 5 for Women's Amateur Title Tourney. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/taits-partner-on-trial-jury-picked-to-hear-perjury-case-against.html | TAIT'S PARTNER ON TRIAL; Jury Picked to Hear Perjury Case Against Baccaglini, Vice Policeman. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/taylor-fights-sullivan-tonight.html | Taylor Fights Sullivan Tonight. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/dr-hutchins-of-berea-grants-degree-to-son-chicago-university.html | DR. HUTCHINS OF BEREA GRANTS DEGREE TO SON; Chicago University President Receives Honor From Kentucky College's Head. | True | | C1B 117166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/urges-the-synagogues-to-aid-in-education-dr-gamoran-tells-national.html | URGES THE SYNAGOGUES TO AID IN EDUCATION; Dr. Gamoran Tells National Council They Should Undergo a Transformation. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/cruise-ship-tax-bill-advanced.html | Cruise Ship Tax Bill Advanced. | True | Special Cable to THE NEW YORK TIMES. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/hs-houck-sculptor-ends-his-life-in-studio-artist-54-left-note.html | H.S. HOUCK, SCULPTOR, ENDS HIS LIFE IN STUDIO; Artist, 54, Left Note Indicating His Financial Status and a Farewell Line, 'Good Night.' | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/vosburgh-funeral-today-about-350-railroad-and-steamship-officials.html | VOSBURGH FUNERAL TODAY.; About 350 Railroad and Steamship Officials to Attend Service. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/add-5-new-counts-to-horton-charges-tennessees-governor-is-accused.html | ADD 5 NEW COUNTS TO HORTON CHARGES; Tennessee's Governor Is Accused of Improper Pardon and of Highway Misdeeds. PIANO ALSO IS INVOLVED Broadbent Is Elected Speaker of Senate and Put in Line forthe Governor's Chair. Purchase of a $2,800 Piano. Broadbent in Line for Governor. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/to-rebuild-masts-on-class-m-yachts-tests-after-accident-to-aldrichs.html | TO REBUILD MASTS ON CLASS M YACHTS; Tests After Accident to Aldrich's Valiant Bring Decision for Reconstruction. TWO OTHERS ARE AFFECTED Duralumin Sticks of Prestige andAvatar Also to Have HeavierDiaphragms Put In. Stiffer Fore and Aft. Hulls Will Lie Idle. | True | By James Robbins. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/soviet-urges-plan-to-limit-narcotics-delegate-at-geneva-supports.html | SOVIET URGES PLAN TO LIMIT NARCOTICS; Delegate at Geneva Supports Two American Proposals and State Monopoly. QUOTA STILL THE PROBLEM Spain and Panama Join in Asking Curb—Pearson to Address Conference Today. Strong Plea for Limitation. Hobson to Address Parley. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/church-is-limping-says-dr-trexler-has-grown-into-an-efficiency.html | CHURCH IS 'LIMPING' SAYS DR. TREXLER; Has Grown Into an "Efficiency Machine," Aside From Main Purpose, He Tells Lutherans. WHOLE WORLD IS BAFFLED An "Unexpected Moses" Is Awaited, He Declares, Opening Synod Meeting at New Haven. Says Church Is Laboring On. Holy Communion Celebrated. | True | From a Staff Correspondent of The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/98-of-seniors-wet-in-manhattan-poll-85-of-class-admits-drinking.html | 98% OF SENIORS WET IN MANHATTAN POLL; 85% of Class Admits Drinking --Gandhi Voted to Be Greatest Living Man. SMITH IS FIRST IN NATION Walter P. O'Malley Selected as Having Done Most for the College--Other Classmen Honored. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/chang-in-hospital-avoids-tax-protest-manchurian-leader-has-slight.html | CHANG IN HOSPITAL; AVOIDS TAX PROTEST; Manchurian Leader Has Slight Cold--Merchants Fight Virtual Revival of Likin. ANHWEI CHAIRMAN QUITS Says Abolition of Likin Makes Administration Impossible--Oddieat Shanghai for Silver Study. Quits Over Likin Tax. Senator Oddie at Shanghai. Outlines League Aid Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/airships-mascot-dog-here-elkhound-pup-gift-to-akrons-commander-in.html | AIRSHIP'S MASCOT DOG HERE; Elkhound Pup, Gift to Akron's Commander, In From Norway. | True | | C1B 117166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/82-lehigh-athletes-receive-recognition-29-major-ls-19-minor-ls-and.html | 82 LEHIGH ATHLETES RECEIVE RECOGNITION; 29 Major "L's," 19 Minor "L's" and 34 Numerals Awarded-- 3 Schedules Ratified. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/colorado-fuel-will-not-cut-wages.html | Colorado Fuel Will Not Cut Wages. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/miss-smith-leads-in-golf-toronto-star-with-an-80-wins-medal-in-and.html | MISS SMITH LEADS IN GOLF.; Toronto Star, With an 80, Wins Medal in Ontario Tournament. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/four-depew-cousins-drop-fight-on-will-third-of-large-fortune-of-son.html | FOUR DEPEW COUSINS DROP FIGHT ON WILL; Third of Large Fortune of Son of Senator Will Go to Yale as Result of Decision. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/peddie-school-gives-diplomas-to-78-boys-henry-mayer-jr-of-new-york.html | PEDDIE SCHOOL GIVES DIPLOMAS TO 78 BOYS; Henry Mayer Jr. of New York Wins Cum Laude Prize of $25 for Scholarship. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/british-now-expect-german-debt-plea-officials-are-silent-but-others.html | BRITISH NOW EXPECT GERMAN DEBT PLEA; Officials Are Silent, but Others Are Convinced of Reparation Motive in Visit. REICH PLANS NEW SAVINGS Bruening and Curtius Seek President's Signature Before Leavingfor Week-End in England. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/canadian-deportees-held-on-ship-here-jobless-group-returning-to.html | CANADIAN DEPORTEES HELD ON SHIP HERE; Jobless Group Returning to England Will Be Confined UntilLiner Sails Saturday. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/denies-plan-to-build-hotel-soon.html | Denies Plan to Build Hotel Soon. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/officials-disallow-protest-on-schneider-leaders-to-keep-standing-in.html | OFFICIALS DISALLOW PROTEST ON SCHNEIDER; Leaders to Keep Standing in Indianapolis Auto Race-- Shafer Gets 12th Place. Schneider to Open Campaign. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/prize-peace-plan-asks-a-fiveyear-program-winner-in-new-jersey.html | PRIZE PEACE PLAN ASKS A 'FIVE-YEAR' PROGRAM; Winner in New Jersey Contest Urges Applying the Methods Used in War Propaganda. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/two-give-up-in-brady-murder-case.html | Two Give Up in Brady Murder Case | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/sees-forced-optimism-fade.html | Sees Forced Optimism Fade. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/missouri-utility-shows-gain-in-net-springfield-gas-electric-co.html | MISSOURI UTILITY SHOWS GAIN IN NET; Springfield Gas & Electric Co. Earned $61,000 More in 1930 Than in Year Before. DROP BY ALABAMA CONCERN Birmingham Electric's Balance Is $500,000 Lower-- Barcelona Traction Issues Report. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/knife-on-crowley-found-at-sing-sing-young-thug-sentenced-to-die-had.html | KNIFE ON CROWLEY FOUND AT SING SING; Young Thug, Sentenced to Die, Had Hidden a Sharpened Spoon Handle in Sock. TEN GUARDS WATCH HIM Takes Place in Death House Cell as Convict 84,567 and Tries to Carry Out Bravado Pose. Struggles to Be Tough. Becomes Convict 84,567. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/yale-elects-fates-captain-of-next-years-track-team.html | Yale Elects Fates Captain Of Next Year's Track Team | True | Special to The New York Times. | C1B 117166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/bonds-to-be-redeemed-calls-for-latinamerican-and-domestic-issues.html | BONDS TO BE REDEEMED.; Calls for Latin-American and Domestic Issues Announced. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/bars-address-on-spinoza-the-hague-radio-program-group-holds-it.html | BARS ADDRESS ON SPINOZA.; The Hague Radio Program Group Holds It Might Offend. | True | Wireless to THE NEW YORK TIMES. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/boyette-to-box-colbert.html | Boyette to Box Colbert. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/canadian-preference-ended-by-new-zealand-only-rubber-boots-and-some.html | CANADIAN PREFERENCE ENDED BY NEW ZEALAND; Only Rubber Boots and Some Paper and Wire Escape Higher Tariff--British Columbia Hit. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/dempseys-confer-again-lawyers-to-discuss-terms-of-divorce-at-reno.html | DEMPSEYS CONFER AGAIN.; Lawyers to Discuss Terms of Divorce at Reno Conference. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/catholics-of-italy-long-in-lay-group-the-vatican-city-gates-now.html | CATHOLICS OF ITALY LONG IN LAY GROUP; THE VATICAN CITY GATES, NOW GUARDED BY ITALIAN TROOPS. | True | By the Rev. R.a. McGowan, Assistant Director, National Catholic Welfare Conference.special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/tunnel-traffic-at-record-holland-bores-business-in-may-12000-above.html | TUNNEL TRAFFIC AT RECORD; Holland Bore's Business in May 12,000 Above Previous Mark. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/new-navy-ordnance-head-eb-larimer-becomes-bureau-chief-h-ellis.html | NEW NAVY ORDNANCE HEAD.; E.B. Larimer Becomes Bureau Chief, H. Ellis Intelligence Director. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/canada-keeps-air-mail-cancellation-means-readjustments-postmaster.html | CANADA KEEPS AIR MAIL.; Cancellation Means Readjustments, Postmaster General Says. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/lewis-advances-in-tennis-tourney-repels-marks-62-36-60-to-gain.html | LEWIS ADVANCES IN TENNIS TOURNEY; Repels Marks, 6-2, 3-6, 6-0, to Gain Fourth Round in Brooklyn Title Play. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/says-france-seized-creditanstalt-data-hungarian-paper-asserts-baron.html | SAYS FRANCE SEIZED CREDITANSTALT DATA; Hungarian Paper Asserts Baron Rothschild Was Arrested on Way to Paris to Get Aid. | True | Special Cable to THE NEW YORK TIMES. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/hull-says-tariff-cut-would-bring-recovery-democrats-are-urged-to.html | HULL SAYS TARIFF CUT WOULD BRING RECOVERY; Democrats Are Urged to Uphold Traditions--Wood Praises Hoover Wage Stand. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/martha-marshall-to-wed-she-will-be-married-to-thomas-w-l-lauer-this.html | MARTHA MARSHALL TO WED.; She Will Be Married to Thomas W. L. Lauer This Month. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/womans-death-seen-as-murder-by-police-physicians-examination-of.html | WOMAN'S DEATH SEEN AS MURDER BY POLICE; Physician's Examination of Body Found in Hallway Discloses Marks of Violence. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/sales-in-new-jersey-corner-flats-in-jersey-city-are-transferred.html | SALES IN NEW JERSEY.; Corner Flats in Jersey City Are Transferred. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/pacific-coast-co-default-coal-producer-fails-to-meet-interest-on.html | PACIFIC COAST CO. DEFAULT; Coal Producer Fails to Meet Interest on $4,000,000 of 5 Per Cents. | True | | C1B 117166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/links-continents-in-day-mail-pilot-flies-from-colombia-to-miami-in.html | LINKS CONTINENTS IN DAY.; Mail Pilot Flies From Colombia to Miami in Under 12 Hours. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/brazilians-plan-paris-hop-coriolano-and-amiletra-to-attempt-flight.html | BRAZILIANS PLAN PARIS HOP; Coriolano and Amiletra to Attempt Flight in Which Mermoz Failed. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/margaret-eustis-to-wed-de-finley-her-troth-announced-by-her-mother.html | MARGARET EUSTIS TO WED D.E. FINLEY; Her Troth Announced by Her Mother, Mrs. William Corcoran Eustis of Washington. A MEMBER OF COLONY CLUB She Is Granddaughter of Late Levi P. Morton--Her Fiance Is Assistant to Secretary Mellon. | True | Photo by Harris & Ewing. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/belmont-feature-won-by-beau-jolie-st-brideaux-is-last-beau-jolie.html | Belmont Feature Won by Beau Jolie; St. Brideaux Is Last; BEAU JOLIE TAKES BELMONT FEATURE Scores in the Pennant, With St. Brideaux, Favorite, Last in Field of Three. MY BROOM GAINS 2D PLACE Tambeur Wins the Flying Fairy Purst--Fuller, Omar Romar's Rider, Is injured in Spill. Malley Rides Beau Jolie. Thais Meets Interference. Knockalong Tom Is Winner. | True | By Bryan Field | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/dead-british-fliers-home-southampton-workmen-pay-tribute-to-kidston.html | DEAD BRITISH FLIERS HOME.; Southampton Workmen Pay Tribute to Kidston and Gladstone. | True | Wireless to THE NEW YORK TIMES. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/lafayette-game-canceled.html | Lafayette Game Canceled. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/exjudge-ea-higbee-sr-ill.html | Ex-Judge E.A. Higbee Sr. Ill. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/plunges-9-stories-lives-salesman-is-said-to-have-leaped-from-window.html | PLUNGES 9 STORIES, LIVES.; Salesman Is Said to Have Leaped From Window of Hotel. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/perlick-bout-put-off-to-tonight.html | Perlick Bout Put Off to Tonight. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/canada-power-due-to-end-mill-deal-virtual-cancellation-of.html | CANADA POWER DUE TO END MILL DEAL; Virtual Cancellation of Acquisition of Anglo-Canadian, Ltd., Expected at Montreal. RECAPITALIZATION MAPPED Lord Rothermere in Dominion forPurpose of Aiding Reorganization, It Is Believed. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/two-soldiers-drowned-their-canoe-upsets-in-wake-of-a-dance-boat-on.html | TWO SOLDIERS DROWNED.; Their Canoe Upsets In Wake of a Dance Boat on Susquehanna. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/russians-in-england-to-buy-ships.html | Russians In England to Buy Ships. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/fire-department.html | Fire Department. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/the-green-pastures-to-end-run-june-27-pulitzer-prize-play-will.html | 'THE GREEN PASTURES' TO END RUN JUNE 27; Pulitzer Prize Play Will Finish Engagement of 16 Months--"Tonight or Never" Closes Saturday. | True | | C1B 117166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/cardinal-confers-marymount-prizes-gives-degrees-and-honorary-awards.html | CARDINAL CONFERS MARYMOUNT PRIZES; Gives Degrees and Honorary Awards to Graduates of Girls' College. LAUDS CATHOLIC EDUCATION Prelate Says Church Pointed the Way for the State in Fostering Learning. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/pegs-portuguese-escudo-finance-ministry-orders-stabilization-at.html | PEGS PORTUGUESE ESCUDO; Finance Ministry Orders Stabilization at About 4 2-5 Cents. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/mit-crew-in-final-drive-freshmen-open-practice-for-the-poughkeepsie.html | M.I.T. CREW IN FINAL DRIVE.; Freshmen Open Practice for the Poughkeepsie Regatta. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/24-placed-on-trial-as-liquor-smugglers-government-holds-they-are.html | 24 PLACED ON TRIAL AS LIQUOR SMUGGLERS; Government Holds They Are Employes of Canadian Ring--SeizedFeb. 10 on Brooklyn Pier. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/magistrate-norris-will-fight-removal-engages-a-lawyer-to-answer.html | MAGISTRATE NORRIS WILL FIGHT REMOVAL; Engages a Lawyer to Answer Seabury's Charge Before the Appellate Division. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/retorts-due-today-by-baird-and-moore-jersey-candidates-expected-to.html | RETORTS DUE TODAY BY BAIRD AND MOORE; Jersey Candidates Expected to Reply to Each Other as Two Parties Ratify Platforms. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/headed-4-companies-arrested-for-theft-abraham-prince-accused-of.html | HEADED 4 COMPANIES, ARRESTED FOR THEFT; Abraham Prince Accused of Taking $5,000 of InvestmentCorporation Funds. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/guatemala-ratifies-honduran-pact.html | Guatemala Ratifies Honduran Pact. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/run-electric-train-on-west-side-line-new-york-central-officials-put.html | RUN ELECTRIC TRAIN ON WEST SIDE LINE; New York Central Officials Put in Operation First Diesel Locomotives There. TO BE COMPLETED JUNE 15 Project Cuts Contract Period and Removes Steam Engines South of Harmon. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/cuban-reform-plan-told-by-machado-president-says-constitutional.html | CUBAN REFORM PLAN TOLD BY MACHADO; President Says Constitutional Changes Will Pass, Despite Efforts of Opposition. WOULD CUT HIS TERM SHORT But "Hardest Working Man on the Island" Resents Reports He Will Ever Resign His Post. Scant Time to Rest. Need for Changes Seen. Passage of Reform Forecast. Could Have Learned Better. Debt Deferment Approved. Jobless Demand Work or Food. | True | By Harold N. Denny. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/religious-group-sails-members-of-first-christian-fellowship-off-for.html | RELIGIOUS GROUP SAILS.; Members of "First Christian Fellowship" Off for Scotland. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/foreign-exchange-adds-new-strength-withdrawal-of-capital-here-is.html | FOREIGN EXCHANGE ADDS NEW STRENGTH; Withdrawal of Capital Here Is Said to Spur Continued Rise of Quotations. SWISS FRANC AT NEW HIGH Sterling Rises to Beat Price Since Last August--Results of Federal Reserve Drive Seen. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/business-records.html | BUSINESS RECORDS | True | | C1B 117166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/yale-daily-news-sees-rowing-bias-says-as-many-other-oarsmen-were.html | YALE DAILY NEWS SEES ROWING BIAS; Says as Many Other Oarsmen Were Guilty of Rule Violations as Were Dropped. LEADER'S STAND PRAISED Coach Favored Expulsion of All Who Broke Training--Editorial Hits Discrimination. Text of the Editorial. Leader Wanted "Clean Sweep." | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/to-extend-foamite-notes-company-urges-exchange-of-old-5-per-cents.html | TO EXTEND FOAMITE NOTES.; Company Urges Exchange of Old 5 Per Cents, Now Due, for New Issue. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/financial-markets-sharp-fall-in-stocks-railway-shares-especially.html | FINANCIAL MARKETS; Sharp Fall in Stocks, Railway Shares Especially Weak--Stock Exchange Trading Larger. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/finds-western-vices-increase-epilepsy-dr-lewis-tells-psychiatrists.html | FINDS WESTERN VICES INCREASE EPILEPSY; Dr. Lewis Tells Psychiatrists at Toronto It Follows Veneer of Civilization. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/trial-guarded-by-troops-tennessee-sheriff-protects-prisoner-whom.html | TRIAL GUARDED BY TROOPS; Tennessee Sheriff Protects Prisoner Whom Crowd Threatened. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/auto-pioneer-left-bride-masons-marriage-to-factory-worker-disclosed.html | AUTO PIONEER LEFT BRIDE.; Mason's Marriage to Factory Worker Disclosed at Funeral. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/show-to-assist-mrs-hirsch-benefit-arranged-at-freeport-for-crowley.html | SHOW TO ASSIST MRS. HIRSCH.; Benefit Arranged at Freeport for Crowley Victim's Widow. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/reject-sports-proposal-captains-at-williams-vote-against-abolishing.html | REJECT SPORTS PROPOSAL.; Captains at Williams Vote Against Abolishing Distinction. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/pope-receives-21-americans.html | Pope Receives 21 Americans. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/pair-found-slain-fire-set-to-house-chauffeur-and-maid-of-eh-baker.html | PAIR FOUND SLAIN; FIRE SET TO HOUSE; Chauffeur and Maid of E.H. Baker, New York Broker, Killed in His Home. BODIES HIDDEN IN ATTIC Police Believe His Auto Was Used by Slayers in Flight From Estate Near Greenwich. Mattress Smoulders All Day Attracted by Smoke. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/fights-lien-on-alimony-divorcee-of-late-dg-reid-wants-attachment-on.html | FIGHTS LIEN ON ALIMONY.; Divorcee of Late D.G. Reid Wants Attachment on $7,500 Lifted. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/reds-bow-to-cardinals-in-twelfth-6-to-5-when-adamss-hit-scores.html | Reds Bow to Cardinals in Twelfth, 6 to 5, When Adams's Hit Scores Wilson; CARDS DOWN REDS IN TWELFTH, 6 TO 5 Wilson Doubles and Registers Deciding Run on Single by Adams. CINCINNATI TIES IN NINTH Tallies Twice to Send Game Into Extra Innings--Hendrick Makes Five Hits. Stop Cincinnati Threat. Kauffmann Knocked Out. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/british-parliament-resumes-work-today-no-domestic-troubles-are.html | BRITISH PARLIAMENT RESUMES WORK TODAY; No Domestic Troubles Are Expected to Interfere With GermanStatesmen's Visit on Friday. | True | Special Cable to THE NEW YORK TIMES. | C1B 117166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/high-church-forces-win-english-dispute-bishop-of-birmingham-ordered.html | HIGH CHURCH FORCES WIN ENGLISH DISPUTE; Bishop of Birmingham Ordered by Primate to Admit the Rev. G.D. Simmonds. | True | Special Cable to THE NEW YORK TIMES. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/held-as-wife-deserter-accused-new-yorker-arrested-at-cedar-rapids.html | HELD AS WIFE DESERTER.; Accused New Yorker Arrested at Cedar Rapids, Iowa. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/plan-two-race-tracks-promoters-to-build-at-san-diego-and-near-san.html | PLAN TWO RACE TRACKS.; Promoters to Build at San Diego and Near San Francisco. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/new-liner-makes-record-to-quebec-empress-of-britain-saves-8-hours.html | NEW LINER MAKES RECORD TO QUEBEC; Empress of Britain Saves 8 Hours in Crossing of 5 Days 13 Hours, 25 Minutes. UP THE RIVER IN TRIUMPH Throngs Along Shores at Dusk Cheer Steamer as She Goes to Pier on Maiden Voyage. River Craft Bellow Greeting Both Shores Lined at Quebec. Ship-Air Mail Record to Montreal. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/field-for-derby-is-reduced-to-28-carmelus-spanish-main-and-poker.html | FIELD FOR DERBY IS REDUCED TO 28; Carmelus, Spanish Main and Poker D'As Are Scratched From English Classic. DONOGHUE PICKS FAVORITE Jockey Selects Cameronian as Probable Winner at the Annual Race Luncheon. Derby Luncheon Is Held. Donoghue Gives Opinion. | True | Special Cable to THE NEW YORK TIMES. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/police-department.html | Police Department. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/reelect-thomson-bergen-party-chief-republican-committeemen-pick-him.html | RE-ELECT THOMSON BERGEN PARTY CHIEF; Republican Committeemen Pick Him Again as Chandless Enters No Opposition. SALMON IS ESSEX LEADER McCarthy Wins Another Term in Hudson--Mercer Democrats Choose Rogers as Leader. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/piccard-on-radio-describes-flight-he-predicts-all-air-traffic-soon.html | PICCARD ON RADIO DESCRIBES FLIGHT; He Predicts All Air Traffic Soon Will Move Through the Stratosphere. TELLS OF PERIL IN BALLOON Scientist Found He and Kipfer Were "Prisoners of the Air" When Valve Failed. Notes Tell of Danger. | True | Special Cable to THE NEW YORK TIMES. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/demands-insurance-data-vanschaick-asks-if-cleanup-order-was-obeyed.html | DEMANDS INSURANCE DATA.; VanSchaick Asks If Clean-Up Order Was Obeyed. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/failures-fewer-in-may-drop-from-january-32-against-21-decline-last.html | FAILURES FEWER IN MAY.; Drop From January 32%, Against 21% Decline Last Year. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/ayres-to-study-idleness.html | Ayres to Study Idleness. | True | Special to The New York Times. | C1B 117166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/untermyers-plan-favored-by-experts-to-save-5cent-fare-group-headed.html | UNTERMYER'S PLAN FAVORED BY EXPERTS TO SAVE 5-CENT FARE; Group Headed by Prof. Rogers Scores Delaney Method of Financing as Unsound. UPHOLDS CONTROL BOARD Finds Setting Up of Separate Auditing System for New Lines Is Sound. FUTURE TRAFFIC ESTIMATED Untermyer Forecasts 720,000,000 Riders on City Routes in 1941 and Delaney 916,900,000. Finds Faults in Plan. UNTERMYER PLAN URGED BY EXPERTS Other Professors Aid. Hits at Amortization Plan. Opposes Short-Term Issue. Sees Benefit to City. Traces Delaney Program. Effect on Budget. Finds Estimates Sound. Sees Possibility of Politics. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/ask-rigid-test-of-planes-armynavy-conferees-urge-150hour-trial-of.html | ASK RIGID TEST OF PLANES.; Army-Navy Conferees Urge 150Hour Trial of Engines In Factory. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/500-at-fete-champetre-berenice-alaire-on-music-program-for-womens.html | 500 AT FETE CHAMPETRE.; Berenice Alaire on Music Program for Women's Federation. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/students-request-150pound-eleven-282-at-princeton-sign-petition.html | STUDENTS REQUEST 150-POUND ELEVEN; 282 at Princeton Sign Petition Urging Official Action for Coming Season. WILL BE PRESENTED TODAY Petitioners Feel Campus Interest Is Widespread--Princetonian Supports Movement. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/sireci-outpoints-purvis-in-garden-turns-back-indiana-fighter-in.html | SIRECI OUTPOINTS PURVIS IN GARDEN; Turns Back Indiana Fighter in Eight-Round Bout, Feature of New Talent Show. LOSER RALLIES IN VAIN Wolff, Near Defeat, Comes Back to Win Verdict Over Conte--4,000 See the Contests. Purvis Continues His Rally. Wallach Outpoints Bartels. | True | By James P. Dawson. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/receiver-for-line-in-west-action-on-fort-smith-road-taken-on.html | RECEIVER FOR LINE IN WEST; Action on Fort Smith Road Taken on $3,500,000 Mortgage. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/pm-thomass-will-revoked-by-court-daughter-and-broker-husband-held.html | P.M. THOMAS'S WILL REVOKED BY COURT; Daughter and Broker Husband Held to Have Practiced Fraud on Aged Dyewood President. $1,000,000 ESTATE SHRANK Riverside Drive Apartment Bedroom Was Equipped Like StockOffice, Contestants Say. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/columbia-oarsmen-go-to-camp-today-four-lion-fights-to-leave-this.html | COLUMBIA OARSMEN GO TO CAMP TODAY; Four Lion Fights to Leave This Morning and Row at Poughkeepsie in Afternoon.VARSITY HAS HIGH HOPESUnbeaten Crew Held to Have FineProspects--Plan to Hold TwoPractices Each Day. Three Sophomores in Shell. Blue and White First to Encamp. Syracuse Departs Today. California Eights Depart. | True | | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/rain-stalls-army-planes-groups-in-manoeuvres-await-clear-weather-to.html | RAIN STALLS ARMY PLANES.; Groups in Manoeuvres Await Clear Weather to Fly Home. | True | Special to The New York Times. | C1B 117166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/divinity-students-win-yale-awards-two-fellowships-and-19-prizes-are.html | DIVINITY STUDENTS WIN YALE AWARDS; Two Fellowships and 19 Prizes Are Announced as Class of 49 Is Graduated. "APOSTOLIC OATH" URGED Prof. Luccock Paraphrases for New Ministers the Medical Hippocratic Pledge. "Apostolic Oath" Proposed. Two Scholarships Awarded. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/lackawanna-hearings-ended.html | Lackawanna Hearings Ended. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/draft-plan-to-bar-school-site-graft-dr-ryan-berry-and-wallstein.html | DRAFT PLAN TO BAR SCHOOL SITE GRAFT; Dr. Ryan, Berry and Wallstein Meet on Measure to End Leaks on City Land Deals. SPECIAL BUREAU FAVORED Private Purchases by Expert Instead of Condemnation Is Also Considered. MAYOR ASKS QUICK ACTION Early Solution Is Sought to Permit Resumption of Building--Public Hearing Thursday. | True |  | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/only-1000000-new-securities-to-be-placed-on-market-today.html | Only $1,000,000 New Securities To Be Placed on Market Today | True |  | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/church-is-waning-says-wickersham-speaks-at-syracuse-commencement-on.html | CHURCH IS WANING, SAYS WICKERSHAM; Speaks at Syracuse Commencement on Need of Educationto Cure Crime.SEES A SWEEP FOR HOOVER Also Declares In Interview Prohibition Cannot Be Blamedfor Rackets. Remedy in Teaching the Young. Activities of Boy Vandals. Morrow's Wish for University. Rackets Before Prohibition | True | Special to The New York Times. | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/corporate-changes.html | CORPORATE CHANGES | True |  | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/7000000-wheat-deal-8000000-bushels-bought-for-stabilization.html | $7,000,000 WHEAT DEAL.; 8,000,000 Bushels Bought for Stabilization Corporation. | True |  | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/state-rests-case-in-duringer-trial-girl-denies-hearing-argument.html | STATE RESTS CASE IN DURINGER TRIAL; Girl Denies Hearing Argument Before Dance Hostess Was Slain on Auto Party. TELLS OF HEAVY DRINKING Says Group Toured Speakeasies for Two Nights Before Tragedy-- Verdict Likely Today. | True |  | C1B 117166 |
| 1931-06-02 | 1931-06-02 | https://www.nytimes.com/1931/06/02/archives/banks-will-assume-cook-county-bonds-seven-in-chicago-agree-to-aid.html | BANKS WILL ASSUME COOK COUNTY BONDS; Seven in Chicago Agree to Aid After Default on $1,868,000 Payment. TAX DISPUTES GO TO COURT Federal and State Judges Hold Up Assessments on Charges of Unfairness. County Treasurer Explains. County Bonds Defaulted on. | True | Special to The New York Times. | C1B 117166 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True |  | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/white-plains-church-to-hold-brief-sunday-golfers-service.html | White Plains Church to Hold Brief Sunday Golfers' Service | True | Special to The New York Times. | C1B 116394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/debate-tomorrow-on-ship-channels-300-leaders-of-port-district-are.html | DEBATE TOMORROW ON SHIP CHANNELS; 300 Leaders of Port District Are Expected at Hearing on Improvement Project. VIEWS ON DEEPENING ASKED Lieut.-Col. R.T. Ward Seeks Data on Cost of Harbor Work Proposed Under Federal Program. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/restrepo-to-quit-bogota-cabinet.html | Restrepo to Quit Bogota Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/letters-to-the-editor-mr-shaw-mistaken-contemporary-testimony-shows.html | Letters to the Editor; MR. SHAW MISTAKEN. Contemporary Testimony Shows Joan of Arc Was Attractive. | True | ALBERT BIGELOW PAINE. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/thomas-asks-hearing-on-job-relief-plans-tells-walker-city.html | THOMAS ASKS HEARING ON JOB RELIEF PLANS; Tells Walker City Employment Program Falls Far Short of Meeting Needs. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/44-reds-arrested-in-eviction-protest-police-surprise-band-of-100.html | 44 REDS ARRESTED IN EVICTION PROTEST; Police Surprise Band of 100 Moving Dispossessed Family Back Into Tenement. EAST SIDE CROWD WATCHES Communists Sing "Internationale" While Undoing Marshal's Work --All Freed in Night Court. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/perlick-and-aragon-draw-box-eight-rounds-in-opening-card-of-season.html | PERLICK AND ARAGON DRAW; Box Eight Rounds in Opening Card of Season at Dexter Park. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/british-woolworth-planning-large-issue-offering-by-rothschilds-will.html | BRITISH WOOLWORTH PLANNING LARGE ISSUE; Offering by Rothschilds Will Total $40,000,000, According to London Reports. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/dyer-wins-court-decision-supreme-tribunal-decides-goodwill-is.html | DYER WINS COURT DECISION.; Supreme Tribunal Decides GoodWill Is Lamborn Asset. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/four-masked-gunmen-steal-3000-payroll-125-girls-at-work-in-corset.html | FOUR MASKED GUNMEN STEAL $3,000 PAYROLL; 125 Girls at Work in Corset Factory Unaware Visitors in Plant Are Hold-Up Men. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/accused-doctor-ends-life-physician-in-whitman-mass-was-charged-with.html | ACCUSED DOCTOR ENDS LIFE; Physician in Whitman, Mass., Was Charged With Malpractice. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/german-prince-to-wed-at-london-registry-hohenlohelangenburg-to-take.html | GERMAN PRINCE TO WED AT LONDON REGISTRY; Hohenlohe-Langenburg to Take Italian Woman as Bride in Service Today. | True | Wireless to THE NEW YORK TIMES. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/connecticut-items-fairfield-residence-and-stamford-flat-change.html | CONNECTICUT ITEMS.; Fairfield Residence and Stamford Flat Change Hands. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/hoover-jr-at-stanford-arrives-with-family-to-occupy-fathers-home-on.html | HOOVER JR. AT STANFORD.; Arrives With Family to Occupy Father's Home on Campus. | True | | C1B 116394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/coalliquefying-plan-to-be-exploited-here-traveler-returning-on-ile.html | COAL-LIQUEFYING PLAN TO BE EXPLOITED HERE; Traveler, Returning on Ile de France, Says German Patent Will Prove a Boon. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/poetry-prizes-awarded-dartmouth-man-wins-glascock-honor-at-mount.html | POETRY PRIZES AWARDED.; Dartmouth Man Wins Glascock Honor at Mount Holyoke. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/many-at-funeral-of-lf-vosburgh-church-crowded-at-services-for-new.html | MANY AT FUNERAL OF L.F. VOSBURGH; Church Crowded at Services for New York Central Vice President. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/mayor-signs-bus-grant-bmt-unit-seeks-certificates-soon-to-operate.html | MAYOR SIGNS BUS GRANT.; B.M.T. Unit Seeks Certificates Soon to Operate 20 Routes. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/wharton-quits-at-penn-assistant-athletle-director-resigns-after-37.html | WHARTON QUITS AT PENN.; Assistant Athletle Director Resigns After 37 Years at University. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/mr-rogers-has-a-suggestion-for-the-south-on-prosperity.html | Mr. Rogers Has a Suggestion For the South on Prosperity | True | WILL ROGERS. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/newark-subdues-baltimore-twice-wins-by-31-and-51-to-take-firmer.html | NEWARK SUBDUES BALTIMORE TWICE; Wins by 3-1 and 5-1 to Take Firmer Grip on First Place in International League. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/cotton-exchange-elects-philip-b-weld-is-named-head-ws-dowdell-vice.html | COTTON EXCHANGE ELECTS.; Philip B. Weld Is Named Head, W.S. Dowdell Vice President. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/row-over-class-marshal-city-college-head-bars-raskin-from-post-and.html | ROW OVER CLASS MARSHAL; City College Head Bars Raskin From Post and Seniors Rebel. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/hear-jewish-school-plea-delegates-at-pittsburgh-are-urged-to.html | HEAR JEWISH SCHOOL PLEA.; Delegates at Pittsburgh Are Urged to Support Institutions. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/william-jones-dead-spanish-war-veteran-former-national-commander-a.html | WILLIAM JONES DEAD; SPANISH WAR VETERAN; Former National Commander, a City Official, Collapses on Way to Work. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/protest-eat-less-meat-advice-of-federal-health-service.html | Protest 'Eat Less Meat' Advice Of Federal Health Service | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/socialists-defend-help-to-bruening-leaders-at-leipzig-convention.html | SOCIALISTS DEFEND HELP TO BRUENING; Leaders at Leipzig Convention Say Truce Is Necessary When Nation Is in Danger. REPARATIONS ARE ASSAILED Minority Fears Compromise With Chancellor Will Drive Voters into Communist Party. | True | Special Cable to THE NEW YORK TIMES. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/athletics-down-white-sox-3-to-2-clinch-game-when-miller-gets-his.html | ATHLETICS DOWN WHITE SOX, 3 TO 2; Clinch Game When Miller Gets His Fourth Homer of Year in Sixth Frame. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/yale-and-harvard-step-up-crew-work-elis-four-eights-get-hardest.html | YALE AND HARVARD STEP UP CREW WORK; Eli's Four Eights Get Hardest Drill, Paddling Down Stream From Quarters to Bridge. CRIMSON BOAT IMPRESSIVE Shows Polished Power in Long Row in Morning--Both to Face Time Trials Saturday. Keep Beat of 20 to 22 Strokes Crimson Crew Impressive | True | By Robert F. Kelley. Special To The New York Times. | C1B 116394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/girl-graduates-put-job-before-husband-87-of-seniors-at-new-jersey.html | GIRL GRADUATES PUT JOB BEFORE HUSBAND; 87% of Seniors at New Jersey College Expect to Work-- Baccalaureate Today. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/untermyer-defends-transit-financing-holds-critics-ignored-option-in.html | UNTERMYER DEFENDS TRANSIT FINANCING; Holds Critics Ignored Option in Revised Plan for Use of LongTerm Bonds if Necessary.CALLS HIS PROGRAM SOUNDSees Saving to City in RapidAmortization of Funded DebtIn Unification.ASKS AID OF ECONOMISTS Invites Them to Supply Analyses--Members of Board Confer onHearing Date. Sorry He Did Not Know of Study. Calls Financing Conservative | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/council-censured-by-presbyterians-assembly-demands-federal-body.html | COUNCIL CENSURED BY PRESBYTERIANS; Assembly Demands Federal Body 'Hold Its Peace on Moral Questions' Pending Own Action. BUT REFUSES TO WITHDRAW Adherence and Money Are Voted After Sharp Clash Provoked by Birth Control Issue. NATION CALLED TO PRAYER Hoover Is Asked to Set "Day of Humiliation"--Social and Industrial Reforms Are Urged. Council Likened to "Unruly Child." Defense of "Centralizing Faith." Council Asked to Be Discreet. Reaffirm Prohibition Stand. Call for National Day of Prayer. New York Labor Pleas Adopted. Looking to Uniting of 3,500,000. Southern Group Acts on Union. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/rules-on-personal-loans-credit-official-cites-six-to-govern.html | RULES ON PERSONAL LOANS; Credit Official Cites Six to Govern Practice of Lenders. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/buildings-leased-in-brooklyn.html | Buildings Leased in Brooklyn. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/athens-heeds-acropolis-defenders.html | Athens Heeds Acropolis Defenders. | True | Special Cable to THE NEW YORK TIMES. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/corbett-says-flier-was-his-assailant-realty-man-on-stand-asserts-he.html | CORBETT SAYS FLIER WAS HIS ASSAILANT; Realty Man on Stand Asserts He Struck in Self-Defense When Quinn Fought Him. DENIES EMPLOYE'S STORY Declares He Wanted to Watch Aviator in Hope Mrs. Corbett Would Return to Camp. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/lady-june-soon-to-sue-admits-she-is-about-to-bring-action-against.html | LADY JUNE SOON TO SUE.; Admits She Is About to Bring Action Against Lord Inverclyde. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/sales-in-new-jersey-former-brunton-piano-holdings-in-jersey-city.html | SALES IN NEW JERSEY.; Former Brunton Piano Holdings in Jersey City Are Resold. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/virginia-bank-cashier-kills-self.html | Virginia Bank Cashier Kills Self. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/commission-change-on-metal-board.html | Commission Change on Metal Board. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/valor-medal-to-detective-griffo.html | Valor Medal to Detective Griffo. | True | | C1B 116394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/84-in-pharmacy-class-acting-head-of-rutgers-to-confer-degrees-of.html | 84 IN PHARMACY CLASS.; Acting Head of Rutgers to Confer Degrees of Jersey College. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/cuba-co-and-units-report-drop-in-net-parent-concern-in-years-first.html | CUBA CO. AND UNITS REPORT DROP IN NET; Parent Concern in Year's First Quarter Had $300,000 Loss, Against Profit a Year Before. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/paterson-police-and-firemen-march.html | Paterson Police and Firemen March. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/a-daughter-to-mrs-cuthbert-lee.html | A Daughter to Mrs. Cuthbert Lee. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/us-selects-team-for-english-shoot-riflemen-are-named-for-22-calibre.html | U.S. SELECTS TEAM FOR ENGLISH SHOOT; Riflemen Are Named for 22 Calibre Event at the Bisley Ranges Next Month. WILL SAIL ON JUNE 24 Trip to Mark the Debut of This Country in Small-Bore Shooting Abroad. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/salter-urges-calm-as-economic-cure-academic-judgment-is-worlds.html | SALTER URGES CALM AS ECONOMIC CURE; Academic Judgment Is World's Greatest Need Now, He Tells Columbia Alumni. ASKS CURB ON EXTREMISTS Optimism of 1929 and Present Pessimism Equally Unsound, He Holds--Makes Plea for Peace. Extreme Viewpoints Deplored. Gets Honorary Degree. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/france-will-expel-texas-guinan-today-ship-line-to-bring-troupe-back.html | France Will Expel Texas Guinan Today; Ship Line to Bring Troupe Back Here Free | True | Special Cable to THE NEW YORK TIMES. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/public-welfare-in-paris-city-provides-for-more-illness-this-year.html | PUBLIC WELFARE IN PARIS.; City Provides for More Illness This Year Than in 1930. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/indians-overcome-red-sox-12-to-11-rally-for-eight-runs-in-sixth.html | INDIANS OVERCOME RED SOX, 12 TO 11; Rally for Eight Runs in Sixth Inning and Score Eighth Straight Victory. LOSERS THREATEN IN NINTH Tally Five Runs, Aided by Cleveland's Errors--Berry Hits Homer, Double and Two Singles. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/philadelphia-brokers-bankrupt.html | Philadelphia Brokers Bankrupt. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/car-loadings-for-week-increased-to-755071-but-index-falls-on-less.html | Car Loadings for Week Increased to 755,071, But Index Falls on Less Than Seasonal Gain | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/70-in-sweet-briar-class-four-of-the-graduates-come-from-the.html | 70 IN SWEET BRIAR CLASS.; Four of the Graduates Come From the Metropolitan District. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/two-die-of-brawls-in-filipino-voting-general-election-disorderlythe.html | TWO DIE OF BRAWLS IN FILIPINO VOTING; General Election Disorderly--The Nacionalistas Continue to Dominate Government. | True | Wireless to THE NEW YORK TIMES. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/bullish-crop-news-buoys-wheat-price-close-is-c-higher-to-18c-lower.html | BULLISH CROP NEWS BUOYS WHEAT PRICE; Close Is c Higher to 1/8c Lower, Despite Influence of Weak Stock Market. CANADIAN DROUGHT WIDENS Corn Loses Early Firmness, but Suffers No Losses at Finish-- Oats Higher--Rye Irregular. | True | Special to The New York Times. | C1B 116394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/syracuse-and-columbia-oarsmen-reach-poughkeepsie-camps-columbia.html | Syracuse and Columbia Oarsmen Reach Poughkeepsie Camps; COLUMBIA, SYRACUSE REACH CREW CAMPS Arrive at Poughkeepsie and Immediately Start Work for College Regatta. HOLD BRIEF PRACTICE SPINS Three Lion Oarsmen in New York Asked to Join Squad and Try for Jayvee Bow Post. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/cuban-court-asked-to-oust-machado-man-accused-of-bombing-says.html | CUBAN COURT ASKED TO OUST MACHADO; Man Accused of Bombing Says President Was Illegally Elected to Office. LAWYER WON SIMILAR POINT Defendant Denies Connection With Plot and Also Attacks Charge Carrying Death Penalty. | True | By Harold N. Denny. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/panama-canal-tolls-fall-daily-ship-transit-average-last-month-the.html | PANAMA CANAL TOLLS FALL.; Daily Ship Transit Average Last Month the Lowest Since 1925. | True | Special Cable to THE NEW YORK TIMES. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/listed-as-typhoid-carrier-woman-71-said-to-have-prepared-food-at.html | LISTED AS TYPHOID CARRIER; Woman, 71, Said to Have Prepared Food at Fatal Dinner in Bronx. | True |  | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/pershing-doumers-guest-many-notables-at-luncheon-given-by-french.html | PERSHING DOUMER'S GUEST; Many Notables at Luncheon Given by French President-Elect. | True | Special Cable to THE NEW YORK TIMES. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/burns-bros-certificates-listed.html | Burns Bros. Certificates Listed. | True |  | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/dutch-royalty-to-visit-alsace.html | Dutch Royalty to Visit Alsace. | True | Wireless to THE NEW YORK TIMES. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/polonaise-wins-fashion-stakes-coes-filly-sprints-four-and-a-half.html | POLONAISE WINS FASHION STAKES; Coe's Filly Sprints Four and a Half Furlongs in 0:53 and Earns $6,300. PARRY FOUR LENGTHS BACK Defeat of Public Choice Interrupts Sequence of Winning Favorites at Belmont Park. Steffen Rides Winner. Chase Attracts Interest. | True | By Bryan Field.pictorial Press Photos. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/je-jones-disputes-boyd-sees-fallacy-in-comparison-of-crude-oil-and.html | J.E. JONES DISPUTES BOYD.; Sees Fallacy in Comparison of Crude Oil and Gasoline Prices. | True |  | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/gets-submarine-contract-electric-boat-company-will-build-3297000.html | GETS SUBMARINE CONTRACT; Electric Boat Company Will Build $3,297,000 Cuttlefish. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/costa-captures-decision-rallies-in-last-two-rounds-to-beat-mcmillan.html | COSTA CAPTURES DECISION.; Rallies in Last Two Rounds to Beat McMillan at Coliseum. | True |  | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/asks-help-for-10000-poor-cuban-official-seeks-tents-and-cheap.html | ASKS HELP FOR 10,000 POOR; Cuban Official Seeks Tents and Cheap Passage to Spain. | True | Special Cable to THE NEW YORK TIMES. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/prussia-dedicates-her-war-memorial-unter-den-linden-guardhouse-in.html | PRUSSIA DEDICATES HER WAR MEMORIAL; Unter den Linden Guardhouse in Berlin Is Converted into Monument to Fallen. HINDENBURG UNVEILS SHAFT Clad in Field Marshal's Uniform He Pleads for Interna Unity--- 'Nazi' Youths Mar Ceremony. Dignitaries Arrive. Prussian Premier Speaks. Hindenburg Urges Unity. | True | Special Cable to THE NEW YORK TIMES. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/two-girls-advance-in-montclair-tennis-miss-cummings-13-years-old.html | TWO GIRLS ADVANCE IN MONTCLAIR TENNIS; Miss Cummings, 13 Years Old, and Miss Myers Gain SemiFinal in Junior Tourney. | True | Special to The New York Times. | C1B 116394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/thugs-caught-beat-policeman-and-escape-three-unarmed-robbers-get.html | THUGS CAUGHT, BEAT POLICEMAN AND ESCAPE; Three Unarmed Robbers Get Away by Slugging Captors After Brooklyn Chase. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/a-daughter-to-mrs-cb-hester.html | A Daughter to Mrs. C.B. Hester. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/woolworth-rents-in-philadelphia.html | Woolworth Rents in Philadelphia. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/loft-in-two-brooklyn-store-deals.html | Loft in Two Brooklyn Store Deals. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/1000000-loan-at-5-first-mortgage-on-park-avenue-house-features-new.html | $1,000,000 LOAN AT 5%.; First Mortgage on Park Avenue House Features New Financing. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/notre-dame-booked-again-to-sign-another-twoyear-football-pact-with.html | NOTRE DAME BOOKED AGAIN; To Sign Another Two-Year Football Pact With So. California. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/americans-honored-for-managua-relief-moncada-presents-special.html | AMERICANS HONORED FOR MANAGUA RELIEF; Moncada Presents Special Medals to 19 Officers of Army, Navy, Marines and Guard. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/curb-trading-slow-declines-continue-short-covering-in-early-hours.html | CURB TRADING SLOW; DECLINES CONTINUE; Short Covering in Early Hours Retards Movement--Lows Set in Various Groups. VACUUM OIL LEADS DROP Aluminum of America, Hires and Great Atlantic & Pacific Tea Among Issues Showing Gains. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/nva-club-records-sought-by-committee-copy-of-resolutions-adopted-by.html | N.V.A. CLUB RECORDS SOUGHT BY COMMITTEE; Copy of Resolutions Adopted by Organization Sent to Benefit Funds Board. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/drop-for-suez-canal-co-receipts-off-in-1930-with-tonnage-down-54.html | DROP FOR SUEZ CANAL CO.; Receipts Off in 1930, With Tonnage Down 5.4% From 1920. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/name-womens-net-team-select-middle-states-players-for-sears-cup.html | NAME WOMEN'S NET TEAM.; Select Middle States Players for Sears Cup Matches. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/bars-coal-miners-union-carnegie-coal-company-executive-cites.html | BARS COAL MINERS' UNION.; Carnegie Coal Company Executive Cites Competition From South. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/high-court-upholds-city-land-inquiry-reverses-appellate-division.html | HIGH COURT UPHOLDS CITY LAND INQUIRY; Reverses Appellate Division and Gives Higgins Right to Force Witnesses to Testify. WALLSTEIN ACTS ON RULING Issues New Subpoenas for Two Lawyers Who Refused to Tell ofSchool Site Purchase. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/bishop-fights-suit-on-care-of-fortune-heir-to-1000000-denies-charge.html | BISHOP FIGHTS SUIT ON CARE OF FORTUNE; Heir to $1,000,000 Denies Charge He Is Dissipating Estate --Calls "Delusions" Facts. ALIENISTS FIND HIM SOUND Defendant, 69, Declares Nephew Tried to Prevent Marriage-- Spends $28,500 a Year. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/norris-hails-pinchot-for-32-prefers-him-to-hoover-500-to-1.html | Norris Hails Pinchot for '32; Prefers Him to Hoover 500 to 1 | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/grain-exports-decrease-weeks-wheat-shipment-599000-bushels-against.html | GRAIN EXPORTS DECREASE.; Week's Wheat Shipment 599,000 Bushels Against 925,000 Last Year. | True | | C1B 116394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/open-market-to-us-pledged-by-spain-finance-minister-assures-our.html | OPEN MARKET TO US PLEDGED BY SPAIN; Finance Minister Assures Our Attache Soviet Oil Contract Does Not Creat Monopoly. PESETA RALLIES SHARPLY Minister of Justice Sponsors Move for Passage of Divorce Laws--Women in Plea for Church. SEEKING PEACE FOR POPE PIUS. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo.Times Wide World Photos. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/duringer-on-stand-upsets-confession-testifies-that-brannen-girl-was.html | DURINGER ON STAND UPSETS CONFESSION; Testifies That Brannen Girl Was Slain Accidentally on Auto Ride in Bronx. LAYS HIS LIES TO CROWLEY Accused Tells Jurors He Now Wants to Tell the Truth--His Story Upheld by Two Witnesses. Testimony Delays Jury Action. Says He Lied in Confession. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/bonds-to-be-redeemed-houston-belt-spokane-water-and-colombian.html | BONDS TO BE REDEEMED.; Houston Belt, Spokane Water and Colombian Issues on List. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/taylor-gains-verdict-outpoints-sullivan-at-the-102d-engineers.html | TAYLOR GAINS VERDICT.; Outpoints Sullivan at the 102d Engineers Armory. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/lateran-treaties-in-force-two-years-italovatican-accord-ending-the.html | LATERAN TREATIES IN FORCE TWO YEARS; Italo-Vatican Accord Ending the "Roman Question" Was Signed by Gasparri. STRIFE HAS OCCURRED SINCE Pope and Mussolini Have Had Brushes Over Educational Matters Several Times. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/columbia-names-balquist-will-captain-baseball-team-during-the-1932.html | COLUMBIA NAMES BALQUIST; Will Captain Baseball Team During the 1932 Season. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/rules-on-bank-site-changes.html | Rules on Bank Site Changes. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/business-world-increase-in-buyers-over-year-ago-mens-wear-orders.html | BUSINESS WORLD; Increase in Buyers Over Year Ago. Men's Wear Orders Heavier. Lace Curtain Prices Unchanged. Hamilton Heads Export Group. Close-Outs of Sports Shoes Offered. Activity Slight at Rug Opening. Furniture Report Pleases Trade. Swim Suit Sales Reports Vary. Burlap Reduction Plan Fails. Dullness in Gray Goods Continues. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/a-question-of-bosses.html | A QUESTION OF BOSSES. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/hurley-visits-old-school-educated-among-indians-he-pleads-for-their.html | HURLEY VISITS OLD SCHOOL; Educated Among Indians, He Pleads for Their Education. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/sports-of-the-times-a-brilliant-start-at-carnoustie-the-qualifying.html | Sports of the Times; A Brilliant Start at Carnoustie. The Qualifying Jinx. On Another Track. An Eastern Explanation. A Two-Mile Race. The Stern Chase. | True | By John Kieran. | C1B 116394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/cotton-prices-drop-to-lows-of-season-steady-selling-is-influenced.html | COTTON PRICES DROP TO LOWS OF SEASON; Steady Selling Is Influenced by Weak Spots in Securities and Good Crop Weather. END IS 15 TO 20 POINTS OFF Declines Abroad Result in Liquidation Here--Fertilizer OrdersContinue to Fall. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/lays-ills-to-rush-of-modern-living-dr-ca-burrett-tells-students-of.html | LAYS ILLS TO RUSH OF MODERN LIVING; Dr. C.A. Burrett Tells Students of Homeopathic College Speed Strains Human Heart. GENERAL PRACTICE PRAISED Eighty Get Medical Diplomas at Exercises--Flower Hospital Graduates 27 Nurses. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/cart-before-horse.html | CART BEFORE HORSE. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/italian-amateurs-box-again-tonight-return-to-the-garden-ring-for.html | ITALIAN AMATEURS BOX AGAIN TONIGHT; Return to the Garden Ring for Second Tournament With United States Squad. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/reich-to-act-on-debt-within-next-6-weeks-with-new-drastic-burdens.html | REICH TO ACT ON DEBT WITHIN NEXT 6 WEEKS; With New Drastic Burdens to Be Imposed, Government Holds the Step Is Imperative. CUT OF $250,000,000 SOUGHT Tax Decree Will Coincide With Chancellor's Visit to Premier MacDonald. "No Fixed Program." REICH BID ON DEBT IN NEXT 6 WEEKS The New Emergency Laws. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/auto-taxes-assailed-as-unfair-to-owners-tm-hentges-says-they-have.html | AUTO TAXES ASSAILED AS UNFAIR TO OWNERS; T.M. Hentges Says They Have Risen 586% in 10 Years, While Registration Increased 153.5%. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/seeks-to-run-buses-in-bayonne.html | Seeks to Run Buses in Bayonne. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/art-a-treasure-in-sculpture.html | ART; A Treasure in Sculpture. | True | By Edward Alden Jewell. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/gasoline-stocks-lower-for-week-production-at-refineries-also-shows.html | GASOLINE STOCKS LOWER FOR WEEK; Production at Refineries Also Shows Decline for Week Ended on May 30. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/bank-now-to-protect-portuguese-exchange-institution-gets-30year.html | BANK NOW TO PROTECT PORTUGUESE EXCHANGE; Institution Gets 30-Year Concession in Connection WithStabilization Decree. | True | Special Cable to THE NEW YORK TIMES. | C1B 116394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/seabury-names-21-to-inquiry-staff-tibbetts-schurman-and-other-aides.html | SEABURY NAMES 21 TO INQUIRY STAFF; Tibbetts, Schurman and Other Aides in Court and Crain Cases Among Appointees. WILL BEGIN WORK TODAY Delving into the Private Lives of Officials Forbidden--Hearings Will Start at Once. Won't Sift Private Lives. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/sweep-all-beaten-by-pittsburgher-oddson-favorite-finishes-third-as.html | SWEEP ALL BEATEN BY PITTSBURGHER; Odds-On Favorite Finishes Third as Mueller Colt Wins Race at Washington Park. SUNNY LASSIE IS SECOND Makes Strong Finish to Get the Place in Prep Event for American Derby. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/hoover-praises-corps-for-air-manoeuvres-remarkable-success-of.html | HOOVER PRAISES CORPS FOR AIR MANOEUVRES; 'Remarkable Success' of Exercises Is Stressed in Letter toSecretary Hurley. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/mrs-mchie-wins-a-point-gets-right-to-have-mental-condition.html | MRS. McHIE WINS A POINT.; Gets Right to Have Mental Condition Determined in This State. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/jane-lee-bride-of-we-graham-daughter-of-head-of-armour-co-married.html | JANE LEE BRIDE OF W.E. GRAHAM; Daughter of Head of Armour & Co. Married in St. Chrysostom's Church, Chicago. RECEPTION AT AMBASSADOR Edna Kellogg, Opera Singer, Cousin of the Bridegroom, Sings at the Ceremony. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/re-dowling-elected-to-board-of-the-national-city-bank.html | R.E. Dowling Elected to Board Of the National City Bank | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/glides-fiftysix-miles-german-up-4000-feet-on-berlinfrankfortonoder.html | GLIDES FIFTY-SIX MILES.; German Up 4,000 Feet on BerlinFrankfort-on-Oder Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/fish-says-aid-to-soviet-will-cost-us-heavily-predicts-russia-will.html | FISH SAYS AID TO SOVIET WILL COST US HEAVILY; Predicts Russia Will Take Billion Dollars in Trade From Us in Next Four Years. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/two-new-yorkers-killed-in-auto.html | Two New Yorkers Killed in Auto. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/crowe-indictment-upheld-expresident-of-chicago-sanitary-district.html | CROWE INDICTMENT UPHELD; Ex-President of Chicago Sanitary District and Others to Be Tried. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/to-survey-air-transit-26-guggenheim-students-expect-to-visit-18.html | TO SURVEY AIR TRANSIT.; 26 Guggenheim Students Expect to Visit 18 Middle West Cities. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/jaeger-captures-25mile-paced-race-defeats-j-walthour-by-inches-in.html | JAEGER CAPTURES 25-MILE PACED RACE; Defeats J. Walthour by Inches in Contest of Title Series at the Garden. McNAMARA VICTOR AT MILE Takes Both Heats of Paced Encounter with R. Walthour-- Walker Scores. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/final-draw-held-for-prizes-on-derby-american-mayors-breaking.html | FINAL DRAW HELD FOR PRIZES ON DERBY; AMERICAN MAYORS BREAKING SILENCE AT ARC DE TRIOMPHE. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/smuggling-trial-ends-24-suspects-permitted-to-plead-guilty-to.html | SMUGGLING TRIAL ENDS.; 24 Suspects Permitted to Plead Guilty to Possession of Liquor. | True | | C1B 116394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/leon-fraser-back-seeks-upturn-signs-american-director-of-world-bank.html | LEON FRASER BACK, SEEKS UPTURN SIGNS; American Director of World Bank Says Europe Is Awaiting Recovery in This Country. WANTS A "CLOSER LOOK" Found No Improvement Could Be Seen Here From Abroad--Has No Explanation of Depression. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/jadick-beats-liberto-in-bout.html | Jadick Beats Liberto in Bout. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/american-reds-seek-return-from-russia-recent-arrivals-disappointed.html | AMERICAN REDS SEEK RETURN FROM RUSSIA; Recent Arrivals, Disappointed With Conditions, Apply to Finland for Papers. | True | Wireless to THE NEW YORK TIMES. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/cooper-union-sets-tribute-to-faraday-experiments-and-essay-in-honor.html | COOPER UNION SETS TRIBUTE TO FARADAY; Experiments and Essay in Honor of Scientist to Mark Graduation of 103 Tonight. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/college-games-ruled-off-league-nines-not-to-play-postponed-and-tie.html | COLLEGE GAMES RULED OFF.; League Nines Not to Play Postponed and Tie Matches. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/woman-wedged-under-car-held-prisoner-for-half-an-hour-after-being.html | WOMAN WEDGED UNDER CAR; Held Prisoner for Half an Hour After Being Run Down by Trolley. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/bicentennial-body-to-consult-hoover-new-york-board-will-meet-the.html | BICENTENNIAL BODY TO CONSULT HOOVER; New York Board Will Meet the President Today--Treasury Advances Building Program. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/carribean-circus-mourns-for-horse-passengers-on-caracas-tell-of.html | CARRIBEAN CIRCUS MOURNS FOR HORSE; Passengers on Caracas Tell of Sacrifice of Sad Od Albert of the Elastic Spine. BUT HE SAVED THE SHOW Lions, Tigers, Leopards and Others of Troupe Found It Easy to Bear Grief on Full Stomachs. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/financial-markets-stocks-move-alternately-up-and-downclosing-mostly.html | FINANCIAL MARKETS; Stocks Move Alternately Up and Down--Closing Mostly Lower --Day's Changes Irregular. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/derby-to-go-on-the-air-description-will-be-heard-here-over-station.html | DERBY TO GO ON THE AIR.; Description Will Be Heard Here Over Station WJZ. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/more-gold-received-by-the-reichsbank-weeks-increase-is-19907000.html | MORE GOLD RECEIVED BY THE REICHSBANK; Week's Increase Is 19,907,000 Marks--Foreign Exchange Reserve Reduced 10,383,000. | True | | C1B 116394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/new-electric-rates-next-month-to-save-5500000-to-users-but-home.html | NEW ELECTRIC RATES NEXT MONTH TO SAVE $5,500,000 TO USERS; But Home Consumers Who Pay Less Than $1.96 Now Will Find Their Bills Increased. THIS AFFECTS 50% IN CITY Other Half, Whose Residence Cost Is Above Dividing Line, Gets Cut, Board Estimates. FOUR COMPANIES INVOLVED State Commission, Ruling After a Year's Study, Fixes $1 Minimum, Discourages Sub-Metering. Loss of $5,500,000 Revenue. NEW LIGHT RATES IN JULY ORDERED Commercial Enterprises--Demand Argument as to Small Users. Frowns on Current Resale Sloan Sees Step Forward. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/canada-protects-herself.html | CANADA PROTECTS HERSELF. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/republican-leaders-are-sued-by-bullock-exdirector-of-party-bureau.html | REPUBLICAN LEADERS ARE SUED BY BULLOCK; Ex-Director of Party Bureau Asks $27,500 as Salary of Koenig, Hilles and Mills. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/urges-vaccine-for-babies-dr-park-on-radio-tells-of-effectiveness.html | URGES VACCINE FOR BABIES.; Dr. Park on Radio Tells of Effectiveness Against Tuberculosis. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/posner-installed-on-school-board.html | Posner Installed on School Board. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/stage-pistol-battle-in-speeding-autos-twelve-thugs-exchange-shots.html | STAGE PISTOL BATTLE IN SPEEDING AUTOS; Twelve Thugs Exchange Shots as They Dash Through Bronx in Two Cars, Terrifying Residents. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/new-low-record-for-export-copper-price-reduced-cent-to-8775-a-pound.html | NEW LOW RECORD FOR EXPORT COPPER; Price Reduced Cent to 8.775 a Pound, in Line With Domestic Quotation.1930 SMELTER OUTPUT OFF Total From American Ores Was 1,394,389,327, Drop of 30%From 1929. Smelter Output Off in 1930. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/june-week-guests-see-annapolis-rite-commencement-week-scenes-at-the.html | JUNE WEEK GUESTS SEE ANNAPOLIS RITE; COMMENCEMENT WEEK SCENES AT THE NAVAL ACADEMY. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/dawes-finds-our-diplomacy-easy-on-brain-but-hell-on-feet.html | Dawes Finds Our Diplomacy 'Easy on Brain but Hell on Feet' | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/the-harry-disstons-have-a-son.html | The Harry Disstons Have a Son. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/silk-exchange-rally-cancels-may-losses-sales-for-month-reported-as.html | SILK EXCHANGE RALLY CANCELS MAY LOSSES; Sales for Month Reported as Slightly Higher-- New Low Prices Are Recorded. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/500000000-jump-in-the-nations-debt-white-house-now-estimates.html | $500,000,000 JUMP IN THE NATION'S DEBT; White House Now Estimates Deficit on June 30 Will Be 900 to 950 Millions. CUT SOME BY ECONOMIES Deferments Also Aided in Saving $180,000,000-- Redemptions Total $440,000,000. MORE CUTS IN PROSPECT Agriculture Department Agrees WithHoover to $11,000,000 Saving-- Adams Going to the Rapidan. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 116394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/jewish-fund-gets-9500-ottinger-announces-days-gifts-west-side-drive.html | JEWISH FUND GETS $9,500.; Ottinger Announces Day's Gifts-- West Side Drive Planned. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/miss-laura-palmer-honored.html | Miss Laura Palmer Honored. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/knapp-hid-his-past-in-humdrum-life-thrill-killer-married-under.html | KNAPP HID HIS PAST IN HUMDRUM LIFE; "Thrill Killer," Married Under Assumed Name, Spent Last Year as a Mechanic. HELD IN MINEOLA JAIL Facing Trusting Wife a Difficult Ordeal--His 400-Page Confession Obtained by Ruse. Five Years in Coast Guard. First Wife Says She Is Glad. Traced by Fingerprints. Watched For Knapp's Return. Forgot Letter to Father. Washed Hands at Station. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/prize-costs-him-his-job-but-london-grocer-will-use-sweepstakes.html | PRIZE COSTS HIM HIS JOB.; But London Grocer Will Use Sweepstakes Money for Own Shop. | True | Special Cable to THE NEW YORK TIMES. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/judge-ousts-juror-in-baccaglini-trial-acuna-and-alleged-victims-of.html | JUDGE OUSTS JUROR IN BACCAGLINI TRIAL; Acuna and Alleged Victims of Frame-Up on Stand Accuse Policeman of Perjury. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/5000-soap-statues-in-prize-exhibit-here-professional-and-amateur.html | 5,000 SOAP STATUES IN PRIZE EXHIBIT HERE; Professional and Amateur Sculptors Represented in Contestfor $3,100 Awards. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/accepts-terms-for-king-tut.html | Accepts Terms for King Tut. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/kleins-2-homers-win-for-the-phils-his-12th-and-13th-circuit-blows.html | KLEIN'S 2 HOMERS WIN FOR THE PHILS; His 12th and 13th Circuit Blows of the Season Beat the Reds by 6 to 2. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/traffic-cases-speeded-up-42-pay-5-fines-without-policeman-being-in.html | TRAFFIC CASES SPEEDED UP.; 42 Pay $5 Fines Without Policeman Being in Court. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/pearce-wins-sculls-title-australian-captures-400yard-event-at.html | PEARCE WINS SCULLS TITLE.; Australian Captures 400-Yard Event at Putney, England, in 1:20. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/brett-sells-estate-near-katonah.html | Brett Sells Estate Near Katonah. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/doughnuts-and-coffee-to-replace-cigarettes-as-broadway-attraction.html | Doughnuts and Coffee to Replace Cigarettes as Broadway Attraction | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/mac-arthur-assails-ministers-on-war-chief-of-staff-in-letter-to.html | MAC ARTHUR ASSAILS MINISTERS ON WAR; Chief of Staff in Letter to Magazine Editor Denies Right to Refuse to Bear Arms. HOLDS LAWLESS HEARTENED Questionnaire Indicates Ministers Favor Violation, He Says--Links Faith and Patriotism. "Privilege Without Responsibility." Sees Encouragement to Lawless. Rights Won in Battle Cited. Clergymen Held Exempt. Points to Our Small Army. Links Faith and Patriotism. | True | Special to The New York Times. | C1B 116394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/offer-more-plans-to-curb-the-buses-railroads-and-unions-present.html | OFFER MORE PLANS TO CURB THE BUSES; Railroads and Unions Present Briefs to I.C.C., Urging Need to Relieve Rivalry. IOWA IS FOR REGULATION Bus Operators Declare, However, That Supervision Would Promote Monopoly. Iowa Asks for Cooperation. Would End Railroad Restrictions. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/21-complete-study-of-child-training-dr-maccracken-at-graduation.html | 21 COMPLETE STUDY OF CHILD TRAINING; Dr. MacCracken at Graduation Stresses Growing Value of Social Courses. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/urge-ocean-mail-terminus-here.html | Urge Ocean Mail Terminus Here. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/hall-schoolboy-hurls-nohit-game-mount-st-michaels-captain-pitches.html | HALL, SCHOOLBOY, HURLS NO-HIT GAME; Mount St. Michael's Captain Pitches His Team to 10-0 Triumph Over Bronxville. ST. ANN'S SETS BACK IONA Scores Ninth League Victory, 6-4-- St. John's Downs La Salle-- St. Peter's in Front. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/confederate-chief-honored-in-capitol-statues-of-jefferson-davis-and.html | CONFEDERATE CHIEF HONORED IN CAPITOL; Statues of Jefferson Davis and Senator George Unveiled in Statuary Hall. RECORD CROWD IS PRESENT Strongest Applause Comes When Senator Harrison Speaks of "a United Nation." RECALLS FURORE OVER LEE Virginia's Offer of His Statue Caused an Outbreak of Feeling Against the South. Recalls Outcry Over Lee. Refers to Lee and Others. Largest Crowd Ever In Hall. Granddaughters Unveil Statues. Explains Delay of Mississippi. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/deals-in-the-bronx-vacant-and-improved-properties-in-new-control.html | DEALS IN THE BRONX.; Vacant and Improved Properties in New Control. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/king-to-receive-mrs-lc-tombs.html | King to Receive Mrs. L.C. Tombs. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/educational-notes.html | Educational Notes. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/bryn-mawr-seniors-hold-annual-sing-traditional-exercises-occupy.html | BRYN MAWR SENIORS HOLD ANNUAL SING; Traditional Exercises Occupy Women Students on the Eve of Graduation. CRAM TO ADDRESS CLASS Boston Architect Will Talk Today on the Educational Value of Beauty. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/aldermen-get-taxi-bill-date-to-be-fixed-for-hearing-at-which-fight.html | ALDERMEN GET TAXI BILL.; Date to Be Fixed for Hearing at Which Fight Will Be Renewed. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/pittman-reaches-china-nevada-senator-will-consult-with-nanking.html | PITTMAN REACHES CHINA.; Nevada Senator Will Consult With Nanking Leaders. | True | Special Cable to THE NEW YORK TIMES. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/supreme-court-5-to-4-in-seven-decisions-in-all-but-one-of-the-terms.html | SUPREME COURT 5 TO 4 IN SEVEN DECISIONS; In All But One of the Term's Close Cases Hughes Stood With Old 'Minority.' | True | | C1B 116394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/standard-oil-votes-offer-to-employes-new-jersey-shareholders-at.html | STANDARD OIL VOTES OFFER TO EMPLOYES; New Jersey Shareholders at Meeting Approve Fourth Stock Plan for Jan. 1, 1932. H.A. CHURCH, 83, ATTENDS Friend of H.H. Rogers Follows an Annual Custom of 15 Years by Taking Part in Session. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/staten-island-dwellings-rented.html | Staten Island Dwellings Rented | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/marion-eppleys-will-give-dinner-to-entertain-60-members-of.html | MARION EPPLEYS WILL GIVE DINNER; To Entertain 60 Members of Scientific Apparatus MakersTomorrow in Newport. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/firestone-named-captain-raymond-g-to-lead-princeton-varsity-polo.html | FIRESTONE NAMED CAPTAIN.; Raymond G. to Lead Princeton Varsity Polo Team. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/ralph-t-schultz-dies-an-advertising-artist-joined-the-world-32.html | RALPH T. SCHULTZ DIES; AN ADVERTISING ARTIST; Joined The World 32 Years Ago --Later Art Director of Leslie's Weekly. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/auto-output-in-may.html | AUTO OUTPUT IN MAY. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/soviet-uses-prizes-to-fight-labor-ills-railway-administration.html | SOVIET USES PRIZES TO FIGHT LABOR ILLS; Railway Administration Offers $666,666 in Awards to Shops and Individual Workers. ROADS BEHIND IN PROGRAM Daily Freight Car Movement Set at 60,000 for May, Reaches Only 56,000 at End of Month. | True | By Walter Duranty. Wireless To the New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/last-man-of-reynolds-battery-dies.html | Last Man of Reynolds Battery Dies | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/bridgetts-is-indicted.html | Bridgetts Is Indicted. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/irish-ban-six-more-books-including-remarques-work.html | Irish Ban Six More Books, Including Remarque's Work | True | Wireless to THE NEW YORK TIMES. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/howland-estate-goes-to-relatives-new-york-and-southampton-womans.html | HOWLAND ESTATE GOES TO RELATIVES; New York and Southampton Woman's Property Put at $677,398--Mrs. Greve Left All to Family. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/bond-authorizations-by-communities-rose-may-total-of-68818172.html | BOND AUTHORIZATIONS BY COMMUNITIES ROSE; May Total of $68,818,172 Included $32,000,000 by Kansas City, Mo.--$4,328,914 Rejected. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/diegel-makes-holeinone-drives-285-yards-in-trying-a-new-club-at.html | DIEGEL MAKES HOLE-IN-ONE; Drives 285 Yards in Trying a New Club at Cherry Valley. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/237000-gold-here-from-cuba.html | $237,000 Gold Here From Cuba. | True | | C1B 116394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/party-to-aid-the-crippled-social-leaders-and-stage-stars-support.html | PARTY TO AID THE CRIPPLED; Social Leaders and Stage Stars Support Bellevue Fund. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/cardinal-gives-degrees-officiates-as-110-women-are-graduated-at.html | CARDINAL GIVES DEGREES.; Officiates as 110 Women Are Graduated at Mount St. Vincent. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/drew-speaker-pleads-for-dynamic-religion-dr-eiselen-addresses-last.html | DREW SPEAKER PLEADS FOR DYNAMIC RELIGION; Dr. Eiselen Addresses Last of Seminary Graduates to Have Exclusive Commencement. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/loans-to-brokers-down-216444474-total-1434683650-at-the-end-of-may.html | LOANS TO BROKERS DOWN $216,444,474; Total $1,434,683,650 at the End of May, the Exchange's Monthly Statement Shows. MOST OF CUT IN CALL LOANS Amount on Last Business Day of the Period Was Smallest Since April, 1922. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/dr-butler-warns-of-unrest-in-nation-prominent-in-the-graduation.html | DR. BUTLER WARNS OF UNREST IN NATION; PROMINENT IN THE GRADUATION ACTIVITIES AT BARNARD. | True | Times Wide World Photo. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/senate-overrides-florida-turf-veto-passes-bill-again-26-to-12-this.html | SENATE OVERRIDES FLORIDA TURF VETO; Passes Bill Again, 26 to 12, This Time With Just the Required Two-thirds. ISSUE HUNG ON ONE VOTE Senator Knabb First Cast Ballot in Opposition--Measure Now Goes to the House. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/broker-wins-132722-suit-nn-keen-gets-judgment-against-his-partner.html | BROKER WINS $132,722 SUIT; N.N. Keen Gets Judgment Against His Partner in Dissolved Concern. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/de-laszlo-portraits-on-exhibition-in-paris-contrasting-types.html | DE LASZLO PORTRAITS ON EXHIBITION IN PARIS; Contrasting Types Exemplify the Vitality and Penetration for Which Artist Is Noted. | True | Special Cable to THE NEW YORK TIMES. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/regans-blow-wins-for-pirates-in-9th-single-with-two-out-scores.html | REGAN'S BLOW WINS FOR PIRATES IN 9TH; Single With Two Out Scores Bennett and Beats Braves by 4 to 3. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/strawbridge-four-wins-at-polo-1110-defeats-milburns-quartet-in.html | STRAWBRIDGE FOUR WINS AT POLO, 11-10; Defeats Milburn's Quartet in Meadow Brook Club Members' Game. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/rome-k-of-cs-closing-stirs-parents-anger-even-police-commissioner.html | ROME K. OF C.'S CLOSING STIRS PARENTS' ANGER; Even Police Commissioner Is Surprised That Order AlsoAffected Americans. | True | Special Cable to THE NEW YORK TIMES. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/high-court-upholds-jamaica-bay-rights-appeals-bench-orders-riparian.html | HIGH COURT UPHOLDS JAMAICA BAY RIGHTS; Appeals Bench Orders Riparian Damages Unless Marginal Road Aids Navigation. CITY WOULD HAVE TO PAY Judge O'Brien Thinks Work Is Done for Its Benefit and It Should Compensate Owners. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/gf-baker-jr-in-hospital-post.html | G.F. Baker Jr. in Hospital Post. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/west-side-hospital-asks-15000.html | West Side Hospital Asks $15,000. | True | | C1B 116394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/government-wins-rumanian-victory-obtains-275-mandates-from-mondays.html | GOVERNMENT WINS RUMANIAN VICTORY; Obtains 275 Mandates From Monday's Elections, Incomplete Returns Indicates. | True | Special Cable to THE NEW YORK TIMES. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/receiver-for-3000000-bridge.html | Receiver for $3,000,000 Bridge | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/woman-who-spent-life-giving-dies-with-nothing-to-leave.html | Woman Who Spent Life Giving Dies With "Nothing to Leave" | True | Wireless to THE NEW YORK TIMES. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/producers-to-fight-oil-price-reduction-hoover-is-asked-to-call.html | PRODUCERS TO FIGHT OIL PRICE REDUCTION; Hoover Is Asked to Call Special Session of Congress to Investigate Cuts. 100 IN KANSAS PROTEST Member of State's Public Service Board Says Intervention by the Government Will Be Urged. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/lighterage-praised-for-purifying-the-port-je-slater-terms-it-most.html | LIGHTERAGE PRAISED FOR PURIFYING THE PORT; J.E. Slater Terms It Most Flexible Plan for Freight--Hearing Nears End. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/aide-to-mitchell-named-oklahoma-district-attorney-is-made-asssitant.html | AIDE TO MITCHELL NAMED.; Oklahoma District Attorney Is Made Asssitant Attorney General. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/john-adams-letter-found-and-sold-in-london-written-july-1-1776-it.html | John Adams Letter Found and Sold in London; Written July 1, 1776; It Will Come to New York | True | Wireless to THE NEW YORK TIMES. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/police-department.html | Police Department. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/french-report-plot-for-indochina-rising-governor-leaves-paris.html | FRENCH REPORT PLOT FOR INDO-CHINA RISING; Governor Leaves Paris Post-Haste for Province to Combat Communists. | True | Special Cable to THE NEW YORK TIMES. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/trainmen-bar-af-of-l-brotherhood-refuses-to-join-but-pledges.html | TRAINMEN BAR A.F. OF L; Brotherhood Refuses to Join, but Pledges Cooperation. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/to-produce-behrman-play-mcclintic-will-star-francine-larrimore-in.html | TO PRODUCE BEHRMAN PLAY; McClintic Will Star Francine Larrimore in "Brief Moments." | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/ford-produced-102095-units-in-may.html | Ford Produced 102,095 Units in May. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/dewey-fox-named-at-williams.html | Dewey, Fox Named at Williams. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/landlord-shot-dead-in-row-over-rent-tenant-said-to-have-fired-when.html | LANDLORD SHOT DEAD IN ROW OVER RENT; Tenant, Said to Have Fired When Delay Was Refused, Is Seized by Witnesses in Street Chase. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/made-ymca-director-rc-patterson-jr-succeeds-to-office-of-late-gw.html | MADE Y.M.C.A. DIRECTOR.; R.C. Patterson Jr. Succeeds to Office of Late G.W. Schurman. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/party-is-planned-for-nursing-service-bridge-and-backgammon-benefit.html | PARTY IS PLANNED FOR NURSING SERVICE; Bridge and Backgammon Benefit Today at the Rockaway Hunting Club. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/president-without-diploma-will-confer-839-at-missouri.html | President Without Diploma Will Confer 839 at Missouri | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/robins-beat-cubs-in-ninth-by-7-to-6-overcome-chicagos-lead-when.html | ROBINS BEAT CUBS IN NINTH BY 7 TO 6; Overcome Chicago's Lead When Gilbert's Triple With 2 on Base Ties Score. HERMAN'S FLY DECIDES Brings in Winning Tally, After Which Quinn Checks Enemy's Final Effort. Quinn's Spitter a Mystery. Brooklyn Ties the Score. | True | By Roscoe McGowen. Special To the New York Times.times Wide World Photo. | C1B 116394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/government-drops-fight-on-oil-merger-the-soconyvacuum-union-as.html | GOVERNMENT DROPS FIGHT ON OIL MERGER; The Socony-Vacuum Union, as Approved by St. Louis Court, Will Not Be Contested. APPEAL IS HELD FUTILE Facts Established Validity as Legitimate Business, the Department of Justice Says. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/boy-found-in-marsh-westerly-ri-lad-of-7-missing-three-days-traced.html | BOY FOUND IN MARSH.; Westerly, R.I., Lad of 7, Missing Three Days, Traced by Kerchief. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/burke-receives-jersey-license.html | Burke Receives Jersey License. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/daughter-to-the-carl-l-swensons.html | Daughter to the Carl L. Swensons. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/curb-seat-sells-for-80000.html | Curb Seat Sells for $80,000. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/king-and-queen-to-see-27-run-in-the-english-derby-today-royalty-to.html | King and Queen to See 27 Run in the English Derby Today; ROYALTY TO WATCH EPSOM DERBY TODAY King and Queen of England, the Prince of Wales and Others to Attend Racing Classic. 27 ARE NAMED TO START Field Is Reduced, as Link Boy, to Have Been Ridden by Donoghue, Is Scratched. CAMERONIAN IS FAVORITE Expected to Carry Greatest Amount of Money--Woodward, Field and Kahn Entrants to Run. Plan to Broadcast Race. Jones to Ride Orpen. Royal Family to Attend. | True | Special Cable to THE NEW YORK TIMES. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/hollandindia-phone-service-opens.html | Holland-India Phone Service Opens. | True | Wireless to THE NEW YORK TIMES. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/mrs-march-wins-in-golf-playoff-defeats-mrs-anderson-with-a-5-on.html | MRS. MARCH WINS IN GOLF PLAY-OFF; Defeats Mrs. Anderson With a 5 on First Hole to Break Tie at Port Washington. BOTH HAD SCORED AN 85 Victor Captures Low Gross Honors In Women's Metropolitan Association One-Day Tourney. Makes a Birdie 2 on No. 9. Tie for Low Net. | True | By William D. Richardson Special To the New York Times.times Wide World Photo. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/actions-on-dividends.html | ACTIONS ON DIVIDENDS. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/queens-realty-sales-builder-gets-flushing-sitescity-official-buys.html | QUEENS REALTY SALES; Builder Gets Flushing Sites--City Official Buys in Bayside. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/brazilian-state-legalizes-gambling.html | Brazilian State Legalizes Gambling. | True | Wireless to THE NEW YORK TIMES. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/ulbrickson-calls-washington-varsity-best-he-ever-coached-as-crews.html | Ulbrickson Calls Washington Varsity Best He Ever Coached as Crews Start for East | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/moore-speaks-at-upsala-jersey-candidate-for-governor-addresses-56.html | MOORE SPEAKS AT UPSALA.; Jersey Candidate for Governor Addresses 56 Graduates. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/entries-owners-riders-and-probable-odds-for-the-historic-derby-at.html | Entries, Owners, Riders and Probable Odds For the Historic Derby at Epsom Downs Today | True | | C1B 116394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/pinchot-stirs-assembly-control-of-all-electrical-current-by.html | PINCHOT STIRS ASSEMBLY; Control of All Electrical Current by Monopoly Planned, He Says. END IS TO "MILK PUBLIC" Governor Assails Morgan--Mellon Group-- Asserts Utilities Dominate Legislature. HIS HAT SEEN "IN RING" Ritchie Declares Unemployment if Not Solved Strongest Argument for Communism. TWO FAMOUS GOVERNORS CONFER. | True | By W.a. Wam. Special To the New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/girl-crazy-to-end-its-long-run.html | "Girl Crazy" to End Its Long Run | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/giants-again-bow-to-skill-of-grimes-lose-43-to-open-western-tour-as.html | GIANTS AGAIN BOW TO SKILL OF GRIMES; Lose, 4-3, to Open Western Tour as Card Hurler Outpitches Fitzsimmons.BURLEIGH WINS GAMETops His Twirling Efforts With aSingle in 8th That Sends inthe Deciding Tally. Hafey Starts the Trouble. Vergez Again Comes Through. | True | Special to The New York Times.Times Wide World Photo. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/joseph-plunkett-returns-rko-executive-optimistic-about-london-stage.html | JOSEPH PLUNKETT RETURNS; R.-K.-O. Executive Optimistic About London Stage. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/defects-reported-in-harlem-schools-survey-committee-condemns.html | DEFECTS REPORTED IN HARLEM SCHOOLS; Survey Committee Condemns Sanitation Facilities and Finds Little Play Space. HEALTH PROGRAMS LACKING Of 27 Buildings Studied, One Built in 1875 Is Reported to Be Unsuitable. Put Up In "Building Wave." Health Programs Lacking. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/adds-seven-counts-against-gov-horton-legislative-committee-charges.html | ADDS SEVEN COUNTS AGAINST GOV. HORTON; Legislative Committee Charges Ousting of State Officials in Banking Conspiracy. PARDON OF GAMBLER CITED He Conferred With Governor While Fugitive From Justice, Report to House Asserts. Second Commissioner Dismissed. Charge Bridge Fund Manipulation. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/3-elected-to-noma-electric-board.html | 3 Elected to Noma Electric Board. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/smith-consistent-darwin-declares-performed-safely-and-without-undue.html | SMITH CONSISTENT, DARWIN DECLARES; Performed Safely and Without Undue Exertion in Making 71, Says Observer. PRAISES ARMOUR'S WORK Expert Enthusiastic About His Iron Play-- Hails Fine Round of Compston. Smith Has Adventurous Hole. Horton Smith Plays Well. | True | By Bernard Darwin. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/sharkey-en-route-to-boston.html | Sharkey En Route to Boston. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/medalie-takes-up-city-airport-deals-federal-grand-jury-to-sift.html | MEDALIE TAKES UP CITY AIRPORT DEALS; Federal Grand Jury to Sift Promotion of Queens Project --Harvey a Director. ALL BOOKS SUBPOENAED Alleged Over-Valuation of Land and Inconsistencies in Stock Prices Under Inquiry. Land Valuation Under Fire. President Hoover Quoted. | True | | C1B 116394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/jenkintown-bank-closes-citizens-national-lost-deposits-and-had.html | JENKINTOWN BANK CLOSES.; Citizens National Lost Deposits and Had Frozen Assets. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/pairings-are-made-for-golf-tourney-driggs-to-defend-long-island.html | PAIRINGS ARE MADE FOR GOLF TOURNEY; Driggs to Defend Long Island Amateur Crown at Timber Point Club Tomorrow. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/the-rogers-transit-report.html | THE ROGERS TRANSIT REPORT. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/new-leadership-is-urged-citizen-is-helpless-before-economic-changes.html | NEW LEADERSHIP IS URGED; Citizen Is Helpless Before Economic Changes, Says Roosevelt. STATE PLANNING SOUGHT He Shows How New York Is Creating Industrial Centres to Aid Farmers. TREES SUPPLANT BAD CROPS Change in Agriculture Demanded Such as Was Caused by Iron Ore Discoveries. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/added-medical-care-is-asked-in-schools-industrial-education-board.html | ADDED MEDICAL CARE IS ASKED IN SCHOOLS; Industrial Education Board Also Wants More Clerkships in Continuation Institutions. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/to-sell-seats-by-wire-western-union-will-handle-tickets-for.html | TO SELL SEATS BY WIRE.; Western Union Will Handle Tickets for Schmeling-Stribling Bout. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/lynbrook-auto-crash-kills-dr-mj-burston-florida-hotel-owner-father.html | LYNBROOK AUTO CRASH KILLS DR. M.J. BURSTON; Florida Hotel Owner, Father of Former State Senator, in Car Driven by Daughter. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/thousands-of-drivers-held-illegally-fined-form-of-complaint-on.html | Thousands of Drivers Held Illegally Fined; Form of Complaint on Passing Lights Voided | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/peace-moves-gain-in-vatican-dispute-gasparri-called-in-hope-grows-a.html | PEACE MOVES GAIN IN VATICAN DISPUTE; GASPARRI CALLED IN; Hope Grows as Both Sides Meet and Fascisti Keep Door Open to Revoke Orders. BUT CLUB CLOSINGS GO ON K. of C. Grounds Still Shut Under Rule Affecting All Catholic Juvenile Societies. POPE DEFENDS "ACTION" Pontiff in Talk to Mexican Group Denies Organization as a Whole Meddled in Politics. K. of C. Remains Closed. Fascisti Hold Demonstrations. Two Notes of Protest. PEACE MOVES GAIN IN VATICAN DISPUTE Cardinal Gasparri Assists. Government Leaves Loophole. | True | By Arnaldo Cortesi. Special Cable To the New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/ask-world-session-on-antisemitism-leaders-of-jewish-congress-here.html | ASK WORLD SESSION ON ANTI-SEMITISM; Leaders of Jewish Congress Here Also Deplore Racial Demonstrations in Mexico.MICHIGAN LAW ASSAILEDResolution Condemns Compulsory Alien Registration--Delegates to Basle Meeting Named. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/nyu-teams-won-133-games-in-193031-lost-54-contests-and-gained-ties.html | N.Y.U. TEAMS WON 133 GAMES IN 1930-31; Lost 54 Contests and Gained Ties in Four Other Events, Official Records Show. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/fire-department.html | Fire Department. | True | | C1B 116394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/womens-fur-coats-to-be-practical-keynote-sounded-for-fall-and.html | WOMEN'S FUR COATS TO BE PRACTICAL; Keynote Sounded for Fall and Winter Apparel at Fashion Show of the Industry. FREAK STYLES BANNED Trend Toward Leg-of-Mutton Sleeves Indicated-- 1,500 Attend Exposition. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/new-federal-issue-bid-up-closing-prices-over-the-counter-are-100.html | NEW FEDERAL ISSUE BID UP.; Closing Prices Over the Counter Are 100 22-32 Bid and 100 24-32 Asked. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/nelsons-table-to-be-sold-admirals-sideboard-and-wine-cooler-also-to.html | NELSON'S TABLE TO BE SOLD; Admiral's Sideboard and Wine Cooler Also to Go in London Auction. | True | Wireless to THE NEW YORK TIMES. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/plan-stock-issue-as-aid-to-merger-international-utilities-directors.html | PLAN STOCK ISSUE AS AID TO MERGER; International Utilities Directors Also Propose New Preferred Shares.FOLLOWS LEAD OF OTHERS Class B Shares Would Be Increased to 2,500,000 Under theMove. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/bank-head-rents-in-catskills.html | Bank Head Rents in Catskills. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/canadian-tariff-rises-on-american-products-shown-in-comparison-with.html | Canadian Tariff Rises on American Products Shown in Comparison With Previous Duties | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/new-kylsant-fraud-charged-at-hearing-prosecutor-alleges-in-london.html | NEW KYLSANT FRAUD CHARGED AT HEARING; Prosecutor Alleges in London Police Court That Royal Mail Prospectus Was False. FIRST CASE IS EXPLAINED Shipping Man Is Said to Have Used Secret Reserves to Create "Profits." AUDITOR ALSO IS ACCUSED Lord Mayor Sits as Magistrate-- Sir William Jowitt and Sir John Simon Lead Opposing Forces. Like a Directors' Meeting. New Charge Against Kylsant. Crown Charges Explained. Report for 1926 Analyzed. Reserves Were Transferred. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/uriburu-will-not-run-argentine-provisional-president-refuses-to-be.html | URIBURU WILL NOT RUN.; Argentine Provisional President Refuses to Be Candidate. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/toronto-levies-on-liquor-prices-of-spirits-will-go-up-but-beer-may.html | TORONTO LEVIES ON LIQUOR; Prices of Spirits Will Go Up, But Beer May Be Lowered. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/markets-in-london-paris-and-berlin-trading-is-dull-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Is Dull on the English Exchange, Tendency Being Lower in Most Groups. PARIS HARDENS AFTER DROP French Issues Follow Rally in Bank of France Shares--Sales by America Weaken Berlin. Closing Prices on London Exchange. Most Losses Regained in Paris. Paris Closing Prices. Berlin Closing Prices. Foreign Sales Weaken Boerse. Stocks Decline at Stockholm. | True | Special Cable to THE NEW YORK TIMES. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/a-son-to-william-s-wilsons.html | A Son to William S. Wilsons. | True | | C1B 116394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/says-1600-lost-jobs-in-brooklyn-edison-la-guardia-charges-the.html | SAYS 1,600 LOST JOBS IN BROOKLYN EDISON; La Guardia Charges the Utility Laid Off Workers After Profits Rose $11,000,000. DEMANDS ACTION IN ALBANY Electric Rates Are Higher Here Than Average of United States, Protest Asserts. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/fischer-of-senators-subdues-tigers-5-to-3-quells-detroit-uprising.html | FISCHER OF SENATORS SUBDUES TIGERS, 5 TO 3; Quells Detroit Uprising in Ninth After Johnson's Homer Yields Two Runs. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/lutherans-rebuke-church-lotteries-new-york-synod-at-new-haven-urges.html | LUTHERANS REBUKE CHURCH LOTTERIES; New York Synod at New Haven Urges That "Spirit of Worldliness" Be Eliminated. NAME CHANGE IS PROPOSED "Evangelical" for "United" Is Discussed--Nine New Congregations Are Admitted. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/vauclain-denounces-pinchots-charges-declares-utility-dominance-of.html | VAUCLAIN DENOUNCES PINCHOT'S CHARGES; Declares Utility Dominance of State Disproved by the Governor's Own Committee.WARNS OF CANDIDACY IN '32Insurgents at Capital Regard Speech as Bid for Nomination,but Keep Own Counsel. Says No Evidence Was Found. Washington Sees Pinchot in Race. VAUCLAIN DISPUTES PINCHOT'S CHARGES Insurgents Non-Committal. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/turks-urge-league-to-make-narcotics-ask-that-monopoly-be-granted-to.html | TURKS URGE LEAGUE TO MAKE NARCOTICS; Ask That Monopoly Be Granted to a Central Factory for Morphine and Cocaine.SHARE OF CAPITAL OFFEREDHasan Bey Says His Country WouldFind it Difficult to Adhere toAny Other Scheme. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/three-matches-won-by-bell-at-tennis-top-seeded-star-beats-church.html | THREE MATCHES WON BY BELL AT TENNIS; Top Seeded Star Beats Church, Tavalin and Aukamp in Brooklyn Tourney. TARANGIOLI ALSO SCORES Former N.Y.U. Star Is Forced to Go Three Sets Before Conquering Miller. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/old-man-murphy-halted-arthur-sinclairs-illness-causes-dismissal-of.html | "OLD MAN MURPHY" HALTED; Arthur Sinclair's Illness Causes Dismissal of Audience. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/prince-takamatsu-welcomed-in-hawaii-reception-is-most-elaborate.html | PRINCE TAKAMATSU WELCOMED IN HAWAII; Reception Is Most Elaborate Since British Heir Visited Islands Ten Years Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/policeman-blinded-by-bandits-honored-city-in-special-bill-gives.html | POLICEMAN, BLINDED BY BANDITS, HONORED; City, in Special Bill, Gives Full Salary to O'Rourke, Who "Shot It Out" With Three. FIVE BULLETS FELLED HIM At Hearing With Wife and Three Daughters, He is Eulogized by Walker and Mulrooney. Halted by Bandits. Beneficiary Voices Thanks. | True | | C1B 116394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/cass-gilbert-back-hails-british-art-sees-them-leading-in-portrait.html | CASS GILBERT BACK, HAILS BRITISH ART; Sees Them Leading in Portrait Painting, a Medium Which Is Losing Ground Here. HERBERT WINLOCK RETURNS Museum Official Tells of Luxor Excavations--American Party From Russia Also on Olympic. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/free-but-responsible.html | FREE BUT RESPONSIBLE. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/mckenzie-honored-at-dinner.html | McKenzie Honored at Dinner. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/asks-barnard-girls-not-to-hunt-jobs-acting-dean-mullins-urges-all.html | ASKS BARNARD GIRLS NOT TO HUNT JOBS; Acting Dean Mullins Urges All Who Can to Have Courage Not to Work for Gain. SUGGESTS THEY STUDY ON Eagerness to Be Self-Supporting Should Be Curbed in Favor of Unemployed Millions, He Says. $800 Given for Reading Room. Honors and Prizes Announced. Alumnae Gather Today | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/unity-society-meetings-continue.html | Unity Society Meetings Continue. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/john-philip-sousa-is-ill.html | John Philip Sousa Is Ill. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/dunmore-labor-act-sustained-by-court-railroads-lose-in-attack-on.html | DUNMORE LABOR ACT SUSTAINED BY COURT; Railroads Lose in Attack on the "Prevailing Wage" for Grade Crossing Work. OWN EMPLOYES EXCEPTED But Roads Must Accept Supervision With State Aid, Says Appeals Bench Ruling. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/alsatians-welcome-american-mayors-strasbourg-communist-officials.html | ALSATIANS WELCOME AMERICAN MAYORS; Strasbourg Communist Officials Are Not Invited to Banquet for the Visitors. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/three-blues-taken-by-mrs-dibbles-flowing-gold-at-west-point-horse.html | Three Blues Taken by Mrs. Dibble's Flowing Gold at West Point Horse Show; FLOWING GOLD WINS HORSE SHOW HONORS Mrs. Dibble's Entry Captures Three Blues at West Point in the Saddle Division. HIS ELEGANCE ALSO SCORES Takes First in Class for Ladies' Hunters, Miss Gimbel Riding--Officers at Post Triumph. | True | By Henry R. Ilsley. Special To The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/mrs-edward-t-swiggett-widow-of-cincinnati-minister-is-dead-in-86th.html | MRS. EDWARD T. SWIGGETT.; Widow of Cincinnati Minister Is Dead in 86th Year. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/the-play-for-the-summer-trade.html | THE PLAY; For the Summer Trade. | True | By J. Brooks Atkinson. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/bar-is-asked-to-act-against-16-lawyers-seabury-calls-on-county-and.html | BAR IS ASKED TO ACT AGAINST 16 LAWYERS; Seabury Calls On County and City Associations for Aid in Smashing Court Ring. CRAIN FILES NEW BRIEFS Complete Exoneration Demanded for Prosecutor--Judge Norris Must Reply Today. Crain Demands Exoneration. Bar Gets Seabury Letter. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/harvard-3d-crew-drills-rows-7-miles-in-preparation-for-henley-in.html | HARVARD 3D CREW DRILLS.; Rows 7 Miles in Preparation for Henley in England. | True | Special to The New York Times. | C1B 116394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/reveals-burroughs-as-whitmans-chum-book-by-dr-barrus-considers.html | REVEALS BURROUGHS AS WHITMAN'S CHUM; Book by Dr. Barrus Considers Friendship of the Two Men as Embodiment of an Ideal. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/bonds-at-new-lows-in-heavy-trading-railroads-and-industrials-suffer.html | BONDS AT NEW LOWS IN HEAVY TRADING; Railroads and Industrials Suffer Most, With SmallerDeclines in Utilities.FOREIGN LIST IS IRREGULAR German 5 s Recover Fraction,While 7s Drop--Mixed Trend inSouth American Issues. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/changes-in-companies.html | CHANGES IN COMPANIES. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/canada-tariff-rise-seen-as-blow-here-democrats-view-it-as.html | CANADA TARIFF RISE SEEN AS BLOW HERE; Democrats View It as Retaliation, Republicans as NormalMove to Aid Dominion.WORK CUT A LIKELY EFFECTFederal Officials Expect MoreBranch Factories in Canada,Especially in Auto Trade. Means More Factories Abroad. Canada Didn't Protest Our Rises. CANADA TARIFF RISE SEEN AS BLOW HERE Auto Industry to Be Affected. Shouse Sees "Alienation." $40,000,000 TRADE CUT SEEN. Ottawa Expects This Gain Against Us--Magazine Publishers Here Act. To Decide on Exempted Magazines. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/china-famine-relief.html | CHINA FAMINE RELIEF. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/andover-four-to-play-today.html | Andover Four to Play Today. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/new-zealand-bows-in-english-cricket-loses-to-middlesex-team-by-79.html | NEW ZEALAND BOWS IN ENGLISH CRICKET; Loses to Middlesex Team by 79 Runs at Lord's for the First Defeat of the Tour. LANCASHIRE SQUAD SCORES Wins From Surrey on the First Innings--Scores 397 for Six Wickets, Declared. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/meet-on-group-insurance-equitable-men-map-sales-drive-at-conference.html | MEET ON GROUP INSURANCE; Equitable Men Map Sales Drive at Conference in Rye. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/awards-made-at-west-point-horse-show.html | Awards Made at West Point Horse Show | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/physician-is-slain-exbutler-hunted-dr-ge-deely-found-stabbed-in.html | PHYSICIAN IS SLAIN; EX-BUTLER HUNTED; Dr. G.E. Deely Found Stabbed in Joralemon St. Home--A Long Struggle Indicated. DISMISSED MAN IMPLICATED Stained Hat Discovered in His Room in Brooklyn--Victim Was Well Known as Specialist. Well Known as Physician. Found by Caretaker's Wife. Indications of Hard Fight. Several Are Questionsd. Wallet and $100 Missing | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/braid-camoustie-builder-congratulates-smith-on-mark.html | Braid, Camoustie Builder, Congratulates Smith on Mark | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/mrs-hopkins-ignored-by-long-branch-board-woman-police-head-sees.html | MRS. HOPKINS IGNORED BY LONG BRANCH BOARD; Woman Police Head Sees Victory in Failure of Officials to Act to Remove Her. | True | Special to The New York Times. | C1B 116394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/church-council-urges-drastic-arms-cuts-plans-widespread-campaign-to.html | CHURCH COUNCIL URGES DRASTIC ARMS CUTS; Plans Widespread Campaign to Work for "Real Reduction" at Geneva in 1932. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/flatbush-approved-as-city-college-site-planning-commissioner-urges.html | FLATBUSH APPROVED AS CITY COLLEGE SITE; Planning Commissioner Urges the Purchase of Wood Harmon Plot for Brooklyn Centre. PUTS COST AT $4,750,000 Holds It Is More Accessible Than Property Proposed in the Bensonhurst District. URGES QUICK NEGOTIATIONS Report to the Board of Estimate Places Outlay for the Institution at $10,000,000. Calls Site "of High Order." Other Plans for Bensonhurst Site. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/hall-conquers-luce-in-hartford-tennis-beats-young-yale-star-after-a.html | HALL CONQUERS LUCE IN HARTFORD TENNIS; Beats Young Yale Star After a Hard Battle, 3-6, 6-3, 6-1, in New England Tourney. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/kresel-takes-onus-in-bank-of-us-deals-testifies-he-gave-his-legal.html | KRESEL TAKES ONUS IN BANK OF U.S. DEALS; Testifies He Gave His Legal Approval to Mergers and Formation of Affiliates. DRAFTED STOCK SALE PLAN Denies Knowing of Any Changes Made in the Minutes of Committee Meetings. DEFENSE HAILS TESTIMONY Holds, If Established, It Removes Charge of Wilfull Intent From Officials on Trial. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/timothy-cole-left-11000-wood-engravers-will-makes-his-wife-the-sole.html | TIMOTHY COLE LEFT $11,000; Wood Engraver's Will Makes His Wife the Sole Beneficiary. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/117-youths-ordered-to-cavalry-school-major-gen-hanson-e-ely-lists.html | 117 YOUTHS ORDERED TO CAVALRY SCHOOL; Major Gen. Hanson E. Ely Lists Group to Attend C.M.T.C. Course in Vermont. CAMP WILL OPEN JULY 2 Most of Those Designated to Train at Fort Ethan Allen Are From Metropolitan Area. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/lash-and-jail-for-bermuda-negro.html | Lash and Jail for Bermuda Negro. | True | Special Cable to THE NEW YORK TIMES. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/trace-bomb-at-airport-police-mystified-by-motive-for-placing-it-at.html | TRACE BOMB AT AIRPORT.; Police Mystified by Motive for Placing It at Bennett Field. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/huge-fund-for-jobs-is-urged-by-hearst-5000000000-by-government-for.html | HUGE FUND FOR JOBS IS URGED BY HEARST; $5,000,000,000 by Government for Public Works Would Solve Depression, He Says. HOOVER 'INACTION' SCORED Publisher, on Radio, Holds President Has Swerved From His PreElection Program. He Blames Overcapitalization. Recalls Hoover's Wide Program. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/new-broadway-parking-ban-speeds-up-downtown-traffic.html | New Broadway Parking Ban Speeds Up Downtown Traffic | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/polo-draw-made-for-college-event-yale-to-meet-pmc-in-opening-game.html | POLO DRAW MADE FOR COLLEGE EVENT; Yale to Meet P.M.C. in Opening Game June 13--ArizonaEntry Uncertain.LATTER BARRED BY RULINGSchedule Will Have to Be Revisedif Requirement Is Waived Regarding Borrowed Mounts. Members' Consent Asked. New Field to Be Dedicated | True | | C1B 116394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/british-shipbuilder-optimistic-for-us-sir-george-hunter-expects.html | BRITISH SHIPBUILDER OPTIMISTIC FOR US; Sir George Hunter Expects Business Turn in Fall. -Says Rail Wages Are Being Cut. | True | Wireless to THE NEW YORK TIMES. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/baird-embraces-morrow-wet-stand-jersey-republican-candidate-pledges.html | BAIRD EMBRACES MORROW WET STAND; Jersey Republican Candidate Pledges Support to Party's Dry Law Repeal Plank. MOORE DENIES "HAGUEISM" Attributes "Maladministration" to an "Invisible Empire" Ruled by Camden Candidate. Wolber Praises Party Record. Invisible Rule Assailed. LARSON SETS EXTRA SESSION. Will Call New Jersey Legislature June 16 or 17 to Act on Transit. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/weekend-tourists-back-on-berengaria-1184-record-for-short-cruise.html | WEEK-END TOURISTS BACK ON BERENGARIA; 1,184, Record for Short Cruise, Return With Ship's Crew Wearied by the Rush. THREE STEWARDS ARE ILL Passengers' Pleasure Not Marred by Being in Bermuda on Sunday-- Customs Rule Change Sought. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/league-establishes-public-works-boards-first-task-of-new-committees.html | LEAGUE ESTABLISHES PUBLIC WORKS BOARDS; 'First Task' of New Committees Will Be Chinese River and Harbor Problem. | True | Wireless to THE NEW YORK TIMES. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/hardware-sales-slow-up-but-credit-situation-improves-as-peak-passes.html | HARDWARE SALES SLOW UP.; But Credit Situation Improves as Peak Passes, Trade Weekly Finds. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/new-fire-laws-passed-aldermen-adopt-measures-based-on-pathe-studio.html | NEW FIRE LAWS PASSED.; Aldermen Adopt Measures Based on Pathe Studio Blaze. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/sports-today.html | Sports Today | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/yank-siege-guns-shell-browns-92-dickeys-home-run-gehrigs-double-and.html | YANK SIEGE GUNS SHELL BROWNS, 9-2; Dickey's Home Run, Gehrig's Double and Triple, Chapman's 2-Bagger Down St. Louis. GOMEZ ALSO IS A FACTOR His Left-Handed Slants Prove a Puzzle, While His Mates Support Him Brilliantly. Yanks Cinch the Game. Cooke to Report Today. | True | By John Drebinger. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/plants-cost-estimated-to-.html | Plant's Cost Estimated to %. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/cocoa-futures-here-fell-to-a-record-low-in-may.html | Cocoa Futures Here Fell To a Record Low in May | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/ask-holland-to-aid-arbitration.html | Ask Holland to Aid Arbitration. | True | Wireless to THE NEW YORK TIMES. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/us-steel-buys-limestone-areas.html | U.S. Steel Buys Limestone Areas. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/spain-cuts-navy-costs-2500000.html | Spain Cuts Navy Costs $2,500,000. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/plane-safe-as-train-or-auto-premier-macdonald-declares.html | Plane Safe as Train or Auto, Premier MacDonald Declares | True | Wireless to THE NEW YORK TIMES. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/auto-falls-600-feet-in-andes-five-occupants-being-killed.html | Auto Falls 600 Feet in Andes, Five Occupants Being Killed | True | Special Cable to THE NEW YORK TIMES. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/esther-huntington-to-wed-saturday-florida-girl-to-marry-thomas-h.html | ESTHER HUNTINGTON TO WED SATURDAY; Florida Girl to Marry Thomas H. Howard in St. Columba's Chapel, Newport, R.I. | True | | C1B 116394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/industrial-division-for-bronx-board.html | Industrial Division for Bronx Board. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/katherine-brown-novelist-is-dead-won-the-john-day-25000-prize-for.html | KATHERINE BROWN, NOVELIST, IS DEAD; Won the John Day $25,000 Prize for Her Book, "The Father," in 1927. ILL AFTER WRITING NOVEL Her First Work Published 27 Years Ago--"Touchstone" Is Best Known of Early Books. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/connolly-appointed-chief-of-umpires-staff-in-american-league-never.html | Connolly, Appointed Chief of Umpires' Staff In American League, Never Played the Game | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/capt-washer-dies-famous-detective-bodyguard-to-presidents-mckinley.html | CAPT. WASHER DIES; FAMOUS DETECTIVE; Bodyguard to Presidents McKinley, Roosevelt, Taftand Wilson.LONG IN SECRET SERVICEHad Caused Convictions in Nearly Nineteen of Every Twenty Cases --Foe of Counterfeiters. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/counter-issues-close-lower-in-quiet-day-scattered-gains-shown-but.html | COUNTER ISSUES CLOSE LOWER IN QUIET DAY; Scattered Gains Shown but Banks, Industrials and Insurance Shares Decline Generally. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/many-to-dine-at-biltmore-cascades.html | Many to Dine at Biltmore Cascades. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/4-tons-of-rock-fall-with-crane-killing-1-another-of-eighteen.html | 4 TONS OF ROCK FALL WITH CRANE, KILLING 1; Another of Eighteen Workers in East Seventy-second Street Excavation Is Hurt. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/donna-s-beekman-engaged-to-marry-new-york-girls-betrothal-to.html | DONNA S. BEEKMAN ENGAGED TO MARRY; New York Girl's Betrothal to William Worthy Coleman Announced by Her Mother.FIANCE IS A BANKER Bride-to-Be Is Kin of Wilhelmus Beekman, Who Came to America With Peter Stuyvesant. | True | Photo by Cora Remington Hill. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/manhattan-homes-in-good-demand-sales-and-leases-reported-of-housing.html | MANHATTAN HOMES IN GOOD DEMAND; Sales and Leases Reported of Housing Properties in Scattered Sections. OUTLYING SECTIONS ACTIVE Several Transactions Reported by Brokers in Queens, New Jersey and Connecticut. Tenth Avenue Tenement Sold. Leases Are Transferred | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/argentine-grain-sales-up-shipments-in-20-weeks-more-than-double.html | ARGENTINE GRAIN SALES UP; Shipments in 20 Weeks More Than Double Those of Year Before. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/four-win-prizes-for-byrd-letters-publishers-award-400-and.html | FOUR WIN PRIZES FOR BYRD LETTERS; Publishers Award $400 and Autographed Books to Writers on Antarctic Subject. 2,000 ENTERED CONTEST Pennsylvanian Gets $250 for First Place--Brooklyn Woman Receives Second Honors. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/gasoline-prices-are-reduced.html | Gasoline Prices Are Reduced. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/emil-ludwig-here-for-rutgers-honor-german-author-to-get-degree.html | EMIL LUDWIG HERE FOR RUTGERS HONOR; German Author to Get Degree Friday--Will Consult on Play Based on Wilson. TELLS OF SUCCESS ABROAD Germans Now Understand the War President, He Says--Peter Freuchen, Explorer, Arrives. New Play About Wilson. Says Climate Is Changing. Tells of Rockwell Kent Home | True | | C1B 116394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/maritime-association-opens-building-today-walker-to-speak-at.html | MARITIME ASSOCIATION OPENS BUILDING TODAY; Walker to Speak at Exercises at 80 Broad Street--Many Notables Expected to Attend. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/yugoslav-ruler-on-tour-king-visits-towns-near-zagreb-investigating.html | YUGOSLAV RULER ON TOUR.; King Visits Towns Near Zagreb, Investigating Peasants' Condition. | True | Special Cable to THE NEW YORK TIMES. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/dr-butler-to-sail-for-europe-today-ambassaor-sackett-and-other.html | DR. BUTLER TO SAIL FOR EUROPE TODAY; Ambassaor Sackett and Other Notable Passengers Also Are Booked on German Liner. ROTARIANS ON TWO SHIPS General Higgins, Head of the Salvation Army, Is Returning toEngland With Mrs. Higgins. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/nine-american-stars-qualify-in-british-open-mac-smith-leading-with.html | Nine American Stars Qualify in British Open, Mac Smith Leading With 141; MAC SMITH WITH 141 WINS BRITISH MEDAL Makes Record 71 at Carnoustie for Second Mark in Two Qualifying Rounds. COMPSTON EQUALS FEAT British Pro Ties Smith's Score --He and R. Whitcombe Each Total 143. NINE U.S. STARS ARE LEFT 109 Players to Continue in Championship Proper, WhichStarts Today. | True | By W.f. Leysmith. Special Cable To the New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/club-to-rent-out-store.html | Club to Rent Out Store | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/pinchots-platform.html | PINCHOT'S PLATFORM. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/auction-brings-188000-rubens-fetches-18600-at-moltke-sale-in.html | AUCTION BRINGS $188,000.; Rubens Fetches $18,600 at Moltke Sale in Copenhagen. | True | Wireless to THE NEW YORK TIMES. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/joel-racing-string-to-be-auctioned-famous-english-stable-will-be.html | JOEL RACING STRING TO BE AUCTIONED; Famous English Stable Will Be Dispersed--Yearlings Will Go on Sale First. | True | Wireless to THE NEW YORK TIMES. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/dr-jh-hunter-jr-physician-dies-at-65-former-president-of-new-jersey.html | DR. J.H. HUNTER JR., PHYSICIAN, DIES AT 65; Former President of New Jersey State Medical Society--Was Victim of Heart Disease. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/japan-wins-first-two-matches-in-davis-cup-play-with-egypt.html | Japan Wins First Two Matches In Davis Cup Play With Egypt | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/kings-honors-list-contains-no-peerages-sir-edward-elgar-elevated-to.html | King's Honors List Contains No Peerages; Sir Edward Elgar Elevated to Baronetcy; KING'S HONOR LIST IGNORES PEERAGES King Will See Derby. | True | Wireless to THE NEW YORK TIMES. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/plans-to-raise-1500000-american-university-would-clear-debt-and.html | PLANS TO RAISE $1,500,000.; American University Would Clear Debt and Boost Endowment. | True | Special to The New York Times. | C1B 116394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/mrs-jw-powell-jr-falls-to-her-death-daughterinlaw-of-former-head-of.html | MRS. J.W. POWELL JR. FALLS TO HER DEATH; Daughter-in-Law of Former Head of Emergency Fleet Corporation Had Been Ill. PLUNGED FROM 20TH FLOOR Had Gone to Apartment of Her Father-in-Law at 1 Fifth Av. and Toppled From Balcony. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/opposes-allday-parking.html | OPPOSES ALL-DAY PARKING. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/warner-yale-to-race-kollmyer-harvard-for-place-on-team-to-compete.html | Warner, Yale, to Race Kollmyer, Harvard, For Place on Team to Compete in England | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/hattlesburg-miss-bank-closes.html | Hattlesburg (Miss.) Bank Closes. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/fiduciary-trust-opens-doors-today-new-company-at-1-wall-street-to.html | FIDUCIARY TRUST OPENS DOORS TODAY; New Company at 1 Wall Street to Ban Accounts Involving Commercial Credits. NO SECURITY DEPARTMENT Counsel on Investments Named-- Appearance of Offices Is Unlike That of Bank. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/exservant-seized-in-double-murder-suspect-in-killing-of-pair-in.html | EX-SERVANT SEIZED IN DOUBLE MURDER; Suspect in Killing of Pair in Home of E.H. Baker, Broker, Is Found in Bayonne. ADMITS STORY IS FALSE Victims Succeeded Accused and His Wife as Chauffeur and Maid on Estate Near Greenwich. Visit Parents' Home. Won War Honors, He Says. | True | Special to The New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/swift-aims-at-making-ice-cream.html | Swift Aims at Making Ice Cream. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/nitrate-groups-set-parley-for-june-12-world-delegates-adjourn-after.html | NITRATE GROUPS SET PARLEY FOR JUNE 12; World Delegates Adjourn After Brief Preliminary Session Held in Paris. BREACH APPEARS WIDENED Smaller European Producers and "Den" Interests Fail to Agree on Quota Demands. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/eliminate-pimlico-cup-10000-stake-off-fall-meeting-program-in.html | ELIMINATE PIMLICO CUP.; $10,000 Stake Off Fall Meeting Program in Economy Move. | True | | C1B 116394 |
| 1931-06-03 | 1931-06-03 | https://www.nytimes.com/1931/06/03/archives/glasgow-celtics-to-play-june-13.html | Glasgow Celtics to Play June 13. | True | | C1B 116394 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/letter-of-gandhi-cheers-aides-here-optimistic-message-of-indian.html | LETTER OF GANDHI CHEERS AIDES HERE; Optimistic Message of Indian Leader Will Be Read at Dinner of Tribute Tonight.PREDICTS EXILES' RETURNBright Prospects for NationalistMovement in Coming Year Are Seen by Mahatma. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/knives-are-hurled-in-riot-at-the-garden-as-visiting-italian-boxer.html | Knives Are Hurled in Riot at the Garden As Visiting Italian Boxer Loses to American | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/index-of-steel-activity-falls-to-new-low-structural-contracts.html | Index of Steel Activity Falls to New Low; Structural Contracts Feature of Market | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/oconnor-columbia-track-leader.html | O'Connor Columbia Track Leader. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/fifteen-are-killed-in-french-bridge-collapse-ten-loaded-sand-trucks.html | Fifteen Are Killed in French Bridge Collapse; Ten Loaded Sand Trucks Snap Cables in Test | True | Special Cable to THE NEW YORK TIMES. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/reds-secure-beck-from-cubs.html | Reds Secure Beck From Cubs. | True | | C1B 117331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/municipal-court-gets-more-space.html | Municipal Court Gets More Space. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/power-to-inquire.html | POWER TO INQUIRE. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/st-johns-players-receive-insignia-23-major-letters-are-given-in.html | ST. JOHN'S PLAYERS RECEIVE INSIGNIA; 23 Major Letters Are Given in Varsity Baseball and Track and Field. OTHER ATHLETES HONORED Members of Fencing, Tennis, Boxing and Rifle CombinationsAlso Are Rewarded. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/burke-of-senators-beats-the-tigers-21-young-southpaw-yields-only.html | BURKE OF SENATORS BEATS THE TIGERS, 2-1; Young Southpaw Yields Only Three Scattered Hits as Mates Again Down Detroit. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/backs-hearsts-5000000000-plan.html | Backs Hearst's $5,000,000,000 Plan | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/bishop-cannon-sues-tinkham-for-libel-he-asks-500000-damages-from.html | BISHOP CANNON SUES TINKHAM FOR LIBEL; He Asks $500,000 Damages From Representative in Action Filed in Capital. CITES SIGNED STATEMENT Methodist Clergyman Asserts the Congressman by Innuendo Accused Him of a Grave Crime. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/sees-threat-to-roads-in-diversion-of-taxes-head-of-american.html | SEES THREAT TO ROADS IN DIVERSION OF TAXES; Head of American Automobile Association, in Convention, Scores Proposal. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/stage-union-acts-to-end-plot-charge-demurrer-contends-grand-jury.html | STAGE UNION ACTS TO END PLOT CHARGE; Demurrer Contends Grand Jury Had No Jurisdiction and Calls Indictment Defective. SEVEN OFFICIALS ARE HELD President Denies Assertion That Local Tried to Ruin Business of Chain Theatre Owner. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/princeton-elects-wister.html | Princeton Elects Wister. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/renkin-to-form-belgian-cabinet.html | Renkin to Form Belgian Cabinet. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/changes-in-companies.html | CHANGES IN COMPANIES. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/seven-cadets-win-west-point-honors-the-honor-men-of-west-points.html | SEVEN CADETS WIN WEST POINT HONORS; THE HONOR MEN OF WEST POINT'S 1931 GRADUATING CLASS. | True | Special to The New York Times.Times Wide World Photo. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Reduction of Margins. Appraising the Advance. No Banking Support. Respite for Rails. Effects of the Rise. St. Louis-San Francisco Refunding. Bonds Reverse Their Trend. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/alfonso-and-daughter-visit-london.html | AlfonsO and Daughter Visit London. | True | Wireless to THE NEW YORK TIMES. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/crowd-beats-policeman-his-brother-a-taxi-driver-also-is-hurt-in.html | CROWD BEATS POLICEMAN.; His Brother, a Taxi Driver, Also Is Hurt in Harlem Melee. | True | | C1B 117331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/sifts-third-degree-used-on-two-pupils-oceanside-board-is-told-boys.html | SIFTS 'THIRD DEGREE' USED ON TWO PUPILS; Oceanside Board Is Told Boys Were Hung From Rope and Beaten to Tell of Thefts. HEARS PRINCIPAL WATCHED He Dealt Blows With Shoe After the School's 'Detective' Squad Finished One Victim Charges. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/quebec-welcomes-empress-of-britain-the-canadian-pacifics-new.html | QUEBEC WELCOMES EMPRESS OF BRITAIN; The Canadian Pacific's New $15,000,000 Liner Sets Record on Her Maiden Voyage.PRINCE'S PHRASE RECALLED Visitors, Viewing Up-to-Date Features, Agree Vessels Is "FinalWord In Shipbuilding." Liner Held a Five-Day Boat. "Knickerbocker Bar" a Feature. Skipper Commanded Old Empress. | True | From a Staff Correspondent of The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/five-cents-for-light.html | FIVE CENTS FOR LIGHT. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/see-youths-pitted-against-old-gangs-police-lay-five-murders-to-war.html | SEE YOUTHS PITTED AGAINST OLD GANGS; Police Lay Five Murders to War Between Age Groups for Supremacy in Harlem. SCHULTZ AIDE LAST VICTIM Body of Louis De Ross, With Nine Bullet Wounds, Is Found in Bronx Street. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/maturity-stakes-at-belmont-park-captured-by-great-gun-by-a-nose.html | Maturity Stakes at Belmont Park Captured by Great Gun by a Nose; GREAT GUN IS FIRST IN MATURITY STAKE Held at 12-1, He Runs as He Did in Memorial Handicap, Staging Hot Finish to Win. GRATTAN AGAIN SECOND Is Beaten by a Nose as Victor Runs Mile at Belmont in 1:36 4-5-- Erin Queen Triumphs. Is Head and Head Battle. Favorite Finishes Last. Snowflake Makes a Bid. | True | By Bryan Field. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/50000-flee-reds-in-lower-kiangsi-hundreds-of-children-killed-by.html | 50,000 FLEE REDS IN LOWER KIANGSI; Hundreds of Children, Killed by Hardships, Are Left Along the Chinese Roads. CHIANG TO TAKE COMMAND Nationalist Chieftain Stirred by Government Failure Against the Outlaws to Date. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/markets-in-london-paris-and-berlin-trading-quiet-with-quotations.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Quiet, With Quotations Fairly Steady on the English Exchange. FRENCH STOCKS ADVANCE Banks, Suez Canal, Electricals and Coal Strong--German Boerse Improves Near Close. Closing Prices on London Exchange. Paris Closing Prices. Trading Slow in Berlin. Berlin Closing Prices. Frankfort-on-Main Closing Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/orator-to-represent-canada.html | Orator to Represent Canada. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/egyptian-find-hailed-at-brooklyn-museum-dr-fox-says-he-had-no-idea.html | EGYPTIAN 'FIND' HAILED AT BROOKLYN MUSEUM; Dr. Fox Says He Had No Idea of Ancient Torso Model's Value Revealed by Belgian Expert. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/drops-dead-on-toronto-links.html | Drops Dead on Toronto Links. | True | | C1B 117331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/mrs-learned-miss-silleck-tie.html | Mrs. Learned, Miss Silleck Tie. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/realty-men-to-fight-new-electric-rates-schedules-discriminate.html | REALTY MEN TO FIGHT NEW ELECTRIC RATES; Schedules Discriminate Against Landlords, They Say--Put Cost at $6,000,000 a Year. REHEARING TO BE ASKED Labor Group Also Assails Rates as "Atrociously Unfair to Working People." ATTACKS BROOKLYN EDISON Says Speeding Up and Lay-Offs, Despite Greater Profits, Are Deepening Economic Hardships. Labor Organization's Protest. No Westchester Cuts Planned. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/miss-merrick-wins-in-montclair-tennis-beats-miss-betty-plumer-and.html | MISS MERRICK WINS IN MONTCLAIR TENNIS; Beats Miss Betty Plumer and Miss Gibson in New Jersey Girls Tourney. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/production-of-iron-was-reduced-in-may-first-decline-since-november.html | PRODUCTION OF IRON WAS REDUCED IN MAY; First Decline Since November-- 38 3/8% Below 1930 and 48 7/8% Below 1929. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/colgate-to-graduate-largest-class-june-15-disposition-of-statue-of.html | COLGATE TO GRADUATE LARGEST CLASS JUNE 15; Disposition of Statue of Mercury Will Be Made at Commencement Banquet. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/organize-jewish-drive-group.html | Organize Jewish Drive Group. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/105-officials-missing-after-manila-poll-extensive-election-fraud-is.html | 105 Officials Missing After Manila Poll; Extensive Election Fraud Is Suspected | True | Wireless to THE NEW YORK TIMES. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/argentine-failures-rise-may-bankruptcies-exceed-total-for-april-and.html | ARGENTINE FAILURES RISE.; May Bankruptcies Exceed Total For April and Are Double 1930 Figure. | True | Special Cable to THE NEW YORK TIMES. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/new-home-opened-by-maritime-group-walker-assists-of-ceremony-in.html | NEW HOME OPENED BY MARITIME GROUP; Walker Assists of Ceremony in 37-Story Building Before Prominent Shipping Men. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/margin-figure-cut-by-leading-banks-requirement-on-brokers-loans.html | MARGIN FIGURE CUT BY LEADING BANKS; Requirement on Brokers' Loans Reduced From 25 to 20% Here and in Boston. MOVE SEEN AID TO MARKET Exehahge Houses Are Expected to Follow Wide Action Started by Guaranty Trust. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/princeton-held-scoreless-till-eighth-by-liddy-loses-to-rutgers-by-3.html | Princeton, Held Scoreless Till Eighth by Liddy, Loses to Rutgers by 3 to 2; LIDDY OF RUTGERS SUBDUES PRINCETON Holds Tigers Scoreless Until Eighth When They Count Twice in 3-2 Battle. VICTORS GET TWO IN 4TH Grossman Starts Spurt and O'Connell Opens Drive in Fifth WhichNets the Deciding Marker. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/boston-negro-wins-150000-on-derby-thanks-lord-he-exclaims-for-all.html | BOSTON NEGRO WINS $150,000 ON DERBY; 'Thanks, Lord!' He Exclaims, 'for All the Good Luck You Have Brought Me." SEES IT ANSWER TO PRAYER Long Idle, He Has Only $1.11-- Sailor in London Says He Is the Fortunate Joseph Kennedy. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/harlem-schools.html | HARLEM SCHOOLS. | True | | C1B 117331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/cardinal-officiates-at-graduation-of-28-urges-class-at-sacred-heart.html | CARDINAL OFFICIATES AT GRADUATION OF 28; Urges Class at Sacred Heart College to Keep Catholic Viewpoint Toward Life. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/youthful-robbers-shot-in-flight.html | Youthful Robbers Shot in Flight. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/127-minor-awards-are-made-at-yale-eight-members-of-tennis-team-and.html | 127 MINOR AWARDS ARE MADE AT YALE; Eight Members of Tennis Team and Nine on Golf Squad in Group Receiving Letters. MAJOR INSIGNIA TO POTTER Junior Is Honored for Winning Individual Intercollegiate Foils Championship. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/canada-leads-argentina-gain-21-advantage-in-exhibition-tennis.html | CANADA LEADS ARGENTINA.; Gain 2-1 Advantage in Exhibition Tennis Matches. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/buys-pennsylvania-gas-weil.html | Buys Pennsylvania Gas Weil. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/four-jockeys-fall-in-bainbridge-race-callahan-receives-broken-ribs.html | FOUR JOCKEYS FALL IN BAINBRIDGE RACE; Callahan Receives Broken Ribs and Internal Injuries, While Day's Head Is Cut. BOTH TAKEN TO HOSPITAL Scurlock and O'Malley, Also Involved In Third-Race Mishap, Are Only Shaken Up. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/buildings-in-the-bronx-sold.html | Buildings in the Bronx Sold. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/disqualify-horse-at-chicago-track-washington-park-officials-take.html | DISQUALIFY HORSE AT CHICAGO TRACK; Washington Park Officials Take Away Victory Scored by Tellico. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/mussolini-orders-drive-on-all-foes-of-fascism-catholic-leaders.html | MUSSOLINI ORDERS DRIVE ON ALL FOES OF FASCISM; CATHOLIC LEADERS JAILED; POPE CALLED MISINFORMED Premier Says Chiefs of the Action Meddle in Politics, Isolate Pius. PARTY'S DIRECTORATE ACTS Affirms Respect for Church, but Will Oppose Enemies, Whoever They May Be. PONTIFF CALLS BAN ILLEGAL Denies Clubs' Dissolution Was 'Without Incident'--Grandi Expounds Foreign Policy. New Outrages Had Been Feared Gets Free Hand in Parleys. Challenges Communique. Questions Party's Omnipotence. Mussolini's Speech. Sees Pope Isolated. Two Motions Approved. Plan to Enlist Recruits. | True | By Arnaldo Cortesi. Special Cable To the New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/says-public-pays-on-wartime-basis-truman-s-morgan-on-ground-that.html | SAYS PUBLIC PAYS ON WARTIME BASIS; Truman S. Morgan, on Ground That Wage Inequalities Still Persist, Urges Revision. HIGH HOUSING COST CITED Shelter Is Asserted to Have Yielded Less Than Food and Clothing to Economic Pressure. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/assures-cooperation-in-state-power-plans-go-smith-head-of-federal.html | ASSURES COOPERATION IN STATE POWER PLANS; G.O. Smith, Head of Federal Board, Holds It Only Route to Effective Regulation. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/seeks-to-buy-telephone-company.html | Seeks to Buy Telephone Company. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/city-ends-testimony-for-free-lighterage-record-in-case-before-icc.html | CITY ENDS TESTIMONY FOR FREE LIGHTERAGE; Record in Case Before I.C.C. Fills 7,000 Typed Pages--New Jersey Rebuttal Begins July 9. | True | | C1B 117331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/father-hubbard-off-to-fly-into-volcano-padre-of-glaciers-hopes-to.html | FATHER HUBBARD OFF TO FLY INTO VOLCANO; 'Padre of Glaciers' Hopes to Land in Crater of Recently Erupting Aniakchak. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/drops-harvester-and-westinghouse.html | Drops Harvester and Westinghouse. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/wisconsin-alters-system-dr-frank-wins-victory-in-adoption-of.html | WISCONSIN ALTERS SYSTEM; Dr. Frank Wins Victory in Adoption of Student Discipline Plan. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/to-ask-bus-permits-today.html | To Ask Bus Permits Today. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/architect-for-duveen-john-russell-pope-will-design-wing-of-london.html | ARCHITECT FOR DUVEEN.; John Russell Pope Will Design Wing of London Art Gallery. | True | Special Cable to THE NEW YORK TIMES. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/rockefeller-sites-figure-in-exchange-deeds-reveal-deals-in.html | ROCKEFELLER SITES FIGURE IN EXCHANGE; Deeds Reveal Deals in Riverside Drive Property With Union Seminary. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/hears-houston-subway-land-suits.html | Hears Houston Subway Land Suits. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/lists-public-service-electric-stock.html | Lists Public Service Electric Stock. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/myers-heads-cotton-mill-group.html | Myers Heads Cotton Mill Group. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/ford-in-a-preface-urges-looking-back-past-records-help-us-advance.html | FORD, IN A PREFACE, URGES LOOKING BACK; Past Records Help Us Advance, He Is Quoted as Saying in "Ford Men and Methods." STRESSES RAPID CHANGE Warns That Printed Page Is Not a Permanent Thing in E.P. Norwood's Volume Out Tomorrow. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/trustee-shares-exchange-offered.html | Trustee Shares' Exchange Offered. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/overcounter-stocks-active-and-higher-guaranty-trust-leads-advance.html | OVER-COUNTER STOCKS ACTIVE AND HIGHER; Guaranty Trust Leads Advance in Bank Group-- Gains in Insurance List. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/taylors-pitching-wins-for-harvard-sophomore-in-his-first-start.html | TAYLOR'S PITCHING WINS FOR HARVARD; Sophomore, in His First Start, Allows Rhode Island State 3 Hits in 9-3 Victory. Harvard Ties Score. Home Team Takes Lead. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/three-share-lead-in-british-open-farrell-with-72-in-opening-round.html | THREE SHARE LEAD IN BRITISH OPEN; Farrell, With 72 in Opening Round, Ties Cotton and Twine of Great Britain. 5 FROM U.S. IN FIRST 15 Armour Shoots a 73, Sarazen 74, Mac Smith and Kirkwood 75 at Carnoustie. COTTON'S PLAY BRILLIANT Reels Off Twelve Consecutive 4s-- Fine Putting Proves Valuable to Farrell. Makes Gesture of Despair. Final Rounds Tomorrow. Forced to Share Lead. THREE SHARE LEAD IN BRITISH OPEN Sends Drive Into Bunker. | True | By W.f. Leysmith. Special Cable To the New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/dw-murdock-dies-in-hotel-room-here-heart-disease-held-cause-at.html | D.W. MURDOCK DIES IN HOTEL ROOM HERE; Heart Disease Held Cause at First, but Autopsy Ordered When Discoloration Appears. FAMILY DENIES HE WAS ILL Pioneer New England Radio Manufacturer Is Reported to HaveSeemed Well in Morning. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/elevator-rules-hearing-june-12.html | Elevator Rules Hearing June 12. | True | | C1B 117331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/graduation-at-ossining-nine-girls-receive-diplomas-at-mary.html | GRADUATION AT OSSINING.; Nine Girls Receive Diplomas at Mary Immaculate School. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/text-of-the-fascist-decree-opposing-all-antifascists.html | Text of the Fascist Decree Opposing All "Anti-Fascists" | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/orange-pushes-345000-bonds.html | Orange Pushes $345,000 Bonds. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/horse-show-title-to-warfield-farms-prince-charming-ii-takes-hunter.html | HORSE SHOW TITLE TO WARFIELD FARMS; Prince Charming II Takes Hunter Honors, With Gimbel's His Elegance Getting the Reserve.FLOWING GOLD A VICTOR Best In Three-Gaited Saddle ClassOver 14.2 as West PointEvent Closes. Takes Four Blue Ribbons. Corinthian Class Colorful. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/madison-ave-church-files-building-plans-cost-of-new-sixstory.html | MADISON AVE. CHURCH FILES BUILDING PLANS; Cost of New Six-Story Edifice Is Estimated at $1,050,000. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/major-jl-mott-dies-on-the-coast-grandson-of-iron-manufacturer-and.html | MAJOR J.L. MOTT DIES ON THE COAST; Grandson of Iron Manufacturer and Former Acting Mayor Here Was Once a Reporter. WROTE SEVERAL NOVELS Career as Author Halted by His Elopement in 1912--Succumbs at Age of 50. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/guinan-gang-sails-sad-briton-is-left-turned-me-down-cold-asserts.html | GUINAN 'GANG' SAILS; SAD BRITON IS LEFT; "Turned Me Down Cold," Asserts Londoner--Enough Expense Now, Says Entertainer.HOSTESS GIBES AT HERSELF"I Was a Sucker to Come 3,000 Miles to Go to Jail," She Declareson Leaving France for Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/says-romans-sentenced-jesus.html | Says Romans Sentenced Jesus. | True | Special Cable to THE NEW YORK TIMES. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/ask-oil-tariff-aid-of-gov-roosevelt-oklahoma-independents-make.html | ASK OIL TARIFF AID OF GOV. ROOSEVELT; Oklahoma Independents Make Appeal at French Lick When Standard Oil Cuts Price. BID NEW YORKER TO PARLEY Invitation Issued to Potential Candidate as Special Session Is Urged on Hoover. PARTY AFFAIRS TAKEN UP Democratic Leaders From Three States Report to Governor on Situation in Each. | True | By W.a. Warn. Special To the New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/mercantile-bank-joins-reserve.html | Mercantile Bank Joins Reserve. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/miss-skinner-to-play-wives-of-henry-viii-american-actress-will.html | MISS SKINNER TO PLAY WIVES OF HENRY VIII; American Actress Will Portray All Six in Castle King Once Owned. | True | Wireless to THE NEW YORK TIMES. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/questions-employes-of-harveys-airport-medalie-continues-inquiry.html | QUESTIONS EMPLOYES OF HARVEY'S AIRPORT; Medalie Continues Inquiry Into Stock-Selling Activities--Prod uce Exchange Sends Records. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/quimby-fights-jail-in-clarke-case.html | Quimby Fights Jail in Clarke Case. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/not-on-the-agenda.html | NOT ON THE AGENDA. | True | | C1B 117331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/mexico-to-fete-news-men-president-pledges-aid-in-entertaining-press.html | MEXICO TO FETE NEWS MEN; President Pledges Aid In Entertaining Press Congress. | True | Wireless to THE NEW YORK TIMES. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/suitor-kidnaps-girl-15-and-then-kills-her-as-she-shoots-him-with.html | Suitor Kidnaps Girl, 15, and Then Kills Her As She Shoots Him With His Gun an Minnesota | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/wife-hitchhikes-from-detroit-finds-husband-as-police-fail.html | Wife Hitch-Hikes From Detroit; Finds Husband as Police Fail | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/win-pharmacy-honors-ew-jackson-and-he-wrensch-get-degrees-at-jersey.html | WIN PHARMACY HONORS.; E.W. Jackson and H.E. Wrensch Get Degrees at Jersey College. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/traphagen-schools-exhibition.html | Traphagen School's Exhibition. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/dorothy-duveen-engaged-only-daughter-of-sir-joseph-duveen-to-wed.html | DOROTHY DUVEEN ENGAGED.; Only Daughter of Sir Joseph Duveen to Wed W.F.C. Garthwaite. | True | Wireless to THE NEW YORK TIMES. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/west-virginia-issue-to-cost-only-3-58-states-5000000-highway-bonds.html | WEST VIRGINIA ISSUE TO COST ONLY 3 5/8%; State's $5,000,000 Highway Bonds Sold to Chase Securities at Unusually Low Rate.WILL GO ON MARKET TODAYPrice of 98 to 99 Set for 3 sand Yields of 2 to 3.55% on 4 Per Cents. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/forms-unit-in-canada-polymet-company-will-operate-plant-at-hamilton.html | FORMS UNIT IN CANADA.; Polymet Company Will Operate Plant at Hamilton, Ont. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/girl-graduates-urged-to-seek-true-ideals-dr-wp-merrill.html | GIRL GRADUATES URGED TO SEEK TRUE IDEALS; Dr. W.P. Merrill Baccalaureate Preacher at the New Jersey College for Women. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/fund-votes-100000-for-aid-of-jobless-new-york-clothing-industrys.html | FUND VOTES $100,000 FOR AID OF JOBLESS; New York Clothing Industry's Expenditure for Relief in 18 Months Totals $600,000. VINDICATION OF PLAN SEEN Billikopf Declares Chicago and Rochester Markets Also Have Proved Value of Insurance. Sees Funds' Value Proved. An Alternative to Charity. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/library-of-congress-gets-books-once-czars-1632-volumes-in-priceless.html | Library of Congress Gets Books Once Czar's; 1,632 Volumes in Priceless Bindings Listed | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/park-av-prowlers-seized-as-burglars-two-youths-had-address-list-of.html | PARK AV. PROWLERS SEIZED AS BURGLARS; Two Youths Had Address List of Prominent Residents and Set of Tools. SHADOWED FOR AN HOUR 19-Year-Old Thug Shot in Pistol Battle With Patrolman During Hold-Up of Cafe. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/insurance-companies-join-moss-group-takes-over-business-and.html | INSURANCE COMPANIES JOIN; Moss Group Takes Over Business and Policies of Two. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/hoover-asked-to-review-cheap-meat-on-hoof-chicago-plans-parade-as-a.html | Hoover Asked to Review Cheap Meat on Hoof; Chicago Plans Parade as a Spur to Buying | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/physics-institute-will-be-organized-dr-kt-compton-head-of-m-it.html | PHYSICS INSTITUTE WILL BE ORGANIZED; Dr. K.T. Compton, Head of M. I.T., Announces Plan to Knit All Branches in Field. SOCIETY WILL SERVE PUBLIC Press Department to Explain New Laboratory Discoveries as They Occur. | True | | C1B 117331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/gets-100000-rockefeller-fund.html | Gets $100,000 Rockefeller Fund. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/american-winnings-on-derby-a-million-boston-negro-gets-150000-new.html | AMERICAN WINNINGS ON DERBY A MILLION; Boston Negro Gets $150,000, New Yorkers $75,000 and $50,000 in Irish Sweep. FIVE MEN WIN $400,000 Kentucky Merchant and Oklahoma Engineer Take First Prizes in Canadian Pool. BRONX RESIDENT, SWEEPSTAKES WINNER, CONGRATULATED ON HIS LUCK. | True | Wireless to THE NEW YORK TIMES.Times Wide World Photo. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/unhappy-girl-ends-life-worker-at-kings-county-hospital-disheartened.html | UNHAPPY, GIRL ENDS LIFE.; Worker at Kings County Hospital Disheartened as Marriage Failed. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/escapes-from-kidnappers-jo-ellis-kentucky-racing-owner-wins-freedom.html | ESCAPES FROM KIDNAPPERS; J.O. Ellis, Kentucky Racing Owner, Wins Freedom With Fists. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/the-nautilus-on-its-way.html | The Nautilus on its Way. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/confer-with-hoover-on-washington-fete-new-york-bicentennial.html | CONFER WITH HOOVER ON WASHINGTON FETE; New York Bicentennial Commissioners Praised by Presidentfor Energy in Work. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/rev-dr-pieper-dies-a-noted-lutheran-head-of-concordia-seminary-was.html | REV. DR. PIEPER DIES; A NOTED LUTHERAN; Head of Concordia Seminary Was Long a Leader in Missouri Synod of His Church. PREACHED FOR SIXTY YEARS Had Ten Children, of Whom Eight Are Either Ministers or Wives of Ministers. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/the-civil-service.html | The Civil Service. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/our-mayors-visit-rheims-choicest-wines-and-delicacies-of-province.html | OUR MAYORS VISIT RHEIMS.; Choicest Wines and Delicacies of Province Served for Dinner. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/reich-dictatorship-urged-as-bruening-leaves-for-london-1400.html | REICH DICTATORSHIP URGED AS BRUENING LEAVES FOR LONDON; 1,400 Industrial Leaders Demand That Chancellor SeizePower to 'Save' Germany.MINISTER ON DEBT MISSIONLeaves Berlin for ConferenceWith MacDonald, With Reparations Certain to Be DiscussedDRASTIC DECREE IS READY New Burdens for Germany IncludeWage Reductions, Budget Cutsand Tax Rise. REICH DICTATORSHIP URGED ON BRUENING | True | PARLEY ASKS DICTATORSHIP. Special Cable to THE NEW YORK TIMES. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/schacht-demands-reparations-halt-suspension-is-only-way-for-germany.html | SCHACHT DEMANDS REPARATIONS HALT; Suspension Is Only Way for Germany to Maintain Credit, Ha Says. SEES DANGER OF COLLAPSE Former Head of Reichsbank Scores "Tribute Policy" and Attacks Tariff Scheme Opponents. | True | Special Cable to THE NEW YORK TIMES. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 117331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/lunn-gets-queens-post-new-head-of-sewer-bureau-is-to-wed-harveys.html | LUNN GETS QUEENS POST.; New Head of Sewer Bureau Is to Wed Harvey's Sister-in-Law. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/state-finishes-case-against-baccaglini-vice-policeman-opens-defense.html | STATE FINISHES CASE AGAINST BACCAGLINI; Vice Policeman Opens Defense to Perjury Charge With Character Witnesses. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/sees-world-near-new-social-order-ralph-adams-cram-architect-at-bryn.html | SEES WORLD NEAR NEW SOCIAL ORDER; Ralph Adams Cram, Architect, at Bryn Mawr Commencement Holds Civilization Failing. URGES A LOVE OF BEAUTY Degrees Conferred by College on 101 Students--Miss Margaret Shaughnessy Gets European Fellowship. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/wins-mercersburg-prizes-leslie-r-paffrath-of-this-city-gets-three.html | WINS MERCERSBURG PRIZES; Leslie R. Paffrath of This City Gets Three Awards at the Academy. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/sports-of-the-times-a-sports-report-from-porto-rico-the-secretary.html | Sports of the Times; A Sports Report From Porto Rico. The Secretary to the Rescue. Sport Follows the Flag. Learned About Boxing From Us. The Betting System. The Big Pool. | True | By John Kieran. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/new-york-winners-plan-to-keep-jobs-oconnor-who-gets-75000-on-derby.html | NEW YORK WINNERS PLAN TO KEEP JOBS; O'Connor, Who Gets $75,000 on Derby Sweepstakes, Will Send 3 Daughters to College. HOROWITZ SHARES $50,000 He Hopes to Marry but Is Supporting Father, Mother, Brother and Two Sisters. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/ws-gould-jr-sued-by-medford-man-ac-jones-asks-100000-here-for.html | W.S. GOULD JR. SUED BY MEDFORD MAN; A.C. Jones Asks $100,000 Here for Alleged Improprieties With His Wife. MISTAKEN IDENTITY SEEN William Stocking Gould Jr. Says "Some Other Man" Must Be the Defendant Concerned. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/cameronian-wins-epsom-downs-derby-dewar-colt-beats-orpen-by-a-half.html | CAMERONIAN WINS EPSOM DOWNS DERBY; Dewar Colt Beats Orpen by a Half Length as 500,000 Watch 149th Running of Classic. KING AND QUEEN SEE RACE George V Celebrates His Birthday by Attending--Prince of Wales, Prince George There. VICTOR IS 7-2 FAVORITE Works Way Up in Field of 25 to Make Strong Winning Finish--Sandwich Is Third. | True | By Charles Selden. Special Cable To the New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/astor-roof-garden-opens-many-give-dinner-parties-as-entertainment.html | ASTOR ROOF GARDEN OPENS; Many Give Dinner Parties as Entertainment Begins Season. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/pantages-jury-obtained-at-last.html | Pantages Jury Obtained at Last. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/old-decorations-on-view.html | Old Decorations on View. | True | | C1B 117331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/holds-college-site-is-being-put-over-speakers-at-community-council.html | HOLDS COLLEGE SITE IS BEING 'PUT OVER'; Speakers at Community Council Condemn Sullivan forFlatbush Selection.SAY HE IS INACCURATE Resolution Adopted Opposes WoodHarmon Plot for City Centre--Bensonhurst Tract Favored. Approve McGowan Report. Calls Statements Inaccurate. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/the-play-beginning-a-new-era.html | THE PLAY; Beginning a New Era. | True | By J. Brooks Atkinson. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/campaign-for-votes-on-in-spain-today-constitutional-assembly-is.html | CAMPAIGN FOR VOTES ON IN SPAIN TODAY; Constitutional Assembly Is Officially Called and Curb onPress Is Lifted.OWNER OF ABC STILL IN JAIL.Cabinet Approves Bill of ComplaintAgainst All Members of Primo de Rivera Dictatorship. Campaign Starts Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/objectors-block-silver-parley-plan-hoover-wires-smoot-some-nations.html | OBJECTORS BLOCK SILVER PARLEY PLAN; Hoover Wires Smoot Some Nations Involved Regard Timeas Inopportune.OPINIONS ARE EXCHANGEDFailure of the Plan Is AscribedChiefly to the Dissent ofGreat Britain. OBJECTORS BLOCK SILVER PARLEY PLAN Call by Chinese Unlikely. SUGGESTS FURTHER ACTION. Smoot Proposes Informal Meeting of Business Men. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/four-professorships-announced-at-vassar-miss-reynolds-in-chair-of.html | FOUR PROFESSORSHIPS ANNOUNCED AT VASSAR; Miss Reynolds, in Chair of Child Study, Among New Appointees in Faculty Changes. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/grocer-enriched-by-derby-ticket-kentucky-man-to-burn-accounts-when.html | GROCER ENRICHED BY DERBY TICKET; Kentucky Man to Burn Accounts When He Gets $136,399 From Canadian Drawing. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/miss-nicholss-plane-made-ready.html | Miss Nichols's Plane Made Ready. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/reich-socialists-vote-to-tolerate-bruening-party-decides-at-leipzig.html | REICH SOCIALISTS VOTE TO TOLERATE BRUENING; Party Decides at Leipzig to Continue Support of GovernmentWith Certain Reservations. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/braves-overcome-pirates-in-tenth-dreesen-triples-and-maranville.html | BRAVES OVERCOME PIRATES IN TENTH; Dreesen Triples and Maranville Works Squeeze Play to Gain 4-to-3 Triumph. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 117331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/stimson-to-visit-europes-leaders-to-get-their-views-leaves-last-of.html | STIMSON TO VISIT EUROPES LEADERS TO GET THEIR VIEWS; Leaves Last of June to Tour Italy, France, Germany and Great Britain. ARMS DISCUSSION LIKELY While Seeking a Rest, Secretary Says He Wants Personal Observation of Problems.CONSULTS BORAH ON PLANSConversations on 2-Months' JourneyMay Touch French-Italian Navies and Other Issues. He Minimizes Political Aspect. STIMSON TO VISIT EUROPEAN LEADERS | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/financial-markets-rapid-recovery-on-exchange-bonds-steadier-cotton.html | FINANCIAL MARKETS; Rapid Recovery on Exchange-- Bonds Steadier, Cotton Higher, Copper Lower. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/police-comb-city-for-deely-butler-bloodstains-linked-with-slain.html | POLICE COMB CITY FOR DEELY BUTLER; Bloodstains Linked With Slain Doctor's Filipino Servant to Be Analyzed. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/ratify-capital-changes-stockholders-of-wheeling-steel-approve-plan.html | RATIFY CAPITAL CHANGES.; Stockholders of Wheeling Steel Approve Plan Unanimously. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/derby-broadcast-a-gripping-story-winter-of-the-derby-and-finish-of.html | DERBY BROADCAST A GRIPPING STORY; WINTER OF THE DERBY AND FINISH OF RACE. | True | By Bryan Field.times Wide World Photo. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/communists-kill-indochina-officer.html | Communists Kill Indo-China Officer. | True | Special Cable to THE NEW YORK TIMES. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/ward-cheney-heads-silk-concern.html | Ward Cheney Heads Silk Concern. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/bettie-n-powell-engaged-to-marry-her-fiance-is-the-hon-john.html | BETTIE N. POWELL ENGAGED TO MARRY; Her Fiance Is the Hon. John Rosebery Monson, Son of Lord and Lady Monson. BRIDE'S FAMILY PROMINENT Cotton Mather One of Her Ancestors -- Wedding to Take Place In the Autumn. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/union-of-americas-against-reds-urged-barrett-asserts-soviet-could.html | UNION OF AMERICAS AGAINST REDS URGED; Barrett Asserts Soviet Could Not Compete With Economic New World Solidarity. ASKS TARIFF ADJUSTMENT Former Pan American Director Declares Our Sister Nations AreReady to Cooperate. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/whist-club-in-new-home-today.html | Whist Club In New Home Today. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/duringer-must-die-for-murdering-girl-convicted-in-the-first-degree.html | DURINGER MUST DIE FOR MURDERING GIRL; Convicted in the First Degree of Killing Virginia Brannen on Auto Ride in Bronx. JURY OUT NEARLY 9 HOURS Had to Decide if Delay of Few Minutes by Slayer Constituted a Deliberate Crime. ASKS FOR ADVICE TWICE Driver of Car on Night of Fatal Shooting Was Francis Crowley, Murderer of a Policeman. Asks to Hear Confessions Again. Told Jury He Fired Two Shots. | True | | C1B 117331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/committee-offers-canada-power-plan-protective-group-proposes-a-new.html | COMMITTEE OFFERS CANADA POWER PLAN; Protective Group Proposes a New Company Take Assets of Corporation.$100,000,000 NEW CAPITALProgram Seen as Forward Stepin Stabilization of Newsprint Industry.BANKS ARE COOPERATINGProposal Calls for Revision of Financial Structure and Exchange of Securities. Banks Are Cooperating. Anglo-Canadian Not Included. Plan Favorably Received. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/judge-presents-diplomas-moscowitz-assists-at-exercises-of-stevenson.html | JUDGE PRESENTS DIPLOMAS.; Moscowitz Assists at Exercises of Stevenson High School. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/calls-great-singing-mental-and-emotional-fellow-of-acoustical.html | CALLS GREAT SINGING MENTAL AND EMOTIONAL; Fellow of Acoustical Society Says Tests Bar Anatomical Peculiarities. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/robert-rae-dies-at-79-once-magazine-owner-published-short-stories.html | ROBERT RAE DIES AT 79; ONCE MAGAZINE OWNER; Published Short Stories and Trade and Transportation Until Ten Years Ago. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/slain-man-victor-in-198693-suit-case-interrupted-by-murder-of.html | SLAIN MAN VICTOR IN $198,693 SUIT; Case Interrupted by Murder of Kahlen Last March Is Decided in His Favor.$111,000 DEBT CANCELED Lawyers Sued for Accounting inLand Deals Accept Findingsof Court Referee. Tells of Murder at Hearing. Won Award From City. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/coolidge-makes-dog-confidant-on-walks-expresident-likes-candy.html | COOLIDGE MAKES DOG CONFIDANT ON WALKS; Ex-President Likes Candy Between Meals and Has a Nap After Noon Dinner. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/alienists-for-state-to-examine-knapp-edwards-expects-thrill-slayer.html | ALIENISTS FOR STATE TO EXAMINE KNAPP; Edwards Expects 'Thrill Slayer' to Plead Insanity in Killing of Taxi Driver.PRISONER VISITED BY WIFE She Accepts His Explanation That Shooting Was Accidental--Family Retains a Lawyer. Lawyer Visits Slayer. Philadelphia Charge Sifted. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/japan-wins-from-egypt-3-to-0-gaining-davis-cup-semifinals.html | Japan Wins From Egypt, 3 to 0, Gaining Davis Cup Semi-Finals | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/record-is-elected-captain-of-the-harvard-track-team.html | Record Is Elected Captain Of the Harvard Track Team | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/seeks-colony-in-brazil-company-asks-entry-permits-for-25000.html | SEEKS COLONY IN BRAZIL.; Company Asks Entry Permits for 25,000 Rumanians. | True | Wireless to THE NEW YORK TIMES. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/guild-work-criticizes-tr-the-rough-rider-book-by-walter-millis.html | GUILD WORK CRITICIZES 'T.R.' THE ROUGH RIDER; Book by Walter Millis Portrays Roosevelt as Panicky at San Juan, Quoting Letter to Lodge. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/north-bergen-invites-state-receivership-reich-reverses-election.html | NORTH BERGEN INVITES STATE RECEIVERSHIP; Reich Reverses Election Stand and Seeks Aid in Arranging $20,000,000 Bond Issue. | True | Special to The New York Times. | C1B 117331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/dismissal-of-1600-explained-by-sloan-brooklyn-edison-president-says.html | DISMISSAL OF 1,600 EXPLAINED BY SLOAN; Brooklyn Edison President Says Workers Were Hired as Temporary Relief Measure.ASSERTS LA GUARDIA ERRED Sites New Rates to Refute Chargeof Representative That ConcernIs Profiteering. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/grove-athletics-beats-white-sox-star-lefthander-gains-eighth.html | GROVE, ATHLETICS, BEATS WHITE SOX; Star Left-Hander Gains Eighth Straight Victory and Ninth This Season by 2 to 1. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/elect-steel-penn-track-leader.html | Elect Steel Penn Track Leader. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/stimson-commends-astronomers.html | Stimson Commends Astronomers. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/further-cuts-made-in-crude-oil-prices-quotations-at-lowest-level.html | FURTHER CUTS MADE IN CRUDE OIL PRICES; Quotations at Lowest Level Since Development of Automobile Industry.REDUCTION BY SOUTH PENN Texas Company Meets Figures ofRivals--Bunker Fuel Cut byNew Jersey Standard. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/yale-and-harvard-stage-long-rows-morning-and-afternoon-drills-are.html | YALE AND HARVARD STAGE LONG ROWS; Morning and Afternoon Drills Are Held on the Thames by the Two Squads. Harvard Reverses the Order. See Arctic Submarine Leave. | True | By Robert F. Kelley. Special To The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/cotton-goes-higher-as-securities-rise-shorts-in-covering-find-offer.html | COTTON GOES HIGHER AS SECURITIES RISE; Shorts in Covering Find Offer ings Small After Unsettlement Caused by Wheat.GAINS ARE 25 TO 27 POINTS More Weevil Reported in Fields inSouth Carolina--Alabama Fertilizer Sales Off 25%. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/lutherans-in-clash-on-birth-control-united-synod-of-new-york-votes.html | LUTHERANS IN CLASH ON BIRTH CONTROL; United Synod of New York Votes to Consider Move to Quit the Federal Council. DEBATE STIRS CONVENTION The Rev. Dr. Charles D. Treder of This City Leads Fight to Rebuke Committee for View. Offered Original Motion. Exlains Attitude on Move. | True | From a Staff Correspondent of The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/fat-boy-for-pickwick-pageant-selected-in-english-contest.html | Fat Boy for Pickwick Pageant Selected in English Contest | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/noe-to-lead-williams-in-golf.html | Noe to Lead Williams in Golf. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/ik-davis-cleared-in-play-cases.html | I.K. Davis Cleared in Play Cases. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/telephone-company-adds-capital.html | Telephone Company Adds Capital. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/browns-aided-by-melillo-defeat-the-yankees-by-8to6-score-melillos.html | Browns, Aided by Melillo, Defeat the Yankees by 8-to-6 Score; MELILLO'S BIG BAT BEATS YANKEES, 8-6 Gets Double, 2 Singles and a Homer and Is Deciding Factor in Browns' Victory. UPHILL FIGHT IN VAIN McCarthy's Men Tie Score in 6th, Take Lead in 7th but Bow to Melillo's 4-Bagger. Homer Sews Up Game. Yanks Take the Lead. | True | By John Drebinger.times Wide World Photo. | C1B 117331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/et-bedford-estate-exceeds-4000000-bulk-goes-to-widow-children-and.html | E.T. BEDFORD ESTATE EXCEEDS $4,000,000; Bulk Goes to Widow, Children and Grandchildren Under Will Filed at Westport, Conn. HOLDINGS LEFT IN TRUST Testament Specifies Kind of Securities in Which Trustee May Invest Property. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/bond-flotations-new-bedford-gas-and-edison-light.html | BOND FLOTATIONS.; New Bedford Gas and Edison Light. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/mount-kisco-cow-wins-national-prize-cancalaise-a-jersey-cow-owned.html | MOUNT KISCO COW WINS NATIONAL PRIZE; Cancalaise, a Jersey Cow, Owned by C.J. Tucker, Gets Cattle Club Award for Butterfat Production. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/bares-war-on-margarine-trade-executive-declares-butter-dealers-are.html | BARES WAR ON MARGARINE.; Trade Executive Declares Butter Dealers Are Waging Fight. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/martin-is-winner-in-fenimore-golf-shoots-84-and-gets-low-gross-by.html | MARTIN IS WINNER IN FENIMORE GOLF; Shoots 84 and Gets Low Gross by Matching Cards With Larkin and Conte. GEISLER IS LOW NET MAN North Castle Player Has 89-14-75 --Only 16 Out of 78 Entrants Turn in Scores. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/118th-world-cruise-of-line-starts-today-dollar-company-steamship.html | 118TH WORLD CRUISE OF LINE STARTS TODAY; Dollar Company Steamship, the President Polk, Leaving on Tour --Four Ships Arriving. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/port-business-trend-is-reported-upward-but-survey-finds-this-partly.html | PORT BUSINESS TREND IS REPORTED UPWARD; But Survey Finds This Partly Offset by Slump in Some Branches of Harbor Trade. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/curb-stocks-rise-in-brisk-dealings-aluminum-of-america-leads.html | CURB STOCKS RISE IN BRISK DEALINGS; Aluminum of America Leads Recovery With Advance Exceeding 19 Points. OIL GROUP ALSO STRONGER Vacuum More Than 11 Points Up on Abandonment of Suit Against the Merger. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/ahumada-to-close-plants-lead-companys-president-says-operations.html | AHUMADA TO CLOSE PLANTS; Lead Company's President Says Operations Have Been at Loss. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/farm-board-move-drops-wheat-hard-prices-crash-sensationally-as.html | FARM BOARD MOVE DROPS WHEAT HARD; Prices Crash Sensationally as Government Ends Buying of Old-Crop Grain. NORTHWEST SUFFERS MOST June Finishes 5 1/8c Off in Chicago and 10c in Minneapolis--Corn, Oats and Rye Irregular. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/acts-misconstrued-judge-norris-says-fighting-removal-magistrate-in.html | ACTS MISCONSTRUED, JUDGE NORRIS SAYS, FIGHTING REMOVAL; Magistrate, in Reply, Asserts She Altered Records Only to Correct Errors. DEFENDS BAIL PRACTICES Declares Her Share Holdings Were Too Small to Admit of Any Impropriety. COURT INQUIRY CITY-WIDE Seabury Extends Investigation as Hofstadter Counsel-- General Graft Complaints Pour In. 'Explains Change in Records. Holds Stiff Sentence Proper. ACTS MISCONSTRUED, JUDGE NORRIS SAYS Bonding Held Proper. Attacks Ruling on Appeal. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/europe-is-less-pessimistic-than-america-says-et-weir.html | Europe Is Less Pessimistic Than America, Says E.T. Weir | True | | C1B 117331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/history-of-poland-gift-to-hoover.html | History of Poland Gift to Hoover. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/farrell-carries-rabbits-foot-sweetser-had-when-he-won.html | Farrell Carries Rabbit's Foot Sweetser Had When He Won | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/presbyterians-for-dry-journal-here-general-assembly-holds-that.html | PRESBYTERIANS FOR DRY JOURNAL HERE; General Assembly Holds That National Daily Would Greatly Benefit Cause. CHURCH UNION HOPE VOICED Leaders, Encouraged by United Presbyterians, Hold Rebuff In South Only Temporary. Missionary Work Reviewed. Hope for Union Voiced. Plans for Paper Ephemeral. "Ideal Newspaper" Proposed. | True | From a Staff Correspondent of The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/will-give-31-diplomas-calhoun-school-to-hold-exercises-at-the-town.html | WILL GIVE 31 DIPLOMAS.; Calhoun School to Hold Exercises at the Town Hall Tonight. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/expounds-policy-of-italy-abroad-grandi-says-arms-parley-must-give.html | EXPOUNDS POLICY OF ITALY ABROAD; Grandi Says Arms Parley Must Give Europe Moral Stability Peace Conference Did Not. | True | Wireless to THE NEW YORK TIMES. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/friends-honor-jp-meyer-retiring-hamburgamerican-official-is-guest.html | FRIENDS HONOR J.P. MEYER.; Retiring Hamburg-American Official Is Guest at Dinner. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/copper-8c-a-pound-a-new-low-record-secondhand-product-reduced-but.html | COPPER 8C A POUND, A NEW LOW RECORD; Second-Hand Product Reduced, but Official Domestic Price Stands at 8 . RALLY IS BELIEVED LIKELY Zinc Sold at 3.20 Cents, East St. Louis, Lowest in More Than Thirty-five Years. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/kresel-on-stand-today-resumes-his-testimony-in-bank-of-united.html | KRESEL ON STAND TODAY.; Resumes His Testimony in Bank of United States Trial. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/mount-vernon-team-adds-to-golf-total-four-points-tallied-by-women.html | MOUNT VERNON TEAM ADDS TO GOLF TOTAL; Four Points Tallied by Women Players in Last Class B Westchester Event. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/swiss-figures-incorrect-ja-schwarzmann-cites-error-in-dispatch-on.html | SWISS FIGURES INCORRECT.; J.A. Schwarzmann Cites Error In Dispatch on Trade With Us. | True | J. ANTHONY SCHWARZMANN. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/bond-prices-rally-on-stock-exchange-upswing-from-lows-of-year-by.html | BOND PRICES RALLY ON STOCK EXCHANGE; Upswing From Lows of Year by Railroad Group on Outstanding Feature. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/sinclair-back-in-old-man-murphy.html | Sinclair Back in "Old Man Murphy" | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/toscanini-on-june-15-leases-for-baireuth-family-says-trouble-at.html | TOSCANINI ON JUNE 15 LEASES FOR BAIREUTH; Family Says Trouble at Bologna Is Forgotten--Refiner Yields to Calls for Fascist Airs. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/letters-to-the-editor-our-own-grape-industry-farm-board-aid-to.html | Letters to the Editor; OUR OWN GRAPE INDUSTRY. Farm Board Aid to California Seen as Discrimination. The Sheepshead Bay Boulevard. The Late Rev. Dr. Barry. Reckless Taxi Drivers. QUESTIONING A DECISION. Supreme Court Ruling in Citizenship Case Regarded as Unfortunate. A Task for Women. | True | ARNOLD J. POTTER.D. HAVELOCK FISHER.ONE OF THE CONGREGATION.J.R. KITROSSER.S.O. LEVINSON.MOTHER. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/music-notes.html | MUSIC NOTES. | True | | C1B 117331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/baptists-bar-move-against-council-committee-tables-objections-to.html | BAPTISTS BAR MOVE AGAINST COUNCIL; Committee Tables Objections to Birth Control Pronouncement --For Protestant Unity. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/expects-coal-tariff-here-aj-casey-says-new-canadian-levy-may-force.html | EXPECTS COAL TARIFF HERE; A.J. Casey Says New Canadian Levy May Force American Protection. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/columbia-crews-have-arduous-day-row-over-poughkeepsie-course-in.html | COLUMBIA CREWS HAVE ARDUOUS DAY; Row Over Poughkeepsie Course in Morning and Drill on Starts in Afternoon. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/cost-of-air-mail-20015969-in-1930-increased-from-765549-in-1926-as.html | COST OF AIR MAIL $20,015,969 IN 1930; Increased From $765,549 in 1926 as Mileage Rose From 8,039 to 41,501 Last Year. 122 LINES IN OPERATION Pilots in Service Total 675--15,258 Miles of Routes Are Lighted for Night Flying. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/dundee-and-jeby-will-meet-tonight-clash-in-feature-bout-in-garden.html | DUNDEE AND JEBY WILL MEET TONIGHT; Clash in Feature Bout in Garden --Arena to Comply With Building Rules. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/german-prince-weds-hohenlohelangenburg-and-miss-pasquero-married-in.html | GERMAN PRINCE WEDS; Hohenlohe-Langenburg and Miss Pasquero Married In London. | True | Wireless to THE NEW YORK TIMES. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/three-states-open-war-on-pollution-new-york-connecticut-and-new.html | THREE STATES OPEN WAR ON POLLUTION; New York, Connecticut and New Jersey Group Names Joseph P. Day Chairman. LAWS EXPECTED IN A YEAR Dunnigan Says Walker Favors $200,000,000 Outlay to Help Purify Waters Near City. MENACE TO BEACHES CITED Wynne Tells Gathering That Its Work Will Come Just in Time to Stop Closing Bathing Places. Wynne Fears For All Beaches. Walker Would Spend $200,000,000. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/brand-penn-state-golf-captain.html | Brand Penn State Golf Captain. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/children-hold-festival-1500-at-schermerhorn-playground-games-and.html | CHILDREN HOLD FESTIVAL.; 1,500 at Schermerhorn Playground Games and Baby Parade. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/witherspoon-to-be-with-chicago-opera-former-new-yorker-to-have.html | WITHERSPOON TO BE WITH CHICAGO OPERA; Former New Yorker to Have Charge of Company's Artistic Affairs. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/erasmus-twelve-gains-city-title-secures-first-crown-since-1926-by.html | ERASMUS TWELVE GAINS CITY TITLE; Secures First Crown Since 1926 by Defeating Alexander Hamilton, 3 to 1. RABINOWITZ STAR OF GAME Captain of Winning Team Scores Three Goals--DuBois Makes Losers' Lone Tally. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/von-prittwitz-hails-maintenance-of-peace-envoy-at-newark-reception.html | VON PRITTWITZ HAILS MAINTENANCE OF PEACE; Envoy, at Newark Reception, Likens Our Foreign Policy to That of Germany. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/a-hopeful-enterprise.html | A HOPEFUL ENTERPRISE. | True | | C1B 117331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/chelsea-successor-opens-bank-today-mercantile-company-member-of.html | CHELSEA SUCCESSOR OPENS BANK TODAY; Mercantile Company, Member of Federal Reserve, Gets Broderick's Approval. WILL HAVE FIVE OFFICES Old Main Office and Brooklyn Branch Dropped--$1,500,000 Capital Provided. Two Old Offices Dropped. CHELSEA SUCCESSOR OPENS BANK TODAY Directors of New Bank. Opposition to Reopening Failed. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/fire-department.html | Fire Department. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/price-of-steel-scrap-reduced.html | Price of Steel Scrap Reduced. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/arizona-four-to-play-will-engage-governors-island-poloists-tomorrow.html | ARIZONA FOUR TO PLAY.; Will Engage Governors Island Poloists Tomorrow. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/miss-jessie-keena-names-attendants-sister-catherine-to-be-maid-of.html | MISS JESSIE KEENA NAMES ATTENDANTS; Sister, Catherine, to Be Maid of Honor at Marriage to Henry A. Schroeder. BRIDAL PARTY TO BE LARGE The Rev. Sherrard Billings of Groton School Will Perform theCeremony. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/partos-pleads-not-guilty-ea-laskey-his-accountant-also-denies.html | PARTOS PLEADS NOT GUILTY; E.A. Laskey, His Accountant, Also Denies Larceny Charges. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/receivership-set-aside-case-of-mayflower-hotel-at-capitol-is.html | RECEIVERSHIP SET ASIDE.; Case of Mayflower Hotel at Capitol Is Remanded by Court. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/sackett-returning-to-duties-in-berlin-ambassador-refuses-to-say.html | SACKETT RETURNING TO DUTIES IN BERLIN; Ambassador Refuses to Say Whether He Discussed War Debt Problems With Hoover. DR. BUTLER ALSO SAILS He Will Speak in Europe as Carnegie Foundation Head--1,545on Europa. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/american-aid-for-russia.html | American Aid for Russia. | True | ANXIOUS, | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/corbett-convicted-of-attack-on-flier-verdict-returned-in-3-hours.html | CORBETT CONVICTED OF ATTACK ON FLIER; Verdict Returned in 3 Hours Finds Boston Man Guilty of Third Degree Assault. TO BE SENTENCED JUNE 19 Maximum Penalty Is Three Years-- Three Co-Defendants, Who Pleaded Guilty, Get Terms on Same Day. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/exking-hussein-sinking-rapidly.html | Ex-King Hussein Sinking Rapidly. | True | Wireless to THE NEW YORK TIMES. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/ghost-fleet-quits-the-hudson-today-captain-to-lose-command-as-last.html | 'GHOST FLEET' QUITS THE HUDSON TODAY; Captain to Lose Command as Last Three of Abandoned Ships Leave Jones Point. 164 ONCE LAY IDLE THERE Nearly All of Vessels Hastily Built in War Now Sold or Scrapped-- Skeleton Crew to Disband. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/we-holloway-dies-lawyer-and-banker-he-was-the-founder-of-the.html | W.E. HOLLOWAY DIES; LAWYER AND BANKER; He Was the Founder of the Montgomery (Ala.) Bank & Trust Co. HAD ORGANIZED OTHERS At One Time Was President of the Hungarian American Bank in This City. | True | | C1B 117331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/air-express-carried-from-south-america-10000-parasiteeating-insects.html | AIR EXPRESS CARRIED FROM SOUTH AMERICA; 10,000 Parasite-Eating Insects for Louisiana Plantations in First Shipment. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/dies-in-hudson-span-fall-carpenter-plunges-250-feet-into-river-and.html | DIES IN HUDSON SPAN FALL.; Carpenter Plunges 250 Feet Into River and Is Drowned. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/former-king-hussein-in-coma.html | Former King Hussein in Coma. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/doctors-condemn-ads-that-mislead-new-jersey-group-urges-radio-and.html | DOCTORS CONDEMN ADS THAT MISLEAD; New Jersey Group Urges Radio and Press to Bar Publicity to Fraudulent Claims. PHYSICIANS PUT ON GUARD Asked to Refuse Endorsement to Unethical Practices That Concern Health of Public. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/einsman-is-victor-over-net-champion-beats-lewis-who-conquered-him.html | EINSMAN IS VICTOR OVER NET CHAMPION; Beats Lewis, Who Conquered Him Last Year, in Brooklyn Play by 6-4, 6-3. TARANGIOLI ALSO SCORES First to Reach Semi-finals When He Defeats Berger at the Terrace Club. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/francosoviet-pact-against-war-possible-negotiations-are-held-likely.html | FRANCO-SOVIET PACT AGAINST WAR POSSIBLE; Negotiations Are Held Likely as Balance Against 'Anglo-German Parley at Chequers. | True | Special Cable to THE NEW YORK TIMES. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/hails-cotton-week-sales-ga-sloan-reports-retailers-widely.html | HAILS COTTON WEEK SALES; G.A. Sloan Reports Retailers Widely Supporting Industry. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/mrs-gould-left-100000-former-katherine-clemons-will-is-probated-in.html | MRS. GOULD LEFT $100,000.; Former Katherine Clemons's Will Is Probated in Virginia. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/colonel-huguet-sent-to-hawaii.html | Colonel Huguet Sent to Hawaii. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/westchester-items.html | WESTCHESTER ITEMS. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/bolivia-gets-road-loan-1000000-project-will-give-jobs-to-miners-and.html | BOLIVIA GETS ROAD LOAN.; $1,000,000 Project Will Give Jobs to Miners and Aid Farmers. | True | Special Cable to THE NEW YORK TIMES. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/25000000-cut-seen-by-canadas-tariff-klein-says-increased-rates.html | $25,000,000 CUT SEEN BY CANADA'S TARIFF; Klein Says Increased Rates Imperil Our Export Trade to That Extent.NO PROTEST TO BE MADEStimson Indicates Administration Regards Matter as InternalAffair of the Dominion.POLITICAL DEBATE PRESSED Democrat Renews Assertion of"Retaliation"--GoldsboroughRecalls Bennett's Denial. Dr. Klein's Statement. Collier Voices Democratic View. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/12-swimmers-named-by-aau-to-compete-against-japanese-team-at-tokyo.html | 12 Swimmers Named by A.A.U. to Compete Against Japanese Team at Tokyo in August | True | By Arthur J. Daley. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/westchester-team-wins-at-golf-54-women-players-triumph-over.html | WESTCHESTER TEAM WINS AT GOLF, 5-4; Women Players Triumph Over Connecticut Squad on New Haven Links. MRS. BRIGGS WINS MATCH Others Scoring for Visitors Are Miss Snyder, Miss Jenney, Mrs. DuBois and Mrs. Quirk. | True | Special to The New York Times. | C1B 117331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/tin-output-cut-to-105845-tons.html | Tin Output Cut to 105,845 Tons. | True | Wireless to THE NEW YORK TIMES. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/denies-richfield-reports-receiver-on-way-here-says-cities-service.html | DENIES RICHFIELD REPORTS; Receiver on Way Here Says Cities Service Has Submitted No Offer. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/joins-berkeley-board-major-el-taylor-elected-treasurer-by-divinity.html | JOINS BERKELEY BOARD.; Major E.L. Taylor Elected Treasurer by Divinity School Trustees. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/unity-plan-hearing-is-set-for-june-15-untermyers-transit-program-is.html | UNITY PLAN HEARING IS SET FOR JUNE 15; Untermyer's Transit Program Is Said to Adhere to Original Price for Private Lines. FARE CASE ARGUED TODAY Decision Is Not Expected Until July 15, and Discussion Here May Continue Until Then. No Price Change Expected. Decision Might Affect Plan. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/bids-takamatsu-farewell-hoover-message-sent-as-prince-ends-last.html | BIDS TAKAMATSU FAREWELL; Hoover Message Sent as Prince Ends Last American Visit. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/john-barrymores-on-alaskan-cruise.html | John Barrymores on Alaskan Cruise | True | Special Cable to THE NEW YORK TIMES. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/stocks-up-as-banks-ease-margin-policy-widest-advance-since-nov-15.html | STOCKS UP AS BANKS EASE MARGIN POLICY; Widest Advance Since Nov. 15, 1929, Follows Cut in Loan Requirement to 20%. AUBURN AUTO UP 42 POINTS Other Leaders Gain 3 to 13-- Grains Drop to Lowest Levels in Years--Wheat at 57 Cents. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/follies-on-june-23-ziegfeld-sets-date-of-opening-here-after.html | "FOLLIES" ON JUNE 23.; Ziegfeld Sets Date of Opening Here After Pittsburgh Tryout. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/all-magistrates-now-face-inquiry-seabury-puts-tibbetts-at-head-of.html | ALL MAGISTRATES NOW FACE INQUIRY; Seabury Puts Tibbetts at Head of City-Wide Investigation by Hofstadter Committee. GRAFT COMPLAINTS POUR IN Legal Aides Begin Sorting Hundreds of Charges Against Officials Filed by Citizens. Tibbetts Assigned to Courts. Legal Fights Are Near. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/frances-masury-weds-ja-redfield-ceremony-takes-place-in-the-chapel.html | FRANCES MASURY WEDS J.A. REDFIELD; Ceremony Takes Place in the Chapel of St. Bartholomew's Church. BRIDE HAS 8 ATTENDANTS Mr. Redfield's Father Acts as His Best Man-- Reception at the Ritz-Carlton. | True | Photo by New York Times Studio. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/cubs-2-in-ninth-check-robins-98-two-errors-and-hemsleys-hit-give.html | CUBS 2 IN NINTH CHECK ROBINS, 9-8; Two Errors and Hemsley's Hit Give Chicago Tying and Deciding Markers. HERMAN GETS 8TH HOMER Cuyler Also Makes Drive for Home Club--Victors Count Five Times in the Second Inning. Vance Misses Throw at First. Regain Lead in Eighth. | True | By Hoscoe McGowen. Special To the New York Times. | C1B 117331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/board-approves-ship-agreements-luckenbachkerr-rate-pact-for.html | BOARD APPROVES SHIP AGREEMENTS; Luckenbach-Kerr Rate Pact for Shipments to Orient Among Arrangements. PORTS OF WORLD INVOLVED Agreement by Various Lines Cover Charges to Orient and Europe. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/woman-as-competitor.html | WOMAN AS COMPETITOR. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/mcauliff-beaten-at-hartford-net-loses-an-exhausting-threeset-match.html | M'CAULIFF BEATEN AT HARTFORD NET; Loses an Exhausting Three-Set Match to Hyde in New England Tourney. JONES OF NEW YORK SCORES Has Trouble With Smith but Wins, 6-3, 8-6--Mrs. Shedden Is Among Women's Victors. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/mayor-asks-board-on-court-reforms-proposes-committee-made-up-from.html | MAYOR ASKS BOARD ON COURT REFORMS; Proposes Committee Made Up From Police, Magistrates' and Prosecutors' Staffs. CONFERS WITH HIS AIDES Seeks to Ease Congestion of Calendars and Better Law Enforcement. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/wets-reach-middletown-motorcade-of-state-womens-group-near-end-of.html | WETS REACH MIDDLETOWN.; Motorcade of State Women's Group Near End of Tour. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/business-world-jobbers-operate-more-freely-may-silk-consumption.html | BUSINESS WORLD; Jobbers Operate More Freely. May Silk Consumption Gained. Wage Pact Stabilizes Chinaware. Stores Shop for Cheaper Curtains. Grocers to Consider Revised Rules. Lamp Trade Seeking Special Orders. To Confer Again on Drawback Rule. Viscose Offers Acetate Yarn. Curtailment Failure Hits Burlap. Trading Dull in Gray Goods. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/giants-beat-cards-gain-in-flag-race-triumph-by-9-to-5-and-cut-st.html | GIANTS BEAT CARDS, GAIN IN FLAG RACE; Triumph by 9 to 5 and Cut St. Louis Club's Lead to Only Game and a Half. LEACH IS FIELDING STAR His Brilliant Catches Halt Rallies That Threaten McGrawmen-- Mitchell Is Effective. Double Play Stops Rally. Pinch Hitters Used Freely. | True | By William E. Brandt. Special To the New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/arbitrate-salary-dispute.html | Arbitrate Salary Dispute. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/hoover-felicitates-king-british-ruler-congratulated-on-66th.html | HOOVER FELICITATES KING.; British Ruler Congratulated on 66th Birthday Anniversary. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/sift-sing-sing-stabbing-officials-doubt-convicts-story-he-was.html | SIFT SING SING STABBING.; Officials Doubt Convict's Story He Was Accidentally Wounded. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/prr-employes-got-4549-of-companys-earnings-in-1930.html | P.R.R. Employes Got 45.49% Of Company's Earnings in 1930 | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/actions-on-dividends.html | ACTIONS ON DIVIDENDS. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 117331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/james-a-waldron-retired-editor-dead-had-been-managing-editor-of-the.html | JAMES A. WALDRON, RETIRED EDITOR, DEAD; Had Been Managing Editor of The Albany Journal and Editor of Judge. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/banking-institute-will-graduate-227-dr-brown-will-speak-tonight-at.html | BANKING INSTITUTE WILL GRADUATE 227; Dr. Brown Will Speak Tonight at Exercises in Brick Presbyterian Church.PRIZES TO BE AWARDEDEmployes of Several institutionsHere Will Share in FourSets of Honors. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/mrs-ce-mitchell-heads-alumnae.html | Mrs. C.E. Mitchell Heads Alumnae. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/impeachment-debated-in-tennessee-house-governor-hortons-defenders.html | IMPEACHMENT DEBATED IN TENNESSEE HOUSE; Governor Horton's Defenders and Foes Hurl Conspiracy Charges Back and Forth. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/will-build-in-candlewood-knolls.html | Will Build in Candlewood Knolls. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/mrs-fischer-is-golf-victor.html | Mrs. Fischer Is Golf Victor. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/the-jules-glaenzers-supper-dancehosts-notables-of-social-political.html | THE JULES GLAENZERS SUPPER DANCE-HOSTS; Notables of Social, Political and Professional Circles Guests at St. Moritz Roof. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/vosmiks-home-run-wins-for-indians-rookie-outfielders-drive-in-the.html | VOSMIK'S HOME RUN WINS FOR INDIANS; Rookie Outfielder's Drive in the Eleventh Vanquishes Red Sox, 5 to 4. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/give-prenuptial-dinner-the-eg-drapers-honor-miss-de-acosta-and-gt.html | GIVE PRE-NUPTIAL DINNER.; The E.G. Drapers Honor Miss de Acosta and G.T. Elliman. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/offers-fur-sales-plan-mr-myers-urges-selling-by-periods-in-address.html | OFFERS FUR SALES PLAN.; Mr. Myers Urges Selling by Periods In Address at Trade Show. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/four-yale-netmen-to-go-to-england-ryan-bascom-holloway-and-wiener.html | FOUR YALE NETMEN TO GO TO ENGLAND; Ryan, Bascom, Holloway and Wiener Chosen for EliHarvard Team. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/divorce-is-sought-by-nancy-carroll-actress-sues-jm-kirkland.html | DIVORCE IS SOUGHT BY NANCY CARROLL; Actress Sues J.M. Kirkland, Playwright, in Mexico On Ground of Incompatibility. HUSBAND AGREES TO IT He Says Both Look Upon Action as Their Right to Further Their Own Happiness. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/turks-seize-heroin-shipment.html | Turks Seize Heroin Shipment. | True | Wireless to THE NEW YORK TIMES. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/rents-estate-in-watch-hill.html | Rents Estate in Watch Hill. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/camera-club-exhibits-prints.html | Camera Club Exhibits Prints. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/vanderlip-criticizes-teaching-of-history-addressing-scarborough.html | VANDERLIP CRITICIZES TEACHING OF HISTORY; Addressing Scarborough Class, He Sees Lesson in Defeats as Well as in Triumphs. | True | Special to The New York Times. | C1B 117331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/accepts-diamond-line-bid-shipping-board-votes-to-sell-vessels-for.html | ACCEPTS DIAMOND LINE BID; Shipping Board Votes to Sell Vessels for $1,660,118. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/baltimore-downs-newark-by-9-to-4-registers-six-runs-in-fifth-and.html | BALTIMORE DOWNS NEWARK BY 9 TO 4; Registers Six Runs in Fifth and Sixth Innings Off Aldridge and Harvin. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/russians-said-to-plan-to-sell-oil-to-mexico-but-producers-doubt.html | RUSSIANS SAID TO PLAN TO SELL OIL TO MEXICO; But Producers Doubt Soviet Product Could Be Sold Profitably Under Heavy Tax. | True | Wireless to THE NEW YORK TIMES. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/4-die-in-wreck-of-munitions-train.html | 4 Die In Wreck of Munitions Train. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/moley-urges-end-of-popular-voting-columbia-law-professor-tells.html | MOLEY URGES END OF POPULAR VOTING; Columbia Law Professor Tells Barnard Alumnae Faith in Numbers Is a Myth. HITS CORRPUTION IN OFFICE Declares Women Are Sad Failures In Politics Because They Are Too Sensitive. Compares Hoover and Smith. Alumnae Elect Officers. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/to-protect-bondholders-committee-formed-in-interest-of-pacific.html | TO PROTECT BONDHOLDERS.; Committee Formed in Interest of Pacific Coast Co. Investors. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/oppose-foreign-bid-on-grain-elevators-argentine-government.html | OPPOSE FOREIGN BID ON GRAIN ELEVATORS; Argentine Government Inquirers Hold Construction Should Be Done by Citizens. LONG-TERM LOAN ADVISED Commission Recommends Vast Chain of Depositories as Way to Stabilize Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/crowley-appeal-is-filed-slayers-lawyer-by-move-expects-respite.html | CROWLEY APPEAL IS FILED.; Slayer's Lawyer by Move Expects Respite Until After Christmas. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/music-mr-barrere-in-a-triple-role.html | MUSIC; Mr. Barrere in a Triple Role. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/music-world-honors-dr-damrosch.html | MUSIC WORLD HONORS DR. DAMROSCH. | True | Times Wide World Photo. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/school-title-final-tomorrow.html | School Title Final Tomorrow. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/the-public-and-the-stock-market.html | THE PUBLIC AND THE STOCK MARKET. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/find-shortage-in-verona-new-jersey-auditors-cause-warrant-to-be.html | FIND SHORTAGE IN VERONA.; New Jersey Auditors Cause Warrant to Be Issued for Missing Official | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/gold-star-mothers-sail-leave-for-france-on-republicnew-master-on.html | GOLD STAR MOTHERS SAIL; Leave for France on Republic--New Master on Liner. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/fire-chief-29-years-will-quit.html | Fire Chief 29 Years, Will Quit. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 117331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/scout-murder-hint-in-gun-trap-death-pennsylvania-authorities-hold.html | SCOUT MURDER HINT IN GUN TRAP DEATH; Pennsylvania Authorities Hold Dr. R.H. Bell Died by Accident Despite Publisher's Theory. TRESPASS FIGHTS CITED Friend Calls Doctor Too Careful to Be His Own Victim--Estate Dwindles to $1,500. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/mr-rogers-reports-on-election-that-resulted-as-he-expected.html | Mr. Rogers Reports on Election That Resulted as He Expected | True | WILL ROGERS. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/new-midtown-jewelry-squad-formed-to-curb-rise-in-thefts.html | New Midtown Jewelry Squad Formed to Curb Rise in Thefts | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/metal-bureau-issues-yearbook.html | Metal Bureau Issues Yearbook. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/seton-hall-alumni-return-for-jubilee-pontifical-field-mass-will-be.html | SETON HALL ALUMNI RETURN FOR JUBILEE; Pontifical Field Mass Will Be Held Today on Campus of College at South Orange. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/some-lines-resist-slump-bank-sees-auto-shoe-and-cotton.html | SOME LINES RESIST SLUMP.; Bank Sees Auto, Shoe and Cotton Manufacturing Hold Up Average. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/french-honor-papal-envoy-grand-cross-is-given-on-advice-of.html | FRENCH HONOR PAPAL ENVOY; Grand Cross Is Given on Advice of Protestant President. | True | Special Cable to THE NEW YORK TIMES. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/low-steel-output-points-to-price-rise-producers-seeing-little-hope.html | LOW STEEL OUTPUT POINTS TO PRICE RISE; Producers, Seeing Little Hope of Economies From Volume, Consider New Rates. VIEWS OF TRADE JOURNALS Release of Deferred Needs in Finished Lines Expected to Add Spur When Upturn Comes. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/national-cash-register-patterson-says-domestic-business-showed-gain.html | NATIONAL CASH REGISTER.; Patterson Says Domestic Business Showed Gain in May. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/trial-of-diamond-deferred-a-week-justice-bliss-postpones-it-to.html | TRIAL OF DIAMOND DEFERRED A WEEK; Justice Bliss Postpones It to Allow Time to Finish Dewitt Larceny Case at Hudson. CHANGE OF VENUE SOUGHT Gangster Wins Stay as Lawyer Holds Fair Hearing Is Not Assured in Greene County. Venue Change Move Started. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/hamsun-gives-30000-nobel-prize-winner-makes-donations-to-end.html | HAMSUN GIVES $30,000.; Nobel Prize Winner Makes Donations to End Begging Letters. | True | Special Cable to THE NEW YORK TIMES. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/technical-institute-give-diplomas-to-103-dr-barney-principal.html | TECHNICAL INSTITUTE GIVE DIPLOMAS TO 103; Dr. Barney, Principal, Predicts Huge Industrial Progress in the Next 30 Years. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/police-department.html | Police Department. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/a-show-of-small-paintings.html | A Show of Small Paintings. | True | By Edward Alden Jewell. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/sipler-to-lead-swarthmore-nine.html | Sipler to Lead Swarthmore Nine. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/backs-british-dole-at-geneva-parley-delegate-to-international-labor.html | BACKS BRITISH DOLE AT GENEVA PARLEY; Delegate to International Labor Conference Denies Morale of Workers Is Undermined. NIGHT WORK RULE CHANGED Committee Votes to Exempt Women Managers From Ban--A.F. of L. Principle Is Upheld. | True | Special Cable to THE NEW YORK TIMES. | C1B 117331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/roads-board-upset-by-van-sweringens-steere-succeeds-powell-as.html | ROAD'S BOARD UPSET BY VAN SWERINGENS; Steere Succeeds Powell as Chairman of the Chicago & Eastern Illinois. THREE OTHERS REPLACED Potter, Swan and Heed Resign-- New Owners Say Move Is to Give Chicago More Representation. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/winchester-plant-to-continue-work-5500000-foreclosure-will-not-mean.html | WINCHESTER PLANT TO CONTINUE WORK; $5,500,000 Foreclosure Will Not Mean Dissolution, Say Arms Company Receivers. OPERATING EXPENSES CUT City of New Haven Extended Help in Reducing Taxes, It Is Said In Detailing Plans. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/head-of-confederacy-honored-by-veterans-soldiers-of-south-at.html | HEAD OF CONFEDERACY HONORED BY VETERANS; Soldiers of South at Reunion Commemorate Birthday of Jefferson Davis. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/podiatry-school-program-62-members-of-class-will-get-diplomas-here.html | PODIATRY SCHOOL PROGRAM; 62 Members of Class Will Get Diplomas Here Saturday. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/gold-suit-jury-dismissed-both-sides-agree-to-let-judge-pass-on.html | GOLD SUIT JURY DISMISSED.; Both Sides Agree to Let Judge Pass on Soviet Shipment. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/court-gives-right-to-sell-lenox-hill-association-gets-permission.html | COURT GIVES RIGHT TO SELL; Lenox Hill Association Gets Permission for Realty Deal. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/800-are-ordered-to-infantry-school-general-ely-designates-state.html | 800 ARE ORDERED TO INFANTRY SCHOOL; General Ely Designates State Residents to Attend C.M.T.C. Classes at Fort Niagara. TO REPORT ON JULY 2 Seven New Jersey Youths Also Are Instructed to Start Training Then at the Same Camp. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/progress-in-plan-for-frisco-issue-details-of-9342000-loan-to.html | PROGRESS IN PLAN FOR FRISCO ISSUE; Details of $9,342,000 Loan to Railroad Discussed With Bankers. TO REPLY BONDS DUE JULY 1 Success of Refinancing Seen in Gains by Line's Securities on Stock Exchange. Bonds Gain on Exchange. Hopes for $68,000,000 Gross. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/ogg-of-worcester-leads-in-open-golf-shoots-73-three-over-par-to.html | OGG OF WORCESTER LEADS IN OPEN GOLF; Shoots 73, Three Over Par, to Head Field of 122 in Bay State Tournament. MACFARLANE THREE BEHIND Purchase (N.Y.) Professional Cards 76 to Tie for Second at End of First Day's Play. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/enjoins-chicago-man-seeking-reno-divorce-judge-holds-he-left.html | ENJOINS CHICAGO MAN, SEEKING RENO DIVORCE; Judge Holds He Left Illinois to Deprive Wife of Chance to Protect Interests. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/order-of-mechanics-to-elect.html | Order of Mechanics to Elect. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/2000-at-annapolis-attend-june-ball-naval-academy-holds-last-of-gay.html | 2,000 AT ANNAPOLIS ATTEND JUNE BALL'; Naval Academy Holds Last of Gay Social Events Marking Graduation Week. JAHNCKE BESTOWS PRIZES Diplomas Will Be Presented to 44 Today--"Star" Men In Fourth Class Are Announced. | True | Special to The New York Times. | C1B 117331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/wheat-prices-drop-as-pegging-is-ended-decline-to-57-cents-at.html | WHEAT PRICES DROP AS PEGGING IS ENDED; Decline to 57 Cents at Chicago Marks Lowest Point There Since 1896. TRADE TAKEN BY SURPRISE Government Agencies Act Without Warning as Texas CropBegins to Move to Market.MILLERS EXPECTED TO PAYFarm Board, Controlling Old Crop,Demands 85 Cents or Morefor Its Holdings. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/miss-booth-starts-salvation-army-tour-addresses-5000-in-times.html | MISS BOOTH STARTS SALVATION ARMY TOUR; Addresses 5,000 in Times Square Before Leaving With Motorcade for Visits to 60 Places. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/apartments-sold-in-dyckman-area-land-estates-inc-disposes-of-large.html | APARTMENTS SOLD IN DYCKMAN AREA; Land Estates, Inc., Disposes of Large Structure With 26 Stores on Broadway. BULK OF TRADING IN LEASES Brokers' Reports Indicate Continued Demand for Properties in Scattered Parts of Manhattan. Rent West 107th Street Residence. Lexington Avenue Corner Lease Sold. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/talks-on-smoke-nuisance-clifford-e-paige-addresses-gas-conference.html | TALKS ON SMOKE NUISANCE.; Clifford E. Paige Addresses Gas Conference in London. | True | Wireless to THE NEW YORK TIMES. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/rixey-stops-phils-as-reds-score-31-veteran-southpaw-allows-only.html | RIXEY STOPS PHILS AS REDS SCORE, 3-1; Veteran Southpaw Allows Only Four Hits, One a Double by Arlett Over Second. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/wb-davis-gets-5-years-ashville-nc-banker-appeals-sentence-for.html | W.B. DAVIS GETS 5 YEARS.; Ashville (N.C.) Banker Appeals Sentence for Falsifying Report. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/youth-saves-woman-from-niagara-death-chicago-swimmer-in-imminent.html | YOUTH SAVES WOMAN FROM NIAGARA DEATH; Chicago Swimmer in Imminent Danger of Death as He Prevents Suicide. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/light-battleships-approved-in-france-chamber-finance-committee.html | LIGHT BATTLESHIPS APPROVED IN FRANCE; Chamber Finance Committee Backs Dumont Plan to Cut Washington Figure. LIMIT SET IS 23,333 TONS Three of This Size Will Be Built Before 1936 Instead of Two 35,000-Tonners Permitted. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/wilbraham-plans-events-threeday-commencement-program-at-academy.html | WILBRAHAM PLANS EVENTS.; Three-Day Commencement Program at Academy Begins Saturday. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/new-jersey-sales-in-realty-listed-hoboken-operator-to-modernize-two.html | NEW JERSEY SALES IN REALTY LISTED; Hoboken Operator to Modernize Two Flats at 54-56Eleventh Street.NORTH BERGEN HOME SOLDNew Yorker Buys It From HoldingCompany--Other Transfers in Field. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/nassau-sales-and-rentals.html | Nassau Sales and Rentals. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/better-newspapers-predicted-by-gannett-publisher-foresees-world.html | BETTER NEWSPAPERS PREDICTED BY GANNETT; Publisher Foresees World Peace as Their Ideal in a World Freed of Crime and Poverty. | True | | C1B 117331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/auto-output-in-may.html | AUTO OUTPUT IN MAY. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/dwelling-sold-in-brooklyn.html | Dwelling Sold in Brooklyn. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/inge-hopes-to-last-till-he-reaches-73-but-london-dean-nearing-71-is.html | INGE HOPES TO LAST TILL HE REACHES 73; But London Dean, Nearing 71, Is Ready to Die of Any Time-- Puts Home Life First. | True | Special Cable to THE NEW YORK TIMES. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/30-graduated-at-dwight-head-of-vassar-addresses-class-at.html | 30 GRADUATED AT DWIGHT.; Head of Vassar Addresses Class at Englewood--Morrows Entertain. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/illinois-income-tax-bill-lost.html | Illinois Income Tax Bill Lost. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/flood-advanced-aurelio-gets-post-magistrate-who-was-wounded-in-war.html | FLOOD ADVANCED, AURELIO GETS POST; Magistrate Who Was Wounded in War Is Sworn In by Mayor as Special Sessions Justice. AIDE TO CRAIN ELEVATED Aurelio, the New Magistrate, Served Overseas in Ranks--Son Succeeds Koenig as City Marshal. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/1000000-mortgage-finances-new-apartment-in-the-bronx.html | $1,000,000 Mortgage Finances New Apartment in the Bronx | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/french-court-orders-gold-payments.html | French Court Orders Gold Payments | True | Special Cable to THE NEW YORK TIMES. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/chicago-is-balked-on-financial-aid-legislators-reject-cermaks-plea.html | CHICAGO IS BALKED ON FINANCIAL AID; Legislators Reject Cermak's Plea for Bill Which Bankers Held Requisite for Advances. CITY HAS ONLY $150,000 Seven Governments Face Payments of $20,000,000 by 1932 With Little Money on Hand. 50,000 May Be Cut Off Payroll. $20,000,000 Due by End of Year. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/brazilians-plan-sea-hop-two-army-men-will-try-to-fly-from-rio.html | BRAZILIANS PLAN SEA HOP.; Two Army Men Will Try to Fly From Rio Janeiro to Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/king-of-italy-receives-mayor-curley.html | King of Italy Receives Mayor Curley | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/frederick-m-gould-dies-in-newport-home-resident-of-social-colony.html | FREDERICK M. GOULD DIES IN NEWPORT HOME; Resident of Social Colony Had Spent Winter There in Effort to Regain His Health. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/many-parties-mark-opening-of-cascades-cuban-orchestra-featured-in-a.html | MANY PARTIES MARK OPENING OF CASCADES; Cuban Orchestra Featured in a Latin-American Program on Biltmore Roof. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/w-wardsmith-held-on-womans-charge-stenographer-who-applied-for.html | W. WARDSMITH HELD ON WOMAN'S CHARGE; Stenographer, Who Applied for Position, Says He Attacked Her in His Apartment. HE IS OUT ON $5,000 BAIL Man Who Organized "Hoover Club" Here in 1920 Declares Story Is Result of Failure to Get Job. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/surrogate-obriens-son-honored.html | Surrogate O'Brien's Son Honored. | True | Special to The New York Times. | C1B 117331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/dr-brill-defies-move-to-stop-lincoln-talk-denying-attack-on.html | DR. BRILL DEFIES MOVE TO STOP LINCOLN TALK; Denying Attack on Emancipator, He Plans to Analyze Traits as Humorist to Psychiatrists. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/founds-farm-aid-trust-gm-putnam-establishes-it-to-upbuild-new.html | FOUNDS FARM AID TRUST.; G.M. Putnam Establishes It to Upbuild New Hampshire Rural Life. | True | Special to The New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/raises-2-fine-to-5-for-passing-lights-chief-magistrate-mcdonald.html | RAISES $2 FINE TO $5 FOR PASSING LIGHTS; Chief Magistrate McDonald Also Changes Form of Charge to End Reversals on Appeal. ACTS ON BROOKLYN RULING New Maximum Penalty for Failing to Stop Cars on Signal May Be $50 or 30 Days in Prison. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/us-boxers-down-italian-team-52-invaders-win-only-in-bantam-and.html | U.S. BOXERS DOWN ITALIAN TEAM, 5-2; Invaders Win Only in Bantam and Heavyweight Divisions Before 8,000 at Garden. SALICA IS INITIAL VICTOR Gains Decision Over Rodriguez-- Scarpati, Salek, Flynn, Fullam Also Win for Home Team. | True | By James P. Dawson. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/billard-to-speak-at-webb-general-also-will-give-diplomas-to-eight.html | BILLARD TO SPEAK AT WEBB; General Also Will Give Diplomas to Eight at Exercises Today. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/loses-suit-over-degree-transit-board-engineer-sought-cooper-union.html | LOSES SUIT OVER DEGREE.; Transit Board Engineer Sought Cooper Union Honor. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/german-ministers-off-for-chequers-hindenburgs-aide-and-british.html | GERMAN MINISTERS OFF FOR CHEQUERS; Hindenburg's Aide and British Envoy Bid Bruening and Curtius Farewell. BUDGET IS AGAIN SLASHED Political Menace to Chancellor and Foreign Minister Is Seen in Discontent Likely to Follow. Parley Disturbs the French. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/to-hire-400-more-in-fall.html | To Hire 400 More in Fall. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/socialist-answers-pope-heywood-broun-gives-views-of-the-party-on.html | SOCIALIST ANSWERS POPE.; Heywood Broun Gives Views of the Party on Encyclical. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/cotton-chief-hope-against-us-stars-darwin-says-briton-now-is-main.html | COTTON CHIEF HOPE AGAINST U.S. STARS; Darwin Says Briton Now Is Main Stumbling Block to Invading Golfers. SARAZEN MISSES CHANCE Shot Out of Bounds Proves Costly to American--Putts Refuse to Drop for Armour. Farrell Deadliest Putter. Engage in Stirring Duel. | True | By Bernard Darwin. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/narcotics-parley-kills-soviet-plan-only-argentina-backs-russia-to.html | NARCOTICS PARLEY KILLS SOVIET PLAN; Only Argentina Backs Russia to Ban Production of Raw Materials. AMERICAN IDEAS HELD UP Committee Must Pass on Formulas Suggested--Codeine and Heroin Supporters Fight. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/nva-club-action-due-by-tomorrow-directors-have-till-then-to-turn.html | N.V.A. CLUB ACTION DUE BY TOMORROW; Directors Have Till Then to Turn Over Records or Face Court Move. | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/holy-cross-defeated-in-the-ninth-3-to-2-loses-to-providence-college.html | HOLY CROSS DEFEATED IN THE NINTH, 3 TO 2; Loses to Providence College as Tibbets Scores on Dion's Hit With Two Out. | True | Special to The New York Times. | C1B 117331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/friars-frolic-stars-announced.html | Friars' Frolic Stars Announced, | True | | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/cologne-prays-for-peace-in-italy.html | Cologne Prays for Peace in Italy. | True | Special Cable to THE NEW YORK TIMES. | C1B 117331 |
| 1931-06-04 | 1931-06-04 | https://www.nytimes.com/1931/06/04/archives/capt-conrad-siem-dead-he-was-first-to-introduce-russian-reindeer-to.html | CAPT. CONRAD SIEM DEAD.; He Was First to Introduce Russian Reindeer to Alaska. | True | | C1B 117331 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/markets-in-london-paris-and-berlin-general-upswing-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; General Upswing on English Exchange Follows Recovery in Wall Street. FRENCH STOCKS IMPROVE Both Foreign and Domestic Issues Advance--German Tone Is Stronger. | True | Special Cable to THE NEW YORK TIMES. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/philadelphia-honors-marconi.html | Philadelphia Honors Marconi. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/bank-oe-england-takes-in-more-gold-holdings-now-barely-3900000.html | BANK OE ENGLAND TAKES IN MORE GOLD; Holdings Now Barely 3,900,000 Below Year Ago--Reserve Ratio Lower. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/williams-invites-fliers-now-in-london-he-will-tour-europe-in-behalf.html | WILLIAMS INVITES FLIERS.; Now in London, He Will Tour Europe in Behalf of Cleveland Races. | True | Wireless to THE NEW YORK TIMES. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/bulgarias-discount-rate-cut.html | Bulgaria's Discount Rate Cut. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/miss-christie-wed-to-jr-odonnell-ceremony-in-church-of-blessed.html | MISS CHRISTIE WED TO J.R. O'DONNELL.; Ceremony in Church of Blessed Sacrament, New Rochelle, Performed by Mgr. Crowley. POPE SENDS HIS BLESSING Father Escorts the Bride--Wedding Breakfast Is Held at Larchmont Shore Hotel. Chaqueneau-Leslie. Elliman-de Acosta Fisher-Josephy. Andrews-Hawkins. Goldberg--Raisler. | True | Photo by New York Times Studio. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/home-rented-in-new-brighton.html | Home Rented In New Brighton. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/womans-journal-quits-suffrage-magazine-ceases-publication-after-50.html | WOMAN'S JOURNAL QUITS.; Suffrage Magazine Ceases Publication After 50 Years. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/rs-conklin-dead-stricken-suddenly-was-formerly-deputy-state.html | R.S. CONKLIN DEAD; STRICKEN SUDDENLY; Was Formerly Deputy State Attorney General in Chargof the Office Here.PROSECUTED WAR FRAUDSServed as Assistant U. S. AttorneyGeneral--An Ex-Assemblyman--Took Part In City Trust Inquiry. An Athlete at Columbia. His Career in the Assembly. Recovers Big Sums for U.S. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/1891-columbia-crew-to-visit-poughkeepsie-day-before-regatta-and-row.html | 1891 Columbia Crew to Visit Poughkeepsie Day Before Regatta and Row on the Hudson | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/hunt-for-deely-slayer-fails.html | Hunt for Deely Slayer Fails. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/cotton-and-jurado-lead-british-open-leaders-in-british-open-golf.html | COTTON AND JURADO LEAD BRITISH OPEN; LEADERS IN BRITISH OPEN GOLF PLAY. | True | By W. F. Leysmith. Special Cable To the New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/son-to-charles-brandon-booths.html | Son to Charles Brandon Booths. | True | | C1B 116561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/martins-hit-in-9th-upsets-giants-65-scores-adams-who-had-doubled-to.html | MARTIN'S HIT IN 9TH UPSETS GIANTS, 6-5; Scores Adams, Who Had Doubled, to Enable Cardinalsto Defeat Hubbell.McGRAWMEN WALLOP BALL Homer by Hogan, Three Triples andThree Doubles Among NineBlows Off Hallahan. Two Southpaws in Duel. Lindstrom Starts Rally. | True | Times Wide World Photo.By William E. Brandt. Special To the New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/fire-department.html | Fire Department. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/urge-the-deepening-of-32mile-channel-shipping-and-civic-groups-are.html | URGE THE DEEPENING OF 32-MILE CHANNEL; Shipping and Civic Groups Are Unanimous in Plea at Hearing on Federal Project. BIG SAVINGS PREDICTED 400 to 1,000 Foot Waterway Asked Between Jersey and Staten Island From Sandy Hook to Upper Bay. 1,000-Foot Channel Urged. Savings Seen by Deepening Plan. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/dr-wise-a-speaker-at-calhoun.html | Dr. Wise a Speaker at Calhoun. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/clear-former-union-city-official.html | Clear Former Union City Official. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/hoover-gets-wages-plea-fish-demands-that-west-point-workers-receive.html | HOOVER GETS WAGES PLEA.; Fish Demands That West Point Workers Receive Union Rate. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/prisoner-roams-streets-man-held-in-5000000-swindle-accusedfederal.html | 'PRISONER' ROAMS STREETS.; Man Held in $5,000,000 Swindle Accused--Federal Marshal Suspended. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/bolivian-revolt-year-ago-universities-mark-anniversary-of-first.html | BOLIVIAN REVOLT YEAR AGO.; Universities Mark Anniversary of First Clash in Move Against Siles. | True | Special Cable to THE NEW YORK TIMES. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/why-trust-dropped-two-issues.html | Why Trust Dropped Two Issues. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/long-succeeds-col-ewing-chosen-by-louisiana-democrats-for-national.html | LONG SUCCEEDS COL. EWING; Chosen by Louisiana Democrats for National Committeeman. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/widow-gets-estate-of-h-r-mallinson-silk-manufacturers-will-directs.html | WIDOW GETS ESTATE OF H. R. MALLINSON; Silk Manufacturer's Will Directs That Charities and Servants Share Income.KEN BENEFIT ON HER DEATH Relatives Receive Bequests Totaling $300,000 Under Testament ofE. D. Adams of Rumson, N. J. Edward D. Adams Left $300,000. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/e-p-charlton-estate-exceeds-20000000-inventory-filed-at-fall-river.html | E. P. CHARLTON ESTATE EXCEEDS $20,000,000; Inventory Filed at Fall River Includes Woolworth Shares Valued at $12,942,481. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/reich-decrees-aim-to-net-430000000-drastic-measures-are-likened-to.html | REICH DECREES AIM TO NET $430,000,000; Drastic Measures Are Likened to Bomb Set by Bruening to Explode in His Absence. $161,000,000 FROM TAXES $73,000,000 to Be Cut From Dole, $22,000,000 From War Pensions-- Boerse Responds Favorably. Items in Program. | True | Special Cable to THE NEW YORK TIMES. | C1B 116561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/weekly-deplores-yale-crew-incident-terms-dropping-of-12-men-for.html | WEEKLY DEPLORES YALE CREW INCIDENT; Terms Dropping of 12 Men for Breaking Training Rules "A Tragic Affair." BUT CITES GOOD EFFECTS Alumni Publication Points Out That Leader Now Has Squad He Can Rely On. Text of the Editorial. "Part of Implied Contract" Other Reasons for Defeats. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/shows-murdock-died-of-fractured-skull-autopsy-discloses-cause-of.html | SHOWS MURDOCK DIED OF FRACTURED SKULL; Autopsy Discloses Cause of Boston Radio Man's Death--FellDown Restaurant Stairs. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/mary-w-robertson-to-wed-w-t-hyde-jr-her-betrothal-announced-by-her.html | MARY W. ROBERTSON TO WED W. T. HYDE JR; Her Betrothal Announced by Her Parents on Twenty-fifth Anniversary of Their Marriage. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/judge-norris-trial-is-set-for-june-22-seabury-attacks-her-reply-in.html | JUDGE NORRIS TRIAL IS SET FOR JUNE 22; Seabury Attacks Her Reply in Removal Case as "Frivolous and a Sham." CHANGE IN DATE REFUSED Levey, Witness Against Vice Police, Gets a Bodyguard After He Receives Threatening Note. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/meets-son-who-aided-foe-gold-star-mother-is-welcomed-by-former.html | MEETS SON WHO AIDED FOE; Gold Star Mother Is Welcomed by Former German Soldier. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/urges-ideals-in-business-dr-brown-tells-banking-institute-class.html | URGES IDEALS IN BUSINESS; Dr. Brown Tells Banking Institute Class Service Should Be Aim. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/negro-prize-winner-makes-some-plans-after-tour-abroad-he-will-buy.html | NEGRO PRIZE WINNER MAKES SOME PLANS; After Tour Abroad, He Will Buy Three Houses, Auto and Send Children to College. FINDS $145,000 ONLY A MITE Kennedy Says He Is Going to Build Up a Real Fortune on Money From Sweepstakes. Going to Be Careful. Many Pleas for Help. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/vatican-minimizes-fascist-decisions-sees-situation-much-the-same.html | VATICAN MINIMIZES FASCIST DECISIONS; Sees Situation Much the Same, but Sends Note of Protest on Clubs' Dissolution. POPE SETS FUTURE COURSE Gets Report on Negotiations-- Bans All Processions in Day's Religious Festival. FASCISTI STILL UNYIELDING Give Catholic Youth Till July 1 to Join Them--Order Charity Work by Fascist Women Increased. Sees Situation Much the Same. Another Note of Protest. Distribute Pope's Speech. Enrolling Catholic Youth. Concentrate Power. | True | By Arnaldo Cortesi. Special Cable To the New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/hindenburg-studies-decrees.html | Hindenburg Studies Decrees. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/gets-38000-verdict-from-motherinlaw-mrs-ethel-ramsay-charged-in.html | GETS $38,000 VERDICT FROM MOTHER-IN-LAW; Mrs. Ethel Ramsay Charged, in Delaware Court, Alienation of Husband's Affections. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/yanks-again-lose-to-browns-8-to-6-gehrigs-homer-accounts-for-two.html | YANKS AGAIN LOSE TO BROWNS, 8 TO 6; Gehrig's Homer Accounts for Two Runs, but St. Louis Routs Ruffing Early. MELILLO'S STRING IS ENDED After Eight Straight Hits, He Files to Combs in First, Enabling Mate to Score. | True | By John Drebinger. | C1B 116561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/sports-of-the-times-cooling-out-the-superheated-amateur-boxers.html | Sports of the Times; Cooling Out the Superheated Amateur Boxers. What's in a Name? A Trainer Breaking Training. Just a Memory. A Prime Consideration. | True | By John Kieran. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/prescribes-8-ways-to-promote-trade-economic-council-urges-thrift-in.html | PRESCRIBES 8 WAYS TO PROMOTE TRADE; Economic Council Urges Thrift in State Rule and Advertising of Resort Advantages. WOULD ASSIST UTILITIES Competition of Government With Private Enterprise Deplored in Prosperity Formula. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/declares-chicago-is-coping-with-crime-commission-shows-that-28.html | DECLARES CHICAGO IS COPING WITH CRIME; Commission Shows That 28 'Public Enemies' Have Been Prosecuted or Driven Out. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/gloom-fills-talks-on-labor-at-geneva-only-one-delegate-sees-ray-of.html | GLOOM FILLS TALKS ON LABOR AT GENEVA; Only One Delegate Sees Ray of Hope--Yugoslav Looks for 1932 Trade Revival Here. HOOVER "COUEISM" SCORED Dutch Worker Calls It Ineffective -- Shorter Week Is Urged to Combat Slump. A Dutch Gibe at Hoover. Labor Office Director Upheld. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/says-kanes-paintings-had-photograph-base-pittsburgh-newspapers.html | SAYS KANE'S PAINTINGS HAD PHOTOGRAPH BASE; Pittsburgh Newspaper's Story Is admitted by Artist as to Four or Five Works. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/extends-b-o-time-limit-on-sale.html | Extends B. & O. Time Limit on Sale. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/wheat-unpegging-defended-by-stone-farm-board-gave-advance-warning.html | WHEAT 'UNPEGGING' DEFENDED BY STONE; Farm Board Gave Advance Warning, He Says, Denying That the Board Is 'Broke.' OPTIMISTIC OVER FUTURE Domestic Prices Will Decline to World Level, but Latter Will Improve, He Holds. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/25-in-st-stephens-class-dr-bell-will-speak-at-graduating-exercises.html | 25 IN ST. STEPHEN'S CLASS.; Dr. Bell Will Speak at Graduating Exercises Next Monday. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/quits-merchant-marine-board.html | Quits Merchant Marine Board. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/conversion-bonds-planned-by-frisco-road-to-ask-icc-permit-in-move.html | CONVERSION BONDS PLANNED BY FRISCO; Road to Ask I.C.C. Permit in Move to Change $18,000,000 Unissued 4 s to 6s. $9,342,000 FOR REFUNDING New Securities Maturing in Five Years Would Be Placed With Institutions. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/chicago-sees-rift-in-financial-cloud-lehman-bros-and-pressprich-co.html | CHICAGO SEES RIFT IN FINANCIAL CLOUD; Lehman Bros. and Pressprich & Co. of New York Talk $10,000,000 Loan for Payrolls. CITY OFFICIALS JUBILANT But Negotiators Delay Executing Offer Until They Confer With Hesitant Local Bankers. | True | Special to The New York Times. | C1B 116561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/fall-unfit-for-jail-his-doctors-state-four-sign-report-at-el-paso-a.html | FALL UNFIT FOR JAIL, HIS DOCTORS STATE; Four Sign Report at El Paso as High Court Mandate Calls for Commitment. HE VOICES HIS WILLINGNESS But Ex-Secretary Has Been in Bed a Week and Is Declared Unable to Travel to the Capital. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/cannons-500000-suit-aimed-at-nye-inquiry-bishop-explains-he-wants.html | CANNON'S $500,000 SUIT AIMED AT NYE INQUIRY; Bishop Explains He Wants Courts, Not Committee, to Pass on Tinkham's Charges. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/french-decoration-for-californian.html | French Decoration for Californian. | True | Special Cable to THE NEW YORK TIMES. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/order-of-mechanics-picks-officers.html | Order of Mechanics Picks Officers. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/cooperation-the-big-need-trade-associations-could-do-much-to-lift.html | COOPERATION THE BIG NEED; Trade Associations Could Do Much to Lift the Depression. | True | C. A. TUPPER. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/ten-banks-cut-interest-long-island-institutions-lower-savings-rate.html | TEN BANKS CUT INTEREST.; Long Island Institutions Lower Savings Rate to 3% From 4%. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/world-bank-highly-liquid-may-statement-shows-nearly-half-of-paper.html | WORLD BANK HIGHLY LIQUID; May Statement Shows Nearly Half of Paper Less Than Three Months. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/canadas-tariff-rises-assailed-by-liberal-opposition-attack-at.html | CANADA'S TARIFF RISES ASSAILED BY LIBERAL; Opposition Attack at Ottawa on Bennett Measures Alleges Failure to Aid Idle. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/anglicans-to-study-stand-on-marriage-committee-named-on-proposal-of.html | ANGLICANS TO STUDY STAND ON MARRIAGE; Committee Named on Proposal of Archbishop That Church Take Unequivocal Position. DIVORCE COLLUSION SCORED Bishop of Salisbury Suggests Civil Marriage, With Later Religious Blessing for Those Who Want it. | True | Wireless to THE NEW YORK TIMES. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/music-notes.html | MUSIC NOTES. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/to-impose-oil-embargo-ecuador-will-act-to-aid-domestic-producers.html | TO IMPOSE OIL EMBARGO.; Ecuador Will Act to Aid Domestic Producers, Paper Reports. | True | Special Cable to THE NEW YORK TIMES. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/wins-four-school-prizes-new-brunswick-boy-gets-honors-at-rutgers.html | WINS FOUR SCHOOL PRIZES.; New Brunswick Boy Gets Honors at Rutgers Preparatory Institution. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/74297893-spent-by-utility-in-1930-commonwealth-and-southern-reports.html | $74,297,893 SPENT BY UTILITY IN 1930; Commonwealth and Southern Reports on Improvements to System's Properties. DISCUSSES MUSCLE SHOALS Says Government Should Not Distribute Power as Rival of ItsOwn Citizens. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/urges-ship-owners-to-push-selfaid-titus-warns-of-government-threat.html | URGES SHIP OWNERS TO PUSH SELF-AID; Titus Warns of Government Threat to Withdraw Financing of Merchant Marine. SUGGESTS RAIL METHODS Admiral Billard Tells Graduates of Webb Institute of Their Opportunities at Sea. | True | | C1B 116561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/thomas-howard-dies-sage-of-greenwich-stricken-three-weeks-after-his.html | THOMAS HOWARD DIES.; "Sage of Greenwich" Stricken Three Weeks After His Brother. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/graduation-at-peekskill-c-a-pugsley-to-present-diplomas-at-military.html | GRADUATION AT PEEKSKILL.; C. A. Pugsley to Present Diplomas at Military Academy Today. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/vote-to-dissolve-everett-mills.html | Vote to Dissolve Everett Mills. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/loans-are-increased-at-bank-of-france-portfolio-of-foreign-bills.html | LOANS ARE INCREASED AT BANK OF FRANCE; Portfolio of Foreign Bills 224, 000,000 Francs Larger--Note Circulation Rises. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/james-pott-dies-at-72-had-been-a-publisher-of-bibles-for-half-a.html | JAMES POTT DIES AT 72.; Had Been a Publisher of Bibles for Half a Century. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/mrs-belle-s-mckee-sister-of-colonel-r-w-stewart-dies-in-san-diego.html | MRS. BELLE S. McKEE.; Sister of Colonel R. W. Stewart Dies in San Diego, Cal. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/atlantic-city-pilot-flies-rocket-glider-goes-1000-feet-on-one-burst.html | ATLANTIC CITY PILOT FLIES ROCKET GLIDER; Goes 1,000 Feet on One Burst in First Hop of Its Kind in America--Rises 100 Feet. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/22-are-graduated-at-good-counsel-cardinal-hayes-confers-the-degrees.html | 22 ARE GRADUATED AT GOOD COUNSEL; Cardinal Hayes Confers the Degrees and Blesses New Building at White Plains. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/the-institute-of-physics.html | THE INSTITUTE OF PHYSICS. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/praise-quentin-roosevelt-letters-of-warwick-greene-out-today-tell.html | PRAISE QUENTIN ROOSEVELT; Letters of Warwick Greene, Out Today, Tell of Flier's Death. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/1000000-decline-in-earmarked-gold-decrease-here-believed-to-be.html | $1,000,000 DECLINE IN EARMARKED GOLD; Decrease Here Believed to Be Caused by Sale for Account of Reichsbank. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/hoboken-presses-for-sale-of-piers-port-authority-ready-to-bid-if.html | HOBOKEN PRESSES FOR SALE OF PIERS; Port Authority Ready to Bid if Shipping Board Grants Petition of City. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/pope-receives-marie-and-ileana.html | Pope Receives Marie and Ileana. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/sues-dry-head-over-car-washington-auto-rental-agency-asks-damages.html | SUES DRY HEAD OVER CAR.; Washington Auto Rental Agency Asks Damages for Seizure. | True | Special to THE NEW YORK TIMES. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/mayo-scores-a-78-to-capture-medal-schoolboy-shows-way-to-field-in.html | MAYO SCORES A 78 TO CAPTURE MEDAL; Schoolboy Shows Way to Field in Long Island Amateur at Timber Point. DURAND SECOND WITH 80 Several Stars Come to Grief on Seaside Holes, Perkins Carding an81 and Driggs an 82. Field a Select One. Perkins Has Four 6s. | True | By William D. Richardson. Special To the New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/badger-advances-at-huth-sale.html | Badger Advances at Huth Sale. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/report-on-sao-paulo-loan-agents-put-eleven-months-coffee-receipts.html | REPORT ON SAO PAULO LOAN; Agents Put Eleven Months' Coffee Receipts at $8,921,916. | True | | C1B 116561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/many-arrivals-join-newport-colony-daughter-of-knight-to-wed.html | MANY ARRIVALS JOIN NEWPORT COLONY; DAUGHTER OF KNIGHT TO WED. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/council-assails-mackey-takes-from-mayor-distribution-of-3000000.html | COUNCIL ASSAILS MACKEY.; Takes From Mayor Distribution of $3,000,000 Relief Fund. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/construction-awards-show-large-decrease-may-contract-total-for.html | CONSTRUCTION AWARDS SHOW LARGE DECREASE; May Contract Total for Country Is Under April Aggregate and Figure a Year Ago. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/russia-increases-amusement-taxes-levy-on-movie-drama-opera-art.html | RUSSIA INCREASES AMUSEMENT TAXES; Levy on Movie, Drama, Opera, Art Display, Circus and Other Tickets Raised. COMMUTERS ARE ASSESSED American Corporation's Report Lays Fuel Shortage in Country to Inefficient Methods. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/30000000-new-securities-to-be-placed-on-market-today.html | $30,000,000 New Securities To Be Placed on Market Today | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/bennett-rules-on-prsioners-status.html | Bennett Rules on Prsioner's Status. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/defers-calling-panel-for-diamond-trial-sheriff-acts-after.html | DEFERS CALLING PANEL FOR DIAMOND TRIAL.; Sheriff Acts After Postponement--Wounded Gangster 'Improved,' Doctors Say. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/wife-sues-for-derby-prize-canadian-as-informer-claims-husbands.html | WIFE SUES FOR DERBY PRIZE; Canadian 'as Informer' Claims Husband's Calcutta Stakes Winnings. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/vice-ring-is-hunted-in-brooklyn-court-dockets-of-adams-st-tribunal.html | VICE RING IS HUNTED IN BROOKLYN COURT; Dockets of Adams St. Tribunal Subpoenaed by Seabury in City-Wide Investigation. OTHER OFFICIALS CALLED Cuvillier Telegraphs Asking Delay In Hearings Until He Returns From Washington. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/german-suspension-of-interest-mooted-by-british-labor-paper.html | German Suspension of Interest Mooted by British Labor Paper | True | Special Cable to THE NEW YORK TIMES. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/to-make-novelty-movies-picture-classics-inc-is-formed-by-m-j.html | TO MAKE NOVELTY MOVIES.; Picture Classics, Inc., Is Formed by M. J. Weisfeldt. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/stock-reduction-planned.html | Stock Reduction Planned. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/to-graduate-eleven-girls-gardner-school-to-give-diplomas-at.html | TO GRADUATE ELEVEN GIRLS; Gardner School to Give Diplomas at Exercises Tonight. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/vote-investigation-begun-by-filipinos-nine-of-105-election.html | VOTE INVESTIGATION BEGUN BY FILIPINOS; Nine of 105 Election Inspectors Rounded Up Face Definite Charges of Fraud. JAILED COMMUNISTS AIDED American Civil Liberties Union Cables Offer of Funds and Protests to Hurley on Suppression. | True | Wireless to THE NEW YORK TIMES. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/russian-art-in-brooklyn-museum-gets-collection-through-mr-and-mrs-e.html | RUSSIAN ART IN BROOKLYN.; Museum Gets Collection Through Mr. and Mrs. E. S. Harkness. | True | | C1B 116561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/all-europe-excited-over-stimsons-tour-statesmen-are-impatient-to.html | ALL EUROPE EXCITED OVER STIMSON'S TOUR; Statesmen Are Impatient to Tell Him of Their Difficulties and Their Complaints. ARMS QUESTION TO COME UP War Debts, Reparations and Young Plan Arguments Will Be Presented. AIR CHARGED WITH DANGER French Press More Nervous Than For Years Over Conference Being Held at Chequera. Difficult Problem Ahead. French Blame British. Air Charged with Danger. | True | By B. J. Philip. Special Cable To the New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/22-end-hartridge-course-james-macdonald-urges-antiwar-steps-at.html | 22 END HARTRIDGE COURSE.; James MacDonald Urges Anti-War Steps at Plainfield Exercises. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/lays-bias-to-silbermann-woman-asks-writ-barring-him-from-hearing.html | LAYS BIAS TO SILBERMANN.; Woman Asks Writ Barring Him From Hearing Her Case. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/active-demand-lifts-counter-quotations-bank-trust-and-insurance.html | ACTIVE DEMAND LIFTS COUNTER QUOTATIONS; Bank, Trust and Insurance Stocks Are Most Prominent With Volume Decreased. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/rule-arizona-four-out-of-title-play-college-officials-find-it-now.html | RULE ARIZONA FOUR OUT OF TITLE PLAY; College Officials Find It Now Is Too Late to Make Changes in the Schedule. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/bans-socialist-broadcast-dutch-radio-commission-ignores-criticism.html | BANS SOCIALIST BROADCAST; Dutch Radio Commission Ignores Criticism for Previous Similar Act. | True | Wireless to THE NEW YORK TIMES. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/rawlinson-goes-to-films.html | Rawlinson Goes to Films. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/declares-america-will-remain-dry-mrs-mary-armour-tells-world-w-c-t.html | DECLARES AMERICA WILL REMAIN DRY; Mrs. Mary Armour Tells World W. C. T. U. at Toronto Law Benefits the Poor. WORK IN EGYPT DETAILED Delegate Describes Fight on Drugs and Liquor-- Fifty Nations Are Represented in Convention. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/big-list-of-stocks-joins-in-curbs-rise-gains-are-smaller-than-on.html | BIG LIST OF STOCKS JOINS IN CURB'S RISE; Gains Are Smaller Than on Day Before, as Late Taking of Profits Nips Advances. SOME TRUSTS ARE HIGHER Oils and Utilities Are Strong-- Numerous Issues Close at Best Figures of Day. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/higham-to-come-here-plans-to-tell-advertising-men-how-press-can-end.html | HIGHAM TO COME HERE.; Plans to Tell Advertising Men How Press Can End Unemployment. | True | Wireless to THE NEW YORK TIMES. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/mrs-keithmiller-arrives-flier-with-plane-at-field-here-is-silent.html | MRS. KEITH-MILLER ARRIVES; Flier, With Plane at Field Here, Is Silent About Ocean Flight. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/chicago-sanitary-bonds-issued.html | Chicago Sanitary Bonds Issued. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/father-with-six-sons-in-navy-is-congratulated-by-adams.html | Father With Six Sons in Navy Is Congratulated by Adams | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/miss-cumming-wins-montclair-net-upset-12yearold-star-beats-miss.html | MISS CUMMING WINS MONTCLAIR NET UPSET; 12-Year-Old Star Beats Miss Plumer, 6-4, 6-8, 6-2, in New Jersey Girls' Tourney. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/sees-price-rise-helpful-lewis-e-pierson-views-it-as-signal-for.html | SEES PRICE RISE HELPFUL.; Lewis E. Pierson Views It as Signal for Increase in Business. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/changes-in-companies.html | CHANGES IN COMPANIES. | True | | C1B 116561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/domestic-servants-charter-adopted-by-women-laborites.html | Domestic Servants' Charter Adopted by Women Laborites | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/to-extend-buffalo-cellophane-plant.html | To Extend Buffalo Cellophane Plant. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/burnside-to-direct-june-14-pageant.html | Burnside to Direct June 14 Pageant | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/says-ideals-live-in-private-schools-the-rev-w-g-thayer-at-st-pauls.html | SAYS IDEALS LIVE IN PRIVATE SCHOOLS; The Rev. W. G. Thayer at St. Paul's Declares That They Alone Nurture Altruism. YEAR'S GIFTS $275,000 Rector Announces Donations as Alumni and Students Mark 75th Anniversary. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/300000-race-prize-is-won-by-canadian-wife-of-recipient-sues-for-it.html | $300,000 RACE PRIZE IS WON BY CANADIAN; Wife of Recipient Sues for It in Order to Keep It in Family Under the Law. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/441-are-graduated-at-naval-academy-cheers-for-those-about-to-leave.html | 441 ARE GRADUATED AT NAVAL ACADEMY; Cheers for "Those About to Leave" Resound at Colorful Annapolis Ceremony. JAHNCKE AWARDS DIPLOMAS "Men," Not Ships or Guns, Are the Mainstay of the Service, He Tells Class. COMMISSIONS GO TO 356 Most of New Officers Become Ensigns of the Line, Others Receive Special Assignments. Importance of Personnel Stressed. 356 to Be Ensigns of Line. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/186-get-law-degrees-battle-speaks-at-commencement-of-new-york.html | 186 GET LAW DEGREES.; Battle Speaks at Commencement of New York School. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/increase-in-average-of-reserve-bank-credit-is-shown-in-the-weekly.html | Increase in Average of Reserve Bank Credit Is Shown in the Weekly Federal Bank Report | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/get-3867779-sewage-plant-job.html | Get $3,867,779 Sewage Plant Job. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/homer-by-cuyler-beats-the-robins-circuit-smash-comes-with-grimm-on.html | HOMER BY CUYLER BEATS THE ROBINS; Circuit Smash Comes With Grimm On in Ninth and Cubs Triumph by 6 to 4. THREE OTHERS CONNECT Wright, Lombardi and Wilson Also Drive for Four Bases-- Sweetland Mound Victor. | True | By Roscoe McGowen. Special To the New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/dr-l-webster-fox-eye-specialist-dies-philadelphia-physician-was.html | DR. L. WEBSTER FOX, EYE SPECIALIST, DIES; Philadelphia Physician Was Made Chief Eagle of Blackfeet for Aid to 400 Trachoma Cases. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/soviet-trade-pact-with-france-near-much-closer-commercial-and-even.html | SOVIET TRADE PACT WITH FRANCE NEAR; Much Closer Commercial and Even Political Relations Predicted in Paris. CREDITS TO RUSSIA LIKELY Profitable and Reasonably Safe Employment of Frozen CapitalSeen In Arrangement. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/fidelity-investment-sets-record.html | Fidelity Investment Sets Record. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/medicine-kills-third-child-upstate.html | Medicine Kills Third Child Up-State | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/says-o-henry-fought-slavery-in-marriage-new-book-by-robert-h-davis.html | SAYS O. HENRY FOUGHT 'SLAVERY' IN MARRIAGE; New Book by Robert H. Davis and Arthur B. Maurice Throws New Light on Noted Writer. | True | | C1B 116561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/money.html | MONEY. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/darwin-lauds-jurado-for-faultless-work-says-cotton-is-more-than.html | DARWIN LAUDS JURADO FOR FAULTLESS WORK; Says Cotton Is More Than Ever Lone English Hope--Expert Praises Playing of Armour. | True | By Bernard Darwin. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/1000000-deposited-as-new-bank-opens-mercantile-trust-successor-of.html | $1,000,000 DEPOSITED AS NEW BANK OPENS; Mercantile Trust, Successor of Chelsea, Reports $200,000 in Old Funds Withdrawn. LARGE DEPOSITORS REMAIN Support of Many Business Houses at Five City Offices Pleases Officials of New Company. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/tells-trade-board-of-stock-dividends-north-american-company.html | TELLS TRADE BOARD OF STOCK DIVIDENDS; North American Company Official Says It Gained Resources by Division System.EXPLAINS INSULL HOLDINGHe Testifies That Economy Was Obtained by Arrangement inWestern Territory. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/youths-with-burglar-tools-held.html | Youths With Burglar Tools Held. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/ashley-cooper-heads-hudsons-bay-concern-londoner-began-noted.html | ASHLEY COOPER HEADS HUDSON'S BAY CONCERN; Londoner Began Noted Financial Career by Building Up Argentine Gas Company. | True | Special Cable to THE NEW YORK TIMES. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/pushes-second-av-subway-joint-civic-group-formed-to-speed-new.html | PUSHES SECOND AV. SUBWAY; Joint Civic Group Formed to Speed New Project. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/robert-schey-honored.html | Robert Schey Honored. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/vause-must-repay-22000-to-estate-surrogate-orders-jailing-of-the.html | VAUSE MUST REPAY $22,000 TO ESTATE; Surrogate Orders Jailing of the Former Judge for Contempt Unless Restitution Is Made. INVESTMENTS ARE LISTED As Trustee Under Dr. Timm's Will, He Took $15,000 Mortgage on $8,000 Property, Witnesses Say. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/bargello-victor-sets-track-mark-whitney-colt-covers-mile-in-137-to.html | BARGELLO VICTOR; SETS TRACK MARK; Whitney Colt Covers Mile in 1:37 to Win by 6 Lengths at Washington Park. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/horse-racing-made-legal-in-florida-house-overrides-governors-veto.html | HORSE RACING MADE LEGAL IN FLORIDA; House Overrides Governor's Veto by 55 to 26 and Bill Automatically Becomes Law. BETTING ALSO IS ALLOWED Pari-Mutuel System of Wagering to Be Sanctioned--Action Is Pleasing to Widener. Puts Tax on Admissions. Widener Is Gratified. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/roosevelt-in-ohio-talk-turns-to-1932-republicans-as-well-as.html | ROOSEVELT IN OHIO; TALK TURNS TO 1932; Republicans as Well as Democrats Attend Reception forNew Yorker in Cincinnati.NOT AN OUTSIDER TO THEMVisits Will Be Paid Today to Coxand Gov. White, the Probable Favorite Son. | True | By W. A. Warn. Special To the New York Times. | C1B 116561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/bell-tops-talmage-in-brooklyn-tennis-texas-star-triumphs-by-61-61.html | BELL TOPS TALMAGE IN BROOKLYN TENNIS; Texas Star Triumphs by 6-1, 6-1, Advancing to Semi-Finals of Title Tournament. KYNASTON ALSO IS VICTOR Eliminates Bowden by 6-0, 6-2-- Burns Downs Einsman In Play at Terrace Club. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/germans-on-new-greenland-ice-cap-journey-seek-wegeners-notes-and.html | Germans on New Greenland Ice Cap Journey; Seek Wegener's Notes and Companion's Body | True | Special Cable to THE NEW YORK TIMES. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/mortimer-l-schiff-dies-unexpectedly-banker-after-active-day-and.html | MORTIMER L. SCHIFF DIES UNEXPECTEDLY; Banker, After Active Day and Apparently in Good Health, Victim of Heart Disease. HIS 54TH BIRTHDAY TODAY Business and Welfare Leaders Mourn Him as a Power in Communal Life. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/commission-urges-cup-in-british-dole-labor-paying-more-macdonalds.html | COMMISSION URGES CUP IN BRITISH DOLE, LABOR PAYING MORE; MacDonald's Own Board Asks Reduction of $165,000,000 a Year in Benefits. MOST LABORITES ANGERED Left Wing Members Immediately Open War on Plan-- Premier Expected to Act Slowly, REPORT TELLS OF ABUSES Proposes Stricter Examination of Applicants as Well as Increased Rates for Employers and State. | True | Special Cable to THE NEW YORK TIMES. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/free-hits-democrats-who-seek-high-tariff-californian-declares.html | FREE HITS DEMOCRATS WHO SEEK HIGH TARIFF; Californian Declares Arizona Plea for Copper Shows Practice Contrary to Theory. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/italy-is-put-out-of-davis-cup-play-meets-surprising-reverse-when.html | ITALY IS PUT OUT OF DAVIS CUP PLAY; Meets Surprising Reverse When Czechoslovakia Wins Doubles to Clinch the Series. England Out in Front. Japan Ends Series. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/the-squire-of-northampton.html | THE SQUIRE OF NORTHAMPTON. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/vacuum-oil-adds-two-directors.html | Vacuum Oil Adds Two Directors. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/sports-today.html | Sports Today | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/police-department.html | Police Department. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/the-screen-the-impulsive-millionaire-a-blueeyed-siren.html | THE SCREEN; The Impulsive Millionaire. A Blue-Eyed Siren. | True | By Mordaunt Hall. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/toscanini-refuses-to-retract-wins-passport-back-anyway.html | Toscanini Refuses to Retract; Wins Passport Back Anyway | True | Wireless to THE NEW YORK TIMES. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/1897-deported-in-april-1931s-high-record-3470-aliens-sought.html | 1,897 Deported in April, 1931's High Record; 3,470 Aliens Sought Admission; Italy in Lead | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/hartford-girl-loses-15000-bracelet.html | Hartford Girl Loses $15,000 Bracelet | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/financial-markets-further-sharp-recovery-in-stocksrise-in-wheat.html | FINANCIAL MARKETS; Further Sharp Recovery in Stocks--Rise in Wheat, Corn and Cotton. | True | | C1B 116561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/yale-first-crew-nears-peak-form-boatings-now-held-to-be-fairly.html | YALE FIRST CREW NEARS PEAK FORM; Boatings Now Held to Be Fairly Definite--Trial Likely to Be Staged Today. HARVARD TEST TOMORROW Crimson Eight Shows More Power In Practice, but Lacks Blue's Smoothness. Crew Hit by Shake-Up. Yale's Crew Smoother. | True | By Robert F. Kelley. Special To The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/madoo-urges-board-to-stabilize-work-suggests-national-advisory-body.html | M'ADOO URGES BOARD TO STABILIZE WORK; Suggests National Advisory Body to Adjust Production of Industry and Farming. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/baker-doorway-unveiled-exercises-at-trinity-church-in-princeton.html | BAKER DOORWAY UNVEILED.; Exercises at Trinity Church in Princeton Honor Former Priest. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/police-hunt-20000-rings-mrs-ford-says-jewelry-vanished-from-her.html | POLICE HUNT $20,000 RINGS; Mrs. Ford Says Jewelry Vanished From Her Dressing Table. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/berlin-welcomes-visit-of-stimson-looks-upon-it-as-reawakening-of.html | BERLIN WELCOMES VISIT OF STIMSON; Looks Upon It as Reawakening of American Official Concern for Europe's Troubles. REPARATIONS MOVE SEEN Question Is Regarded as Bound Up With Disarmament Issue Along With Inter-Allied Debts. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/new-exchange-members-two-brokers-propose-salesone-seat-transferred.html | NEW EXCHANGE MEMBERS.; Two Brokers Propose Sales--One Seat Transferred. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/two-standard-oils-revive-merger-plan-new-jersey-and-california.html | TWO STANDARD OILS REVIVE MERGER PLAN; New Jersey and California Concerns Are Encouraged by Vacuum-New York Victory.BIGGEST OIL COMPANY SEENAssets of Consolidation Would Be Equal to Those of UnitedStates Steel.STOCKS ARE AT SAME LEVEL Comparative Equality in InterestRate Also Expected to FacilitateExchange of Shares. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/find-womans-body-in-the-delaware.html | Find Woman's Body in the Delaware | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/russia-flatly-denies-oil-plans-in-mexico-soviet-official-says-no.html | RUSSIA FLATLY DENIES OIL PLANS IN MEXICO; Soviet Official Says No Company Has Been Formed, as Reported or Is Considered. | True | Special Cable to THE NEW YORK TIMES. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/parrot-receives-bequest-florida-womans-will-makes-polly-a.html | PARROT RECEIVES BEQUEST.; Florida Woman's Will Makes 'Polly' a Beneficiary of Large Estate. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/hussein-dies-at-76-exking-of-hedjaz-lost-throne-seeking-to-set-up-a.html | HUSSEIN DIES AT 76; EX-KING OF HEDJAZ; Lost Throne Seeking to Set Up a Pan-Arabian Empire With Aid of Lawrence. HE IS BURIED IN JERUSALEM British and Moslem Officials Pay Tribute to the Dead Leader-- Throngs at the Funeral. Automobiles Used in Cortege. Gained Fame in War. Treaty Believed Broken. | True | Special Cable to THE NEW YORK TIMES. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/will-speak-at-lafayette-new-york-and-jersey-youths-among-orators.html | WILL SPEAK AT LAFAYETTE.; New York and Jersey Youths Among Orators for Class Day, June 11. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/my-conscience-and-yours.html | MY CONSCIENCE AND YOURS. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/trade-pact-studied-by-french-cabinet-laval-and-ministers-seek.html | TRADE PACT STUDIED BY FRENCH CABINET; Laval and Ministers Seek Outlet for Danube Grain--League Credit Committee Meets. | True | Special Cable to THE NEW YORK TIMES. | C1B 116561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/rabbis-plead-for-schools-letter-calls-on-25000-citizens-to-aid.html | RABBIS PLEAD FOR SCHOOLS; Letter Calls on 25,000 Citizens to Aid Jewish Instruction. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/plan-move-to-arouse-interest-in-theatre-press-representatives-will.html | PLAN MOVE TO AROUSE INTEREST IN THEATRE; Press Representatives Will Seek Cooperation of Business Men in Big Cities. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/be-yourself-creed-urged-at-rutgers-dr-buttrick-baccalaureate.html | 'BE YOURSELF' CREED URGED AT RUTGERS; Dr. Buttrick, Baccalaureate Speaker, Asserts Americans Fear to Be Individuals. GRADUATES PRESENT GIFT University to Confer 481 Degrees at Exercises Today--Ten to Get Honorary Titles. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/wins-newfoundland-prize-new-yorker-will-receive-half-of-30000-first.html | WINS NEWFOUNDLAND PRIZE; New Yorker Will Receive Half of $30,000 First Award. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/may-meet-japans-flier-lindberghs-and-seiji-yoshihara-plan-crossing.html | MAY MEET JAPAN'S FLIER.; Lindberghs and Seiji Yoshihara Plan Crossing on Same Route. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/mrs-w-h-edwards-wins-alimony.html | Mrs. W. H. Edwards Wins Alimony. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/briton-sought-in-deaths-man-answering-his-description-vanishes-from.html | BRITON SOUGHT IN DEATHS; Man Answering His Description Vanishes From Steamer. | True | Special Cable to THE NEW YORK TIMES. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/kent-is-defeated-in-english-cricket-perk-performs-hat-trick-to-pave.html | KENT IS DEFEATED IN ENGLISH CRICKET; Perk Performs Hat Trick to Pave Way for Worcestershire's Surprise Victory. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/furniture-brings-21122-sheraton-bookcase-for-1100-is-among.html | FURNITURE BRINGS $21,122.; Sheraton Bookcase for $1,100 Is Among Partridge Items Sold. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/endeavor-union-elects-edward-s-lecky-named-head-of-christian-group.html | ENDEAVOR UNION ELECTS.; Edward S. Lecky Named Head of Christian Group Here. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/mackay-gets-control-of-the-kolster-radio-federal-telegraph-of.html | MACKAY GETS CONTROL OF THE KOLSTER RADIO; Federal Telegraph of California Obtained in Deal--Receiving Sets to Be Manufactured. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/friends-seminary-graduates-six.html | Friends' Seminary Graduates Six. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/ferrellindians-conquers-red-sox-scores-eighth-victory-of-year-10-to.html | FERRELL,INDIANS, CONQUERS RED SOX; Scores Eighth Victory of Year, 10 to 2, as Team Annexes Tenth in Succession. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/at-pattison-dead-connecticut-farmer-tobacco-and-strawberry-grower.html | A.T. PATTISON DEAD; CONNECTICUT FARMER; Tobacco and Strawberry Grower Banker and Ex-Legislator-- Named for State Hall of Fame. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/testimony-is-closed-in-baccaglini-trial-jury-expected-to-get-case.html | TESTIMONY IS CLOSED IN BACCAGLINI TRIAL; Jury Expected to Get Case of Vice Squad Man, Accused of Perjury, Today. | True | | C1B 116561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/wage-cut-is-voted-by-theatre-unions-workers-agree-on-tenweek-drop.html | WAGE CUT IS VOTED BY THEATRE UNIONS; Workers Agree on Ten-Week Drop of From 5 to 7 % as Aid to Picture Houses. A SALARY LOSS OF $40,000 Six New York Locals Included in 575 Groups That Ballotted on Voluntary Reduction. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/princeton-school-exercises-today.html | Princeton School Exercises Today | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/snap-votes-barred-by-lutheran-synod-it-adopts-plan-to-compel-the.html | SNAP VOTES BARRED BY LUTHERAN SYNOD; It Adopts Plan to Compel the Submission in Advance of Motions on New Problems.ASKS JOBS FOR MINISTERSLarger Congregations Should Employ More Than One, It Holds--Chapel for Harvard. Reflects on Birth Control Action. Ask Places for Clergymen. Places for Seminary Graduates. | True | From a Staff Correspondent of The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/rainsoaked-course-hinders-miss-orcutt-in-practice-round.html | Rain-Soaked Course Hinders Miss Orcutt in Practice Round | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/lermond-venzke-and-bullwinkle-to-start-in-onemile-run-at-nyac-meet.html | Lermond, Venzke and Bullwinkle to Start In One-Mile Run at N.Y.A.C. Meet Tomorrow | True | By Arthur J. Daley. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/trade-group-asks-ban-on-red-goods-state-chamber-also-wants-exports.html | TRADE GROUP ASKS BAN ON RED GOODS; State Chamber Also Wants Exports of Machinery to Russia Stopped. VOTE IS ALMOST UNANIMOUS Trade With Soviets Only Aids Them in Fight for World Commerce, Small Declares Hero. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/letters-to-the-editor-expecting-a-great-deal-playground-directors.html | Letters to the Editor; EXPECTING A GREAT DEAL. Playground Directors Do Good Work, but We Pay Them Too Little | True | MABEL E. MACOMBER. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/kountze-with-76-takes-golf-medal-mount-kisco-club-player-shows-the.html | KOUNTZE, WITH 76, TAKES GOLF MEDAL; Mount Kisco Club Player Shows the Way in Westchester County Title Tourney. THREE IN TIE FOR SECOND Brodbeck, Martin and Jackson Are Deadlocked at 77-- Jones Follows With a 78. Martin Cards a 77. Two Tied With 79. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/three-get-degrees-from-berkeley-the-rev-dr-f-r-russell-addresses.html | THREE GET DEGREES FROM BERKELEY; The Rev. Dr. F. R. Russell Addresses Graduates on the Task of the Ministry. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/sponsor-russian-opera.html | Sponsor Russian Opera. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/bars-kresels-views-on-bank-of-usdeal-court-blocks-testimony-as-to.html | BARS KRESEL'S VIEWS ON BANK OF U.S.DEAL; Court Blocks Testimony as to Whether He Upheld as Legal $8,000,000 Transaction. LAWYER VAGUE ON DETAILS Testifies Criticism by Aide of Broderick Was Softened After Parleys With Chief. Critized Examiner's Report. BARS KRESEL VIEWS ON BANK OF U.S.DEAL Gives His Views on Conference. Court Bars a Question. Long Story of Conference. | True | | C1B 116561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/new-canaan-estate-sold-100000-home-of-mrs-stokes-goes-to-mrs.html | NEW CANAAN ESTATE SOLD.; $100,000 Home of Mrs. Stokes Goes to Mrs. Charles B. Kaufmann. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/us-and-britain-to-open-club-soon-angloamerican-project-is-15-miles.html | U.S. AND BRITAIN TO OPEN CLUB SOON; Anglo-American Project Is 15 Miles From London--Pershing and Stoddard on Board. | True | Wireless to THE NEW YORK TIMES. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/schiff-mourned-in-london-intimately-known-in-financial-and-sporting.html | SCHIFF MOURNED IN LONDON.; Intimately Known in Financial and Sporting Circles There. | True | Special Cable to THE NEW YORK TIMES. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/chain-store-sales-reports-of-business-in-may-and-five-months.html | CHAIN STORE SALES.; Reports of Business in May and Five Months, Compared With Year Ago. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/financing-holds-up-bus-franchise-here-city-demands-assurance-of.html | FINANCING HOLDS UP BUS FRANCHISE HERE; City Demands Assurance of Reorganization of New York Railways Without Hitch. MAYOR WOULD SPEED IT But Company's Bondholders Balk at Having Interests Subordinate to That of New Capital. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/senators-subdue-tigers-by-5-to-1-crowder-yields-seven-hits-as.html | SENATORS SUBDUE TIGERS BY 5 TO 1; Crowder Yields Seven Hits as Washington Takes Third Straight in Series. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/coward-play-coming-post-mortem-to-be-produced-by-guthrie-mcclintic.html | COWARD PLAY COMING.; "Post Mortem" to Be Produced by Guthrie McClintic in Fall. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/pirates-win-21-in-the-13th-inning-beat-braves-when-paul-waner-comes.html | PIRATES WIN, 2-1, IN THE 13TH INNING; Beat Braves When Paul Waner Comes Home on Single by Regan to Centre. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/students-sentenced-in-liquor-case.html | Students Sentenced in Liquor Case. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/actions-on-dividends.html | ACTIONS ON DIVIDENDS. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/westchester-items-white-plains-home-and-yorktown-heights-site-sold.html | WESTCHESTER ITEMS.; White Plains Home and Yorktown Heights Site Sold. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/german-prince-weds-scot-albrecht-von-urach-marries-miss-rosemary.html | GERMAN PRINCE WEDS SCOT.; Albrecht von Urach Marries Miss Rosemary Slackadder. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/cleaners-to-reorganize-jacob-effrat-heads-union-group-asking.html | CLEANERS TO REORGANIZE.; Jacob Effrat Heads Union Group Asking Changes in the Industry. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/state-order-bans-dredging-in-sound-attorney-general-bennett-says.html | STATE ORDER BANS DREDGING IN SOUND; Attorney General Bennett Says Commercial Concerns Are Operating Illegally. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/acts-to-end-radio-noises-world-congress-in-copenhagen-names.html | ACTS TO END RADIO NOISES.; World Congress in Copenhagen Names Committee to Frame Plan. | True | | C1B 116561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/german-revolution-is-feared-in-geneva-high-sources-hope-america.html | GERMAN REVOLUTION IS FEARED IN GENEVA; High Sources Hope America Will Stave It Off With a Debt Moratorium. DANGER IN ECONOMIC CRISIS British Believed Sympathetic With Reich Woes, but Put First Move Up to Us. Have Little Hope. GERMAN REVOLUTION IS FEARED IN GENEVA Look to America. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/brokers-loans-off-35000000-in-week-seventh-consecutive-decline.html | BROKERS' LOANS OFF $35,000,000 IN WEEK; Seventh Consecutive Decline Reported by Federal Reserve Makes Total $1,539,000,000. ALL CLASSES SHOW DROPS $22,000,000 Decrease for Local Banks, $8,000,000 for Those in Interior, $5,000,000 for 'Others.' | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/exhibition-in-montclair.html | Exhibition in Montclair. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/new-city-wage-fund-before-board-today-2000000-grant-needed-to-pay.html | NEW CITY WAGE FUND BEFORE BOARD TODAY; $2,000,000 Grant Needed to Pay for Part-Time Relief Work in July and August. TAYLOR CALLS IT URGENT Warns Special Session Will Be Required if Action Is Delayed Now. STATE INSURANCE IS ASKED 67 Groups Approve Proposal for Tax on Salaries to Set Up Funds for Jobless Benefits. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/medical-guild-starts-52-a-year-program-health-service-on-contract.html | MEDICAL GUILD STARTS $52 A YEAR PROGRAM; Health Service on Contract Is Offered by 400 Doctors on Weekly Payment Plan. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/deals-in-the-bronx-pittsburgh-plate-glass-company-buys-exterior-st.html | DEALS IN THE BRONX.; Pittsburgh Plate Glass Company Buys Exterior St. Warehouse. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/germanys-envoy-sailing-for-home-is-passenger-on-saturnia-one-of.html | GERMANY'S ENVOY SAILING FOR HOME; Is Passenger on Saturnia, One of Twelve Liners Bound Out Today for Foreign Ports. NOTABLES ON ILE DE FRANCE First Group of Gold Star Mothers Returning on the America From Pilgrimage to War Graves. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/gandhi-gives-assurance-promises-to-plead-congress-case-in-london.html | GANDHI GIVES ASSURANCE.; Promises to Plead Congress Case in London, Even if Not a Delegate. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/gets-50000-for-toe-jury-in-capital-gives-award-to-injured-dancer.html | GETS $50,000 FOR TOE.; Jury in Capital Gives Award to Injured Dancer Against Fox. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/broad-plan-drafted-to-cut-business-costs-department-of-commerce.html | BROAD PLAN DRAFTED TO CUT BUSINESS COSTS; Department of Commerce Will Carry Mass Instruction to American Trade and Industry. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/george-v-pays-surprise-visit-to-opera-to-hear-rosa-ponselle.html | George V Pays Surprise Visit To Opera to Hear Rosa Ponselle | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/prial-studies-contract-investigates-award-to-higher-of-two-bidders.html | PRIAL STUDIES CONTRACT.; Investigates Award to Higher of Two Bidders for Hospital Work. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/two-hurt-in-polo-game-iseman-and-fleischmann-injured-at-norwood.html | TWO HURT IN POLO GAME.; Iseman and Fleischmann Injured at Norwood Country Club. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/seton-hall-honors-7-at-diamond-jubilee-confers-honorary-degrees-at.html | SETON HALL HONORS 7 AT DIAMOND JUBILEE; Confers Honorary Degrees at Commencement--Field Mass Opens Exercises. | True | Special to The New York Times. | C1B 116561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/maltbie-aide-fights-central-fare-rise-counsel-to-commission-wants.html | MALTBIE AIDE FIGHTS CENTRAL FARE RISE; Counsel to Commission Wants Application Dropped, Holding Road Fails to Prove Case. CITIES SUPPORT MOTION Blakeslee Says Carrier Has Not Given Profit or Loss Data on Suburban Service. RAIL ATTORNEY SURPRISED Commuters Get Until June 16 to File Their Briefs, Carrier Until June 22 to Answer Them. Maltbie Asks Early Briefs. Sees Figures Condemned. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/notre-dame-plans-fiveyear-pact.html | Notre Dame Plans Five-Year Pact. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/miss-fines-to-graduate-9-headmistress-of-princeton-school-to-give.html | MISS FINE'S TO GRADUATE 9.; Headmistress of Princeton School to Give Farewell Address Today. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/judge-nova-named-in-city-realty-deal-dealer-says-he-was-associated.html | JUDGE NOVA NAMED IN CITY REALTY DEAL; Dealer Says He Was Associated With Jurist in Condemnation of Rockaway Property. WALLSTEIN IN CLASHES Accuses Higgins of Encouraging Balky Witness and Threatens to Quit Inquiry. Higgins's First Appearance. Sees Change in Attitude. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/belasco-service-on-coast-san-francisco-mayor-presides-at-memorial.html | BELASCO SERVICE ON COAST; San Francisco Mayor Presides at Memorial to Noted Producer. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/art-a-gift-to-brooklyn-museum.html | ART; A Gift to Brooklyn Museum. | True | By Edward Alden Jewell. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/corpus-christi-feast-is-celebrated-here-700-prelates-priests-and.html | CORPUS CHRISTI FEAST IS CELEBRATED HERE; 700 Prelates, Priests and Lay Catholics March in Procession at Cathedral Service. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/pinchot-maltbie-sloan.html | PINCHOT, MALTBIE, SLOAN. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/swarthmore-honors-20-highstanding-seniors-are-elected-to-phi-beta.html | SWARTHMORE HONORS 20.; High-Standing Seniors Are Elected to Phi Beta Kappa. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/pittman-says-parley-on-silver-is-certain-forty-nations-have.html | PITTMAN SAYS PARLEY ON SILVER IS CERTAIN; Forty Nations Have Signified Desire, and None Can Afford to Stay Away, He Asserts. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/lewis-boom-is-started-cook-county-democrats-endorse-senator-for-the.html | LEWIS BOOM IS STARTED.; Cook County Democrats Endorse Senator for the Presidency. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/a-pacific-flight.html | A PACIFIC FLIGHT. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/hits-birth-control-stand-pennsylvania-ministerium-asks-the.html | HITS BIRTH CONTROL STAND; Pennsylvania Ministerium Asks the Lutherans to Quit Federal Council. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/calls-upon-church-to-back-peace-pact-dr-hoffman-head-of-reformed.html | CALLS UPON CHURCH TO BACK PEACE PACT; Dr. Hoffman, Head of Reformed Synod, Sees War More Likely in 1934 Than It Was in 1911. FINDS TARIFF 'OUTRAGEOUS' Decrying "Violent Nationalism," He Urges at Asbury Park Session That We Aid Arms Parley. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/links-india-with-russia-former-british-officer-charges-reds-foment.html | LINKS INDIA WITH RUSSIA.; Former British Officer Charges Reds Foment Unrest There. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 116561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/webbs-four-wins-in-westbury-polo-capitalizes-fivegoal-handicap-to.html | WEBB'S FOUR WINS IN WESTBURY POLO; Capitalizes Five-Goal Handicap to Stop Bostwick's Team by the Score of 11-10. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/budapest-snubs-opening-of-mussolini-play-officials-stay-away-from.html | Budapest Snubs Opening of Mussolini Play; Officials Stay Away From Napoleonic Drama | True | Special Cable to THE NEW YORK TIMES. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/ferris-elected-at-haverford.html | Ferris Elected at Haverford. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/cable-news-censored-art-treasures-held-national.html | Cable News Censored.; Art Treasures Held National. | True | Special Cable to THE NEW YORK TIMES. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/sigmund-zeisler-noted-lawyer-dies-was-formerly-president-of-the.html | SIGMUND ZEISLER, NOTED LAWYER, DIES; Was Formerly President of the Municipal Voters' League of Chicago. LECTURER IN LAW SCHOOLS Prominent as Counsel In Anarchist Cases--Wed Famous Pianist, the Late Fanny Zeisler. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/mrs-moonlight-to-end-long-run.html | "Mrs. Moonlight" to End Long Run. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/congoleum-common-stock-retired.html | Congoleum Common Stock Retired | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/confession-to-save-brother-is-sifted-court-to-rule-soon-on-plea.html | CONFESSION TO SAVE BROTHER IS SIFTED; Court to Rule Soon on Plea Wrong Man Was Convicted in $20,000 Hold-Up. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/rails-rise-sharply-as-bonds-go-higher-south-americans-make-good.html | RAILS RISE SHARPLY AS BONDS GO HIGHER; South Americans Make Good Gains, Led by Issues of Argentine Republic. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/shields-and-wood-will-play-abroad-young-stars-chosen-to-join-lott.html | SHIELDS AND WOOD WILL PLAY ABROAD; Young Stars Chosen to Join Lott and Van Ryn for Davis Cup Test in Europe. SAIL WITH HARDY TONIGHT Team of Four Is Smallest to Strive for Cup Since U. S. Lost to France In 1927. Played Against Argentina. Assignments Not Definite | True | By Allison Danzig.times Wide World Photo. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/womens-a-a-u-meet-june-28.html | Women's A. A. U. Meet June 28. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/bruening-nears-london-german-chancellor-and-foreign-secretary-rest.html | BRUENING NEARS LONDON.; German Chancellor and Foreign Secretary Rest on Trip to England. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/dundee-outpoints-jeby-in-the-garden-baltimore-middleweight-gains.html | DUNDEE OUTPOINTS JEBY IN THE GARDEN; Baltimore Middleweight Gains Decision in Ten Rounds Before Crowd of 4,000. ARA VICTOR BY KNOCKOUT Stops McTiernan in the Eighth-- Rosenberg Defeats Livan-- Costello Also Scores. | True | By James P. Dawson. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/mexican-oil-tax-drops-april-yield-is-about-29000-pesos-below-march.html | MEXICAN OIL TAX DROPS.; April Yield Is About 29,000 Pesos Below March. | True | Special Cable to THE NEW YORK TIMES. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/trust-is-acquired-by-atlas-utilities-general-empire-corporation.html | TRUST IS ACQUIRED BY ATLAS UTILITIES; General Empire Corporation $2,500,000 Assets, Added by Subsidiary's Deal. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 116561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/oil-group-endorses-unit-operation-plan-production-division-of.html | OIL GROUP ENDORSES UNIT OPERATION PLAN; Production Division of Petroleum Institute, Meeting at Dallas, Discusses Proration. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/quackenbush-sees-irta-fire-sale-under-5cent-fare-he-tells-court-of.html | QUACKENBUSH SEES I.R.T.A 'FIRE SALE' UNDER 5-CENT FARE; He Tells Court of Appeals Interborough Faces That or Bankruptcy if Relief Fails.STRESS LAID ON ELEVATEDFor First Time Transit CounselSuggests Separate FareRuling on Its Lines. UNTERMYER MAKES REPLY Holds the Transit Commission HasNo Power to Alter the RapidTransit Fares. Other Counsel Also Heard. Stress Laid On Elevated Lines. QUACKENBUSH SEES I. R. T. A 'FIRE SALE' | True | From a Staff Correspondent of The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/barnard-dinner-ends-commencement-week-seniors-also-plant.html | BARNARD DINNER ENDS COMMENCEMENT WEEK; Seniors Also Plant Traditional Ivy and Serenade College Walls for Last Time. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/mortimer-l-schiff.html | MORTIMER L. SCHIFF. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/441-per-cent-basis-wins-ontario-bonds-syndicate-headed-by-first.html | 4.41 PER CENT BASIS WINS ONTARIO BONDS; Syndicate Headed by First National Bank, New York, Gets$30,000,000 Award. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/roosevelt-wants-stateaided-press-suggests-rural-papers-should-be.html | ROOSEVELT WANTS STATE-AIDED PRESS; Suggests Rural Papers Should Be Used to Educate People on Local Government. LETTER SENT TO EDITORS He Asks National Association to Study the Problem and Promises His Cooperation. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/gilpin-turns-back-rainville-in-upset-philadelphian-beats-canadian.html | GILPIN TURNS BACK RAINVILLE IN UPSET; Philadelphian Beats Canadian Davis Cup Star, 6-3, 6-3, in New England Play. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/infanta-beatrices-bridal-marriage-to-prince-alvare-to-take-place-in.html | INFANTA BEATRICES BRIDAL; Marriage to Prince Alvare to Take Place in October in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/wife-sues-robert-s-dodge-files-separation-action-against-stock.html | WIFE SUES ROBERT S. DODGE; Files Separation Action Against Stock Exchange Member. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/gary-pioneers-gather-for-its-25th-birthday-steel-city-built-on.html | GARY PIONEERS GATHER FOR ITS 25TH BIRTHDAY; Steel City Built on Sands Will Have 3-Day Celebration-- Fifty Races in Parade. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/urges-care-on-titles-prof-powell-at-syracuse-session-warns-against.html | URGES CARE ON TITLES; Prof. Powell at Syracuse Session Warns Against Vague Language. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/graduate-in-theology-nine-new-yorkers-get-degrees-at-concordia.html | GRADUATE IN THEOLOGY.; Nine New Yorkers Get Degrees at Concordia Seminary. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/coolidge-considers-a-respite-from-writing-daily-article.html | Coolidge Considers a Respite From Writing Daily Article | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/architect-is-convicted-j-h-macdowell-found-guilty-of-practicing.html | ARCHITECT IS CONVICTED.; J. H. MacDowell Found Guilty of Practicing Without License. | True | | C1B 116561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/falling-bar-kills-woman-at-theatre-30pound-iron-plunges-through.html | FALLING BAR KILLS WOMAN AT THEATRE; 30-Pound Iron Plunges Through Skylight, Striking Spectator at Movie. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/kolster-radio-report-approved.html | Kolster Radio Report Approved. | True | Special To The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/whalen-beats-marinucci-middleweight-wins-10round-main-bout-decision.html | WHALEN BEATS MARINUCCI.; Middleweight Wins 10-Round Main Bout Decision at Fort Hamilton. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/colombian-bond-call-department-of-caldas-will-reduce-further-its.html | COLOMBIAN BOND CALL.; Department of Caldas Will Reduce Further Its Loan Here. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/plan-to-ban-heroin-causes-warm-debate-geneva-conferees-lean-toward.html | PLAN TO BAN HEROIN CAUSES WARM DEBATE; Geneva Conferees Lean Toward Soviet Proposal of State Drug Monopolies. | True | Special Cable to THE NEW YORK TIMES. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/four-principals-up-for-promotions.html | Four Principals Up for Promotions. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/show-dividend-gain-for-1930.html | Show Dividend Gain for 1930. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/auto-chamber-meets-today.html | Auto Chamber Meets Today. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/kozeluh-downs-tilden-scores-97-61-at-poughkeepsie-wins-with-sellers.html | KOZELUH DOWNS TILDEN.; Scores, 9-7, 6-1, at Poughkeepsie-- Wins With Sellers in Doubles. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/sees-discount-to-buyers-reserve.html | Sees Discount to Buyers' Reserve. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/bobby-jones-quits-movies-golfer-weary-after-three-months-returning.html | BOBBY JONES QUITS MOVIES.; Golfer Weary After Three Months-- Returning to Law in Atlanta. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/develop-special-summer-gift-lines.html | Develop Special Summer Gift Lines. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/nine-win-yale-prizes-j-kovner-and-j-munro-take-clark-and-bennett.html | NINE WIN YALE PRIZES.; J. Kovner and J. Munro Take Clark and Bennett Essay Awards. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/cinder-fire-burns-a-year-erie-railroad-spends-50000-extinguishing.html | CINDER FIRE BURNS A YEAR.; Erie Railroad Spends $50,000 Extinguishing Port Jervis Blaze. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/trading-in-manhattan-new-york-central-railroad-adds-to-west-side.html | TRADING IN MANHATTAN; New York Central Railroad Adds to West Side Holdings. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/first-photos-of-stratosphere-flight.html | FIRST PHOTOS OF STRATOSPHERE FLIGHT. | True | Times Wide World Photo. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/cox-macfarlane-tie-for-golf-lead-deadlocked-at-149-at-end-of-second.html | COX, MACFARLANE TIE FOR GOLF LEAD; Deadlocked at 149 at End of Second Day's Play in Bay State Open Tourney. OGG FOUR STROKES BEHIND Worcester Golfer, Who Headed the Field Wednesday, Falters and Shoots an 80. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/educational-notes.html | Educational Notes. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/cubans-ask-hoover-for-tariff-slashes-hand-president-plan-for.html | CUBANS ASK HOOVER FOR TARIFF SLASHES; Hand President Plan for Doubling of Concessions Under Reciprocity Treaty. TRADE NOW AT LOW LEVEL Cuban Chamber of Commerce Says Revenues Would Increase If Concessions Were Made. | True | Special to The New York Times. | C1B 116561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/business-world-council-favors-special-tariff-cut-hatters-to-fight.html | BUSINESS WORLD; Council Favors Special Tariff Cut. Hatters to Fight Unfair Practices. Instalment Jewelry Sales Off. Protests Cuban Importers' Plan Delay Branded Wool Hose Opening | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/jersey-city-corner-in-foreclosure-sale-guardian-life-insurance.html | JERSEY CITY CORNER IN FORECLOSURE SALE; Guardian Life Insurance Company Bids In Sevilla Apartments Near Journal Square. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | nytimes.com/1931/06/05/archives/sales-and-rental-in-nassau.html | Sales and Rental in Nassau. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/bond-subscriptions-total-6000000000-bankers-and-public-set-record.html | BOND SUBSCRIPTIONS TOTAL $6,000,000,000; Bankers and Public Set Record in Seeking 7 Times the Amount of Federal Issue. OFFICIALS ARE ASTONISHED Indications of Tremendous Reservoirs of Idle Cash Seen inthe Heavy Response. Secretary Mellon's Statement. New Bill Issue Likely Soon. BOND SUBSCRIPTIONS TOTAL $6,000,000,000 Acceptances Confined to Needs. No Disturbance Foreseen. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/nautilus-sails-for-england-on-way-to-pole-wilkins-off-from.html | Nautilus Sails for England on Way to Pole; Wilkins Off From Provincetown in Submarine | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/repudiates-drive-on-jews-mexican-government-rejects-merchants.html | REPUDIATES DRIVE ON JEWS; Mexican Government Rejects Merchants' Deportation Campaign. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/edge-honored-at-fete-representatives-of-all-allied-nations-attend.html | EDGE HONORED AT FETE.; Representatives of All Allied Nations Attend Paris Dinner. | True | Special Cable to THE NEW YORK TIMES. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/piccard-gets-ovation-on-return-to-home-reunited-with-his-wife-and.html | PICCARD GETS OVATION ON RETURN TO HOME; Reunited With His Wife and Children, Balloonist Is Acclaimed in Brussels. | True | Times Wide World Telephoto.Special Cable to THE NEW YORK TIMES. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/mr-rogers-finds-the-slump-has-taught-him-something.html | Mr. Rogers Finds the Slump Has Taught Him Something | True | WILL ROGERS. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/mother-flies-after-girl-15-but-fails-to-halt-marriage.html | Mother Flies After Girl, 15, But Fails to Halt Marriage | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/billiard-results.html | Billiard Results. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/aristogenic-society-picks-64-great-men-of-these-ten-will-be.html | ARISTOGENIC SOCIETY PICKS 64 GREAT MEN; Of These Ten Will Be Selected as Leaders Here and in Canada in Service to Humanity. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/sets-knapp-trial-date-prosecutor-says-alleged-slayer-may-face-court.html | SETS KNAPP TRIAL DATE.; Prosecutor Says Alleged Slayer May Face Court June 29. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/ultimatum-up-to-unions-strife-is-threatened-in-british-engineering.html | ULTIMATUM UP TO UNIONS.; Strife Is Threatened in British Engineering Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/uncovered-scores-in-blanket-finish-leads-renaissance-and-cambal-in.html | UNCOVERED SCORES IN BLANKET FINISH; Leads Renaissance and Cambal in Belmont Feature--Mowris Takes Fourth Race. TRY SOME ANNEXES OPENER Grey Coat, Favorite in Nightcap, Wins and Completes Triple for Loucheim Colors. Try Some Takes Opener. Nat Clyman Places Third. | True | By Bryan Field. | C1B 116561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/tributes-paid-by-leaders-civic-welfare-and-business-officials-mourn.html | TRIBUTES PAID BY LEADERS.; Civic, Welfare and Business Officials Mourn Death of Schiff. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/steele-is-victor-on-mat-throws-kalmikoff-in-2441-in-match-at-n-y.html | STEELE IS VICTOR ON MAT.; Throws Kalmikoff in 24:41 in Match at N. Y. Coliseum. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/trustee-for-cooper-union-walter-s-gifford-head-of-a-t-t-elected-to.html | TRUSTEE FOR COOPER UNION; Walter S. Gifford, Head of A. T. & T., Elected to Succeed Snell. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/named-trustee-for-note-issue.html | Named Trustee for Note Issue. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/stocks-advance-again-from-3-to-11-points-as-brokers-follow-banks.html | Stocks Advance Again From 3 to 11 Points As Brokers Follow Banks and Cut Margins | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/fall-colors-to-be-bright-new-style-in-womens-hats-also-forecast.html | FALL COLORS TO BE BRIGHT.; New Style in Women's Hats Also Forecast Before Fashion Guild. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/10-rail-rate-rise-in-east-is-outlined-report-for-i-c-c-is-prepared.html | 10% RAIL RATE RISE IN EAST IS OUTLINED; Report for I. C. C. Is Prepared by Committees of Eastern Presidents' Conference. TO BE SURVEYED TODAY Main Committee Will Go Over Data in Hope or Giving Figures to Washington in a Week. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/de-witt-clinton-netmen-in-final.html | De Witt Clinton Netmen in Final. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/the-play-a-mans-man-resuscitated-the-alchemist-diverting.html | THE PLAY; "A Man's Man" Resuscitated" "The Alchemist" Diverting. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/english-race-won-by-parenthesis-lord-woolavingtons-4yearold-takes.html | ENGLISH RACE WON BY PARENTHESIS; Lord Woolavington's 4-YearOld Takes $10,000 CoronationCup by Length and Half.OAKS WILL BE RUN TODAY Twenty-seven Fillies Listed for Ancient $40,000 Event--Fox, Winning Derby Jockey, Has Favorite. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/homberg-carpet-is-sold-new-york-gallery-buys-fine-specimen-at.html | HOMBERG CARPET IS SOLD.; New York Gallery Buys Fine Specimen at Persian Art in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/cotton-rises-again-with-buying-heavy-two-days-advance-is-greater.html | COTTON RISES AGAIN, WITH BUYING HEAVY; Two Days' Advance Is Greater Than That Any Similar Period This Year. FOREIGN MARKETS HIGHER Upturn in Securities, Better Dry Goods Conditions and Weather Forecast Help Bulge. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/alien-smuggling-exposed-by-agents-syndicate-that-brought-in-the.html | ALIEN SMUGGLING EXPOSED BY AGENTS; Syndicate That Brought in the Chinese Hatchet Men Said to Have Been Broken Up. 5 SEIZED HERE AS LEADERS Medalle Starts Inquiry Based on Stories That Human Cargoes Were Dumped at Sea in Emergencies. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/confederates-elect-desaussure.html | Confederates Elect Desaussure. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/new-ensigns-are-married-new-york-girl-is-among-ten-wed-in-academy.html | NEW ENSIGNS ARE MARRIED.; New York Girl Is Among Ten Wed in Academy Chapel. | True | Special to The New York Times. | C1B 116561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/mneil-to-retire-as-cunard-captain-master-of-mauretania-to-go-on.html | M'NEIL TO RETIRE AS CUNARD CAPTAIN; Master of Mauretania to Go on Leave at End of Voyage-- Near the Age Limit. PUZZLED BY THE ORDER Rescuer of Ovidia Crew, in Command of Liner for Three Years,to Be Succeeded by R. V. Peel. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/named-maltas-governor-general-sir-david-campbell-noted-amateur.html | NAMED MALTA'S GOVERNOR.; General Sir David Campbell, Noted Amateur Rider, Appointed. | True | Special Cable to THE NEW YORK TIMES. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/expects-natural-gas-on-east-coast-soon-columbia-company-reports-two.html | EXPECTS NATURAL GAS ON EAST COAST SOON; Columbia Company Reports Two Large Pipe Lines From South Are Nearing Completion. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/police-captain-retires-today.html | Police Captain Retires Today. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/fisher-heads-margarine-group.html | Fisher Heads Margarine Group. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/henderson-urges-world-to-aid-peace-british-and-german-leaders-who.html | HENDERSON URGES WORLD TO AID PEACE; BRITISH AND GERMAN LEADERS WHO CONFER TODAY. | True | By Charles A. Selden. Wireless To the New York Times.all Photos By Times Wide World. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/sullivan-post-to-horner-graves-names-assistant-in-higher-education.html | SULLIVAN POST TO HORNER; Graves Names Assistant In Higher Education. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/morgan-moves-beach-rail-acts-to-keep-bathers-from-using-shorefront.html | MORGAN MOVES BEACH RAIL.; Acts to Keep Bathers From Using Shorefront at Glen Cove. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/better-inquiry-for-printcloths.html | Better Inquiry for Printcloths. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/dox-spans-atlantic-to-brazilian-island-plane-makes-1400-mile-flight.html | DO-X Spans Atlantic to Brazilian Island; Plane Makes 1400 Mile Flight in 12 Hours; DO-X FLIES OCEAN TO BRAZILIAN ISLE HUGE GERMAN FLYING BOAT WHICH HAS CROSSED SOUTH ATLANTIC. | True | Times Wide World Photo | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/empire-parley-delay-is-expected-in-london-australia-new-zealand-and.html | EMPIRE PARLEY DELAY IS EXPECTED IN LONDON; Australia, New Zealand and South Africa Place Obstacles in Way of Ottawa Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/delmont-pa-bank-is-closed.html | Delmont (Pa.) Bank Is Closed. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/schiff-gave-freely-to-social-service-noted-financier-who-is-dead.html | SCHIFF GAVE FREELY TO SOCIAL SERVICE; NOTED FINANCIER WHO IS DEAD. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/national-league-fixes-new-dates-arranges-for-postponed-and-tied.html | NATIONAL LEAGUE FIXES NEW DATES; Arranges for Postponed and Tied Game Play-Offs in Addition to Other Changes. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/tributes-at-dinner-radioed-to-gandhi-mahatma-listens-in-india-as.html | TRIBUTES AT DINNER RADIOED TO GANDHI; Mahatma Listens in India as Friends of His Cause Here Hail His Leadership, COHALAN URGES US TO AID Declares Our Traditions Demand Sympathy for Independence Plea --Ghose Calls for Action. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/reds-beat-phillies-by-rally-in-eighth-win-second-consecutive-game.html | REDS BEAT PHILLIES BY RALLY IN EIGHTH; Win Second Consecutive Game, 5-2--Whitney Hits in 18th Straight Test. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/buys-on-candlewood-isle.html | Buys on Candlewood Isle. | True | | C1B 116561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/house-backs-roosevelt-is-working-in-own-quiet-way-for-nomination-of.html | HOUSE BACKS ROOSEVELT.; Is Working "In Own Quiet Way" for Nomination of Governor in 1932. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/spencer-again-accused-another-briton-lays-swindling-to-albany-man.html | SPENCER AGAIN ACCUSED.; Another Briton Lays Swindling to Albany Man in Rome. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/invites-tenders-on-bonds.html | Invites Tenders on Bonds. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/dry-allies-start-campaign-for-32-new-national-movement-led-by-dr.html | DRY 'ALLIES' START CAMPAIGN FOR '32; New National Movement, Led by Dr. Poling, Aims at Dry Platforms and Candidates. BORAH AND SHEPPARD JOIN Senators Will Be Among Corps of Speakers Touring 257 Cities in First Phase in Fall. OUTLAY WILL BE REPORTED Outset Will Cost $350,000--Edison, Col. Callahan and Gov. Pinchot Named Among Sponsors. Work of Four Groups of "Allies." Headquarters Opened in New York. To Report to House on Expenditures. Woodcock Reports Improvement. | True | Special to THE NEW YORK TIMES. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/approves-trading-in-grain-futures-stamp-commission-reports-to.html | APPROVES TRADING IN GRAIN FUTURES; Stamp Commission Reports to Canadian Parliament That System Has Advantages. BENEFIT TO FARMER SEEN Continuity of Market All Over the World Held Important in Maintaining Prices. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/leases-big-plant-in-flushing.html | Leases Big Plant in Flushing. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/many-dinners-mark-casinos-anniversary-two-orchestras-play-for.html | MANY DINNERS MARK CASINO'S ANNIVERSARY; Two Orchestras Play for Dancing-- Entertainment GivenDuring Evening. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/holiday-brought-decrease-in-power-output-atlantic-seaboard-showed.html | Holiday Brought Decrease in Power Output; Atlantic Seaboard Showed Gain for Week | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/german-democrats.html | GERMAN DEMOCRATS. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/gordon-trial-put-off-again.html | Gordon Trial Put Off Again. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/plans-stock-retirement-lehman-corporation-proposes-to-dispose-of.html | PLANS STOCK RETIREMENT; Lehman Corporation Proposes to Dispose of 117,700 Shares. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/finland-tells-russia-note-sending-is-futile-denies-moscow-complaint.html | FINLAND TELLS RUSSIA NOTE SENDING IS FUTILE; Denies Moscow Complaint That Her Attitude Is Hostile--Gales Disperse Soviet Flotilla. | True | Wireless to THE NEW YORK TIMES. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/lindberghs-to-fly-across-the-pacific-for-tour-of-orient-the.html | LINDBERGHS TO FLY ACROSS THE PACIFIC FOR TOUR OF ORIENT; THE LINDBERGHS AND PLANE THEY WILL USE ON PACIFIC FLIGHT. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 116561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/mrs-curran-wins-in-tamarack-golf-gains-low-net-with-911576-in.html | MRS. CURRAN WINS IN TAMARACK GOLF; Gains Low Net With 91-15-76 in Women's Westchester-Fairfield One-Day Event.MISS SILLECK LOW GRASSRound Hill Golfer Is Deadlocked With Mrs. Hite at 86, butGets Trophy on Cut. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/rumanian-elections-are-declared-free-minister-points-out-that-all.html | RUMANIAN ELECTIONS ARE DECLARED FREE; Minister Points Out That All Parties Captured Seats--Government Has 299 of 387. | True | Special Cable to THE NEW YORK TIMES. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/army-elects-farnsworth-new-baseball-captain-has-average-of-over-92.html | ARMY ELECTS FARNSWORTH; New Baseball Captain Has Average of Over 92 Per Cent in Studies. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/1000000-projects-pressed-in-building-head-of-dodge-corporation.html | $1,000,000 PROJECTS PRESSED IN BUILDING; Head of Dodge Corporation Cites 71 Since March, With Total Outlay of $183,347,100. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/impeachment-fight-opens-in-tennessee-governor-horton-attacked-and.html | IMPEACHMENT FIGHT OPENS IN TENNESSEE; Governor Horton Attacked and Defended as the House Takes Up Eight Charges. SPEAKER LEADS ASSAULT Champion of Governor Insists That Representative Crump Wants to Control the State. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/wheat-prices-jump-as-securities-rise-grain-market-is-dominated.html | WHEAT PRICES JUMP AS SECURITIES RISE; Grain Market Is Dominated Wholly by Stocks in Gains of to 2 3/8 Cents. DROUGHT REPORTS EXPAND Shorts in Corn Are Caught When Buying Starts After a Dip-- Oats and Rye Advance. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/auto-output-off-in-may-total-338307-units-compared-with-444699-year.html | AUTO OUTPUT OFF IN MAY; Total 338,307 Units, Compared With 444,699 Year Before. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/brooklyn-market-again-is-active-sales-and-leases-indicate-brisk.html | BROOKLYN MARKET AGAIN IS ACTIVE; Sales and Leases Indicate Brisk Demand for Homes for One and Two Families. SOME DEALS IN FLATBUSH Several Small Houses Taken for Occupancy--Chair Company Rents Middleton Street Building. East 24th Street Home Sold. Properties Taken on Lease. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/catalan-catholics-appeal-for-jesuits-petitions-against-expulsion.html | CATALAN CATHOLICS APPEAL FOR JESUITS; Petitions Against Expulsion Are Circulated and Houses Are Decorated for Fiesta. SPAIN CLAIMS CHURCHES Without Seizing Title, Madrid Decrees 1,600 Castles and Cathedrals Under Regime's Control. | True | Wireless to THE NEW YORK TIMES. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/bonds-of-tennessee-are-figured-as-safe-summary-of-debt-indicates-no.html | BONDS OF TENNESSEE ARE FIGURED AS SAFE; Summary of Debt Indicates No Prospect of Default on State's Obligations. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/jury-frees-steiner-of-murder-charge-selfdefense-plea-wins-in-case.html | JURY FREES STEINER OF MURDER CHARGE; Self-Defense Plea Wins in Case of Man Who Shot Another During Auto Ride. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/rialto-to-present-movie-revivals-plan-to-close-for-8-weeks-given.html | RIALTO TO PRESENT MOVIE REVIVALS; Plan to Close for 8 Weeks Given Up--Cantor's "Whoopee" Heads the List. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 116561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/would-dismiss-wendel-suit.html | Would Dismiss Wendel Suit. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/poincare-so-improves-he-walks-and-writes-former-president-is-again.html | POINCARE SO IMPROVES HE WALKS AND WRITES; Former President Is Again Busy on His Memoirs--Candidate for Batonnier of the Bar. | True | Special Cable to THE NEW YORK TIMES. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/parties-at-terrace-club-several-members-entertain-at-its-formal.html | PARTIES AT TERRACE CLUB; Several Members Entertain at Its Formal Opening. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/exercises-at-riverdale-fifteen-boys-to-get-diplomas-at-country.html | EXERCISES AT RIVERDALE.; Fifteen Boys to Get Diplomas at Country School Today. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/yale-news-opposes-handicaps-in-college-polo-tournament.html | Yale News Opposes Handicaps In College Polo Tournament | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/treasury-bonds-bid-up-new-issue-advances-to-premium-of-1-18-points.html | TREASURY BONDS BID UP.; New Issue Advances to Premium of 1 1/8 Points Here. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/columbia-varsity-stages-long-row-covers-twelve-miles-in-drill-at.html | COLUMBIA VARSITY STAGES LONG ROW; Covers Twelve Miles in Drill at Poughkeepsie, Weather Conditions Being Ideal. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/spirit-of-wartime-urged-to-aid-trade-sir-harry-brittain-says-all.html | SPIRIT OF WARTIME URGED TO AID TRADE; Sir Harry Brittain Says All Must "See and Move Big," as They Did Then, to End Slump. FRIENDS HERE HONOR HIM Leader of Pilgrims in England Hopes for Better Times Through Improved Anglo-American Relations. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/secretary-stimsons-tour.html | SECRETARY STIMSON'S TOUR. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/navy-to-aid-hoover-in-economy-drive-white-house-announces-full.html | NAVY TO AID HOOVER IN ECONOMY DRIVE; White House Announces Full Cooperation, Replying to Reports to the Contrary. ADAMS GOING TO RAPIDAN Naval Staff Will Join Week-End Parley With President--Survey of Shore Stations Being Made. | True | Special to The New York Times. | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/win-m-i-t-honor-places-twentysix-students-head-classes-in.html | WIN M. I. T. HONOR PLACES.; Twenty-six Students Head Classes in Electrical Engineering. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/henriques-wins-tennis-title.html | Henriques Wins Tennis Title. | True | | C1B 116561 |
| 1931-06-05 | 1931-06-05 | https://www.nytimes.com/1931/06/05/archives/germans-to-ask-cut-in-debt-at-london-will-arrive-today-but-bruening.html | GERMANS TO ASK CUT IN DEBT AT LONDON; WILL ARRIVE TODAY; But Bruening and Curtius Are Likely to Agree With Britons That We Must Decide. SOME HOPE IS GIVEN HERE Speculation at Chequers Parley Is Expected Over Stand of Leading Democrats. BRITAIN TO HONOR VISITORS Premier to Greet Them in Capital, to Entertain at Dinner Tonight and Be Week-End Host. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 116561 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/store-on-broadway-corner-leased.html | Store on Broadway Corner Leased. | True | | C1B 117442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/to-survey-asheville-finances.html | To Survey Asheville Finances. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/model-boulder-city-to-have-gaming-fringe-privately-owned-land-on.html | 'MODEL' BOULDER CITY TO HAVE GAMING FRINGE; Privately Owned Land on Its Edge Gets Permit for Casino, With Dancing. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/steel-ingot-output-lower-last-month-production-decreased-216994.html | STEEL INGOT OUTPUT LOWER LAST MONTH; Production Decreased 216,994 Tons From April Total to 2,505,485 Tons. DECLINE FOR FIVE MONTHS Aggregate of 73,182,609 Tons Compares With 20,160,084 In1930 Period. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/oil-institute-backs-unit-operation-plan-directors-call-proposal-the.html | OIL INSTITUTE BACKS UNIT OPERATION PLAN; Directors Call Proposal the Permanent Remedy for "Irrational" Rivalry. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/philadelphians-to-preserve-house-washington-occupied.html | Philadelphians to Preserve House Washington Occupied | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/psal-net-final-postponed.html | P.S.A.L. Net Final Postponed. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/liverpools-cotton-week-british-stocks-slightly-larger-imports.html | LIVERPOOL'S COTTON WEEK.; British Stocks Slightly Larger, Imports Increase. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/mit-to-train-6-men-as-business-leaders-experiment-is-sponsored-by.html | M.I.T. TO TRAIN 6 MEN AS BUSINESS LEADERS; Experiment Is Sponsored by Heads of Corporations Who Provide Fellowships. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/convicteid-quickly-in-9300-swindle-jury-in-five-minutes-finds.html | CONVICTEID QUICKLY IN $9,300 SWINDLE; Jury in Five Minutes Finds Samuel Feldman Guilty of Platinum Confidence Game. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/honor-hughes-grandson-gets-best-scholar-award-at-riverdale-school.html | HONOR HUGHES GRANDSON.; Gets "Best Scholar" Award at Riverdale School Commencement. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/reports-gains-in-england-sir-harry-brittain-says-some-trade-lines.html | REPORTS GAINS IN ENGLAND; Sir Harry Brittain Says Some Trade Lines Are Doing Well. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/lawn-fete-to-be-held-at-ps-straus-estate-mrs-le-boutillier-in.html | LAWN FETE TO BE HELD AT P.S. STRAUS ESTATE; Mrs. Le Boutillier in Charge of Benefit Today for Travelers' Aid Society. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/will-rogers-sees-reason-for-coolidge-quitting-writing.html | Will Rogers Sees Reason For Coolidge Quitting Writing | True | WILL ROGERS. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/miss-jopling-and-mr-hare-honored.html | Miss Jopling and Mr. Hare Honored. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/armour-american-golf-star-wins-british-open-by-a-stroke.html | Armour, American Golf Star, Wins British Open by a Stroke | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/track-meet-lead-to-so-california-trojans-gain-twelve-places-in.html | TRACK MEET LEAD TO SO. CALIFORNIA; Trojans Gain Twelve Places in Qualifying Tests in College Games at Chicago. TOPPING TIES WORLD MARK Equals Tolan's Accepted Figure of 0:09.5 in Century--Wykoff Is Among the Qualifiers. Wykoff an Easy Winner. Williams Home in Front. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/waiters-seek-derby-prize-claim-half-share-given-to-one-of-them-as.html | WAITERS SEEK DERBY PRIZE; Claim Half Share Given to One of Them as Tip Should Go Into Pool. | True | Wireless to THE NEW YORK TIMES. | C1B 117442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/auto-leader-warns-of-trade-menace-macauley-asserts-buyers-market.html | AUTO LEADER WARNS OF TRADE MENACE; Macauley Asserts "Buyers' Market" Has Resulted in "Destructive Practices." SEES UPTURN IN BUSINESS National Chamber Members Score Diversion of Motor Taxes-- New Officers Elected. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/bucknell-graduation-tuesday.html | Bucknell Graduation Tuesday. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/changes-in-companies.html | CHANGES IN COMPANIES. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/von-prittwitz-sails-german-ambassador-off-on-vacationmiss-butler-on.html | VON PRITTWITZ SAILS.; German Ambassador Off on Vacation--Miss Butler on Saturnia. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/robins-beat-cubs-and-even-series-30000-see-brooklyn-gain-an-early.html | ROBINS BEAT CUBS AND EVEN SERIES; 30,000 See Brooklyn Gain an Early Lead to Triumph, 3-1, at Chicago. QUINN ACTS IN RELIEF ROLE Replaces Phelps With Two On in Seventh and Quells Uprising-- Root's Support Fails. Quinn Masters Wilson. Root Scores Cubs' Run. | True | By Roscoe McGowen. Special To the New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/cronin-rutgers-gets-12th-letter-new-york-star-receives-award-in.html | CRONIN, RUTGERS, GETS 12TH LETTER; New York Star Receives Award in Track and Sets New Record at University. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/2000000-job-aid-is-voted-by-board-mayor-proposes-action-which.html | $2,000,000 JOB AID IS VOTED BY BOARD; Mayor Proposes Action, Which Aldermen Are Expected to Ratify on Tuesday. NEW CITY POST IS CREATED Deputy Planning Commissioner to Be Provided Sullivan--Gomperts Firm Gets Contract. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/teacher-poisoned-on-tour-miss-ethel-hendersonheyden-of-brooklyn-iii.html | TEACHER POISONED ON TOUR; Miss Ethel Henderson-Heyden of Brooklyn III in Budapest. | True | Wireless to THE NEW YORK TIMES. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/miss-pelletler-gains-net-final.html | Miss Pelletler Gains Net Final. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/money.html | MONEY. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/to-die-for-killing-american-women.html | To Die for Killing American Women | True | Special Cable to THE NEW YORK TIMES. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/block-realty-sales-for-chicago-taxes-property-owners-get-an.html | BLOCK REALTY SALES FOR CHICAGO TAXES; Property Owners Get an Injunction, Further InvolvingFinancial Muddle. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/cellini-plaque-held-spurious-by-science-reveals-theft-from-russian.html | 'Cellini Plaque' Held Spurious by Science, Reveals Theft From Russian of Original | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/china-to-pay-on-bonds-coupon-on-hukuang-railways-due-in-1927-will.html | CHINA TO PAY ON BONDS.; Coupon on Hukuang Railways Due in 1927 Will Be Met. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/international-skating-races-at-lake-placid-next-year.html | International Skating Races At Lake Placid Next Year | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/denies-progerman-stand-rumanian-says-trade-treaty-talks-will-be.html | DENIES PRO-GERMAN STAND; Rumanian Says Trade Treaty Talks Will Be Reopened, However. | True | Wireless to THE NEW YORK TIMES. | C1B 117442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/may-bank-exchanges-less-than-april-total-37978311309-smallest-since.html | MAY BANK EXCHANGES LESS THAN APRIL; Total $37,978,311,309, Smallest Since February--Lower Mercantile Prices a Factor. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/46-enlisted-men-pass-cadet-test.html | 46 Enlisted Men Pass Cadet Test. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/pointer-is-judged-best-in-dog-show-benson-of-crombie-owned-by-mrs.html | POINTER IS JUDGED BEST IN DOG SHOW; Benson of Crombie, Owned by Mrs. Dodge, Triumphs at Event Held in Auburndale. IMOGENE V. ALSO WINNER Boston Terrier Leads In Her Variety Group, While Wycollar Goldfinder Wins Terrier Honors. Dodge Pointer Scores. Imogene V the Victor. | True | By Vernon van Ness. Special To The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/vienna-bank-loss-set-at-1000000-many-criminal-charges-lodged.html | VIENNA BANK LOSS SET AT $1,000,000; Many Criminal Charges Lodged Against Two Partners of Closed Institution. SPECULATION IS ADMITTED Wealthy Brother of Head of the House Refuses to Use His Money to Aid Depositors. | True | Special Cable to THE NEW YORK TIMES. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/shear-unearths-marble-head-of-best-greek-sculpture-era.html | Shear Unearths Marble Head Of Best Greek Sculpture Era | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/british-attache-here-from-buenos-aires-business-in-south-america-is.html | BRITISH ATTACHE HERE FROM BUENOS AIRES; Business in South America Is No Worse Than in Rest of World, H.O. Chalkley Says. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/john-k-butler-dies-worked-with-edison-pioneer-in-telephone-industry.html | JOHN K. BUTLER DIES; WORKED WITH EDISON; Pioneer in Telephone Industry Was 92--Once Was FellowTelegrapher With Inventor. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/pioneers-hail-the-flight-nelson-and-harding-declare-it-is-sound.html | PIONEERS HAIL THE FLIGHT.; Nelson and Harding Declare It Is "Sound Undertaking." | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/filipino-runs-amuck-kills-two-on-liner-crazed-man-reaches-japan-in.html | FILIPINO RUNS AMUCK, KILLS TWO ON LINER; Crazed Man Reaches Japan in Irons After Wounding Twentynine Others. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/canadian-national-plans-economies-thornton-tells-parliamentary.html | CANADIAN NATIONAL PLANS ECONOMIES; Thornton Tells Parliamentary Committee Business Upturn Appears Near. NET UP $17,000,000 IN 1930 Figure for 1930 Excludes Central Vermont--Increase to Capital Was $370,000,000. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/new-heads-for-reynolds-tobacco.html | New Heads for Reynolds Tobacco. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/long-tour-wears-american-mayors-executives-return-to-paris-and-will.html | LONG TOUR WEARS AMERICAN MAYORS; Executives Return to Paris and Will Broadcast to Here at 11:45 A.M. Today. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/new-york-central-to-combine-accounting-offices-in-4-cities.html | New York Central to Combine Accounting Offices in 4 Cities | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/hunger-lures-boy-to-adventures-end-restaurant-odors-overcome.html | HUNGER LURES BOY TO ADVENTURE'S END; Restaurant Odors Overcome 13-Year-Old's Love of Freedom After 2 Foodless Days. FLED HOME AND SCHOOL Dishwashing.Job is Reward for Plea, but Police Also Hear Story and Wandering Is Over. | True | | C1B 117442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/scientists-explore-oriental-pompeii-discoveries-at-site-of-ancient.html | SCIENTISTS EXPLORE 'ORIENTAL POMPEII'; Discoveries at Site of Ancient Gerasa in Palestine Settle Disputes. HELLENISTIC CITY LOCATED First Clear Evidence of Position Brought to Light--Forum and Theatre Unearthed. | True | Wireless to THE NEW YORK TIMES. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/bmt-bus-award-to-limit-standees-franchise-prohibits-them-in-nonrush.html | B.M.T. BUS AWARD TO LIMIT STANDEES; Franchise Prohibits Them in Non-Rush Hours and Curbs Number in Busy Periods. HEARINGS SET FOR JUNE 11 Operating Unit Seeks to Sell Shares to Parent Concern to Get $500,000 Working Capital. 48 BUSES ALREADY RENTED Fullen Presses Action to Grant Certificates by July 1, When Emergency Lines Must Cease. Regulation of Standees. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/3073596-earned-by-paper-company-international-net-for-1930-compares.html | $3,073,596 EARNED BY PAPER COMPANY; International Net for 1930 Compares With $3,255,645 in Preceding Year. 58,000 HORSEPOWER ADDED Operating Economies Effected at the Corner Brook Mill, Says Annual Report. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/16-win-fellowships-to-study-social-work-commonwealth-awards-for.html | 16 WIN FELLOWSHIPS TO STUDY SOCIAL WORK; Commonwealth Awards for Training in Psychiatric Service Among Grants Announced. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/deals-in-the-bronx-two-apartment-houses-on-grand-concourse-leased.html | DEALS IN THE BRONX.; Two Apartment Houses on Grand Concourse Leased. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/curb-on-codeine-urged-american-tells-geneva-parley-it-can-produce.html | CURB ON CODEINE URGED.; American Tells Geneva Parley It Can Produce Narcotics. | True | Special Cable to THE NEW YORK TIMES. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/4250-passengers-to-sail-in-17-ships-weekend-outbound-fleet-of.html | 4,250 PASSENGERS TO SAIL IN 17 SHIPS; Week-End Outbound Fleet of Liners Is Heading for Europe and Southern Ports. FINNISH GROUP IS LEAVING Another Contingent of Rotarians Off to Vienna Convention--Chile's Vice President Going Home. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/new-jersey-air-board-maps-code-for-fliers-rules-to-require-all.html | NEW JERSEY AIR BOARD MAPS CODE FOR FLIERS; Rules to Require All Aviators Flying in State to Have Federal Licenses. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/recovery-has-begun-gen-dawes-declares-all-a-question-of-mass.html | RECOVERY HAS BEGUN, GEN. DAWES DECLARES; 'All a Question of Mass Psychology,' He Holds--Great Chicago Fair Predicted. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/jan-domski-dies-at-51-a-polish-statesman-signed-peace-treaty-with.html | JAN DOMSKI DIES AT 51; A POLISH STATESMAN; Signed Peace Treaty With Soviets Ten Years Ago--In Pilsudski's Legion During War. | True | Special Cable to THE NEW YORK TIMES. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/col-hayes-honored-by-seventh-regiment-former-commander-receives-a.html | COL. HAYES HONORED BY SEVENTH REGIMENT; Former Commander Receives a Silver Service at Dinner at 66th Street Armory. | True | | C1B 117442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/morrow-urges-bar-to-honor-patriot-tells-jersey-lawyers-at-dinner-to.html | MORROW URGES BAR TO HONOR PATRIOT; Tells Jersey Lawyers at Dinner to Emulate William Paterson in Their Civic Service. GROUP ASKS MORE JUDGES State Body Sees Need to Relieve Court Congestion--J.H. Harrison Named Head of Organization. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/honored-by-lehigh-alumni-dr-hs-drinker-president-emeritus-and.html | HONORED BY LEHIGH ALUMNI; Dr. H.S. Drinker, President Emeritus and Oldest Graduate, Is Dined. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/83-filipinos-seized-in-vote-fraud-protest-complaints-of-election.html | 83 FILIPINOS SEIZED IN VOTE FRAUD PROTEST; Complaints of Election Irregularities Pour Into Manila--Altavas Shooting Is Denied. | True | Special Cable to THE NEW YORK TIMES. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/warns-of-radicals-rise-german-chancellor-says-tax-burdens-bring.html | WARNS OF RADICALS' RISE; German Chancellor Says Tax Burdens Bring Grave Dangers. OUTLINES CHEQUERS TALKS Curtius Will Accompany Him Today to Parley With British Government Leaders. REICH DECREES NEW TAXES. Plan to Raise $400,000,000 Adds to Wage Earners' Burdens --Germans Resent Debt Slur. Seeks World's Cooperation. Want an Impartial Inquiry. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/brown-boveri-vote-set-holders-of-founders-stock-to-act-on-allis.html | BROWN BOVERI VOTE SET.; Holders of Founders' Stock to Act on Allis Chalmers Offer June 17. | True |  | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/seasonal-demand-aids-retail-trade-buoyancy-hoped-for-in-business.html | SEASONAL DEMAND AIDS RETAIL TRADE; Buoyancy Hoped for in Business Circles Fails to Arrive, Though Confidence Rises. DUN AND BRADSTREET VIEWS Good Crop Weather and Easing of Drought Result in Better Sentiment Among Farmers. | True |  | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/piccard-flight-record-accepted.html | Piccard Flight Record Accepted. | True |  | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/lone-confederate-walks-in-parade-sabre-flashing-he-marches-as-guard.html | LONE CONFEDERATE WALKS IN PARADE; Sabre Flashing, He Marches as Guard to Battle Flags at Montgomery--1,500 Ride. | True |  | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True |  | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/jl-stoddard-dies-author-lecturer-noted-american-writer-for-20-years.html | J.L. STODDARD DIES; AUTHOR, LECTURER; Noted American Writer, for 20 Years on Public Platform, Succumbs in Italy. BECAME CATHOLIC CONVERT Former "Freethinker" Described Nis Religious Experience in hook --Was 81 Years Old. | True | Photo by Campbell Studio. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/revises-divorce-laws-mexican-governor-describes-the-changes-as.html | REVISES DIVORCE LAWS; Mexican Governor Describes the Changes as "Moralization." | True |  | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/financial-notes.html | FINANCIAL NOTES. | True |  | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/honduras-picks-washington-envoy.html | Honduras Picks Washington Envoy. | True |  | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/mrs-lls-bagg-left-2223080.html | Mrs. L.L.S. Bagg Left $2,223,080. | True |  | C1B 117442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/diocesan-promotions-made-at-ogdensburg-mgr-garand-and-others.html | DIOCESAN PROMOTIONS MADE AT OGDENSBURG; Mgr. Garand and Others Advanced in Connection With Bishop Convoy's Jubilee. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/rejects-one-count-against-gov-horton-tennessee-house-52-to-47.html | REJECTS ONE COUNT AGAINST GOV. HORTON; Tennessee House, 52 to 47, Quashes Charge of State Fund Conspiracy. SPONSOR'S PLEA IGNORED Administration Majority Refuses to Await Further "Proof" Before Taking Vote. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/french-exhibition-popular-3500000-have-visited-colonial-show-in.html | FRENCH EXHIBITION POPULAR; 3,500,000 Have Visited Colonial Show in Three Weeks. | True | Special Cable to THE NEW YORK TIMES. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/71-on-last-round-gives-armour-british-open-golf-title-with-total-of.html | 71 on Last Round Gives Armour British Open Golf Title With Total of 296; ARMOUR, WITH 296, WINS BRITISH OPEN U.S. Star Equals Carnoustie Record of 71 on Last Round to Triumph. BEATS JURADO BY STROKE Argentine Falters on Last Two Holes, Taking a 7 and a 5 as 20,000 Look On. PRINCE OF WALES PRESENT Sarazen and Alliss Tie at 298, Farrell and Mac Smith Following With 299 Each. Jurado Drives Into Creek. Armour's Putting Fails. Jurado Drops Stroke. | True | By W.f. Leysmith. Special Cable To the New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/gives-allotments-in-800000000-issue-treasury-reports-revised.html | GIVES ALLOTMENTS IN $800,000,000 ISSUE; Treasury Reports Revised Figures Show $6,315,524,500 Bid-- $572,106,500 Sought Exchange. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/mdonald-facing-two-big-problems-land-tax-amendment-and-cut-in-dole.html | M'DONALD FACING TWO BIG PROBLEMS; Land Tax Amendment and Cut in Dole to Cause Serious Embarrassment Soon. LIBERALS OPPOSE SNOWDEN They Would Convert New Duty Into One on Undeveloped Property, but Chancellor Refuses. | True | Special Cable to THE NEW YORK TIMES. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/south-bend-banks-merge-two-united-as-30000000-deal-among-four-is.html | SOUTH BEND BANKS MERGE.; Two United as $30,000,000 Deal Among Four Is Called Off. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/campoloroberti-bout-is-canceled-next-thursdays-garden-card.html | CAMPOLO-ROBERTI BOUT IS CANCELED; Next Thursday's Garden Card Abandoned Because Latter Has Newark Engagement. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/may-building-plans-total-in-the-five-boroughs-was-36440422-straus.html | MAY BUILDING PLANS.; Total in the Five Boroughs Was $36,440,422, Straus Reports. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/price-is-freed-in-metal-fraud.html | Price is Freed in Metal Fraud. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/two-foreclosures-filed-apartment-houses-on-upper-west-side-corners.html | TWO FORECLOSURES FILED.; Apartment Houses on Upper West Side Corners Are Involved. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/northington-is-ousted-cotton-cooperative-at-new-orleans-acts-after.html | NORTHINGTON IS OUSTED.; Cotton Cooperative at New Orleans Acts After Financial Inquiry. | True | | C1B 117442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/two-weddings-set-in-newport-today-esther-huntington-to-be-wed-to-th.html | TWO WEDDINGS SET IN NEWPORT TODAY; Esther Huntington to Be Wed to T.H. Howard Jr. and Emilie Winslow to C.I. Wylde. STUART DUNCANS HOSTS Mrs. Marion Eppley and Mr. and Mrs. G. F. Chandler Are Others Entertaining. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/protective-group-formed.html | Protective Group Formed. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/russia-hails-order-from-spain-for-oil-official-says-threeyear.html | RUSSIA HAILS ORDER FROM SPAIN FOR OIL; Official Says Three-Year Contract Is victory for Soviet in World Market. | True | Wireless to THE NEW YORK TIMES. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/lott-and-van-ryn-win-capture-singles-contests-in-team-match-with.html | LOTT AND VAN RYN WIN.; Capture Singles Contests In Team Match With Austria. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/benedict-gimbel-jr-weds-sally-phipps-actress-and-department-store.html | BENEDICT GIMBEL JR. WEDS SALLY PHIPPS; Actress and Department Store Executive Married at Philadelphia Home of Bridegroom's Mother. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/judge-sweeney-seeks-congress.html | Judge Sweeney Seeks Congress. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/bolivia-allots-tin-quotas-patino-mines-will-produce-twothirds-of.html | BOLIVIA ALLOTS TIN QUOTAS; Patino Mines Will Produce Twothirds of Country's Share. | True | Special Cable to THE NEW YORK TIMES. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/arizona-four-ties-governors-island-action-in-game-between-arizona.html | ARIZONA FOUR TIES GOVERNORS ISLAND; ACTION IN GAME BETWEEN ARIZONA AND GOVERNORS ISLAND YESTERDAY. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/bank-for-international-settlements.html | BANK FOR INTERNATIONAL SETTLEMENTS | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/exercises-at-cornwall-the-new-york-military-academy-awards-will-be.html | EXERCISES AT CORNWALL.; The New York Military Academy Awards Will Be Made Today. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/chicago-best-chinese-rug-market.html | Chicago Best Chinese Rug Market. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/political-romance.html | POLITICAL ROMANCE. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/south-bend-bank-is-closed.html | South Bend Bank Is Closed. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/1000000-a-year-to-see-city-from-tower-being-paid-by-visitors-to-the.html | $1,000,000 a Year to See City From Tower Being Paid by Visitors to the Empire State | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/40000-more-lent-by-raskob-to-party-national-committees-obligations.html | $40,000 MORE LENT BY RASKOB TO PARTY; National Committee's Obligations to Chairman Rose to$295,000, in 3 Months.TOTAL DEBT NOW $707,054Republican National Committee, Through Senator Hatfield,Comments on "Mortgage." | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/uptrend-appears-in-bank-clearings-total-this-week-shows-only-64-per.html | UPTREND APPEARS IN BANK CLEARINGS; Total This Week Shows Only 6.4 Per Cent Drop From Same Period Year Ago. DECLINE HERE 3.6 PER CENT Substantial Increases Over 1930 Reported by New Orleans, Boston and Baltimore. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/deported-british-land-80-of-jobless-are-scots-who-lost-american.html | DEPORTED BRITISH LAND.; 80 of Jobless Are Scots Who Lost American Jobs in Slump. | True | Wireless to THE NEW YORK TIMES. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/prizes-for-children.html | PRIZES FOR CHILDREN. | True | | C1B 117442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/irving-trust-in-stock-clearing-list.html | Irving Trust in Stock Clearing List. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/yale-150pound-varsity-to-leave-today-to-race-washingtons-eight-at.html | Yale 150-Pound Varsity to Leave Today To Race Washington's Eight at Seattle | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/scott-makes-australia-to-england-in-11-days-flier-beats.html | Scott Makes Australia to England in 11 Days; Flier Beats Kingsford-Smith's Time Home | True | Special Cable to THE NEW YORK TIMES. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/science-will-find-a-greater-spirit-world-where-man-is-inferior-says.html | Science Will Find a Greater Spirit World, Where Man Is Inferior, Says Sir Oliver Lodge | True | Wireless to THE NEW YORK TIMES. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/nassau-home-and-sites-bought.html | Nassau Home and Sites Bought. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/japan-arrests-more-reds-54-out-of-143-held-for-agitation-among.html | JAPAN ARRESTS MORE REDS.; 54 Out of 143 Held for Agitation Among Seamen Are Tried. | True | Special Cable to THE NEW YORK TIMES. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/nautilus-in-smooth-sea-wilkins-sails-steadily-eastprof-sverdrup.html | NAUTILUS IN SMOOTH SEA.; Wilkins Sails Steadily, East--Prof. Sverdrup Urges Speed to Base. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/to-redeem-10000000-bonds.html | To Redeem $10,000,000 Bonds. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/scores-mintosh-decision-dr-coffins-calls-supreme-court-bar-on.html | SCORES M'INTOSH DECISION.; Dr. Coffins Calls Supreme Court Bar on Citizenship "Infamous." | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/graduated-at-montclair-26-of-academy-class-get-diplomas-buchsbaums.html | GRADUATED AT MONTCLAIR.; 26 of Academy Class Get Diplomas -- Buchsbaums Donate Field. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/mourns-cardinal-rouleau-quebec-throng-stands-in-rain-as-cortege.html | MOURNS CARDINAL ROULEAU; Quebec Throng Stands in Rain as Cortege Passes to Basilica. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/barren-island-airport-not-to-be-mail-depot-postoffice-department.html | BARREN ISLAND AIRPORT NOT TO BE MAIL DEPOT; Postoffice Department Ignores Pressure to Have Terminal Moved From Newark. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/plans-staten-island-apartment.html | Plans Staten Island Apartment. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/capone-is-indicted-in-income-tax-case-gangster-surrenders-and-posts.html | CAPONE IS INDICTED IN INCOME TAX CASE; Gangster Surrenders and Posts Bail on Charge of Evading Payment of $215,080. FACES FIVE-YEAR TERM Chicago Aides Are Said to Have Revealed His 1925-29 Revenue Was $1,038,654. Say Aides Revealed Facts. Income Sources Not Revealed. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/motorpaced-race-taken-by-spencer-comes-from-behind-to-score-at-the.html | MOTOR-PACED RACE TAKEN BY SPENCER; Comes From Behind to Score at the Garden--Hordes Also Is Victor. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/albany-trade-101808711.html | ALBANY TRADE $101,808,711 | True | Special to The New York Times. | C1B 117442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/ruths-home-run-tops-browns-87-his-tenth-drive-comes-with-reese-on.html | RUTH'S HOME RUN TOPS BROWNS, 8-7; His Tenth Drive Comes With Reese On in Ninth and Yanks Trailing, 7-6. VICTORS GAIN EARLY LEAD Hold 6-Run Margin, but St. Louis Scores 3 in 7th and 4 in 8th to Go Out in Front. Pennock Starts Well. Enjoy Six-Run Lead. | True | By John Drebinger. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/soviet-a-sovereign-ruling-in-gold-suit-federal-judges-decision-seen.html | SOVIET A SOVEREIGN, RULING IN GOLD SUIT; Federal Judge's Decision Seen as Paving Way for Shipment of Russian Metal Here. THREE-YEAR ACTION ENDS Bank of France Sought Return of $5,200,225 in Ingots Sent to Russia by Banks Here. Upholds Banks Here. Not Concerned With Policy. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/equity-rift-feared-with-the-managers-break-looms-over-a-dispute.html | EQUITY RIFT FEARED WITH THE MANAGERS; Break Looms Over a Dispute Between W.C. Fields and Arthur Hammerstein. CASE IS BEING ARBITRATED Comedian's $8,000 Salary Claim is Centre of Contest Over Validity of Basic Agreement. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/crowley-brags-to-guards-says-he-eluded-police-in-hideout-close-to.html | CROWLEY BRAGS TO GUARDS; Says He Eluded Police in Hide-Out Close to Walls of Sing Sing. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/vanquish-alcohol-is-wctu-keynote-world-delegates-at-toronto-hear.html | 'VANQUISH ALCOHOL,' IS W.C.T.U. KEYNOTE; World Delegates at Toronto Hear Message From Miss Gordon and Address by Mrs. Boole. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/bishop-shifts-priests-in-diocese-of-newark-the-rev-ip-remmele.html | BISHOP SHIFTS PRIESTS IN DIOCESE OF NEWARK; The Rev. I.P. Remmele Promoted to Pastorate at Rahway--Newly Ordained Group Assigned. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/to-honor-whitelaw-reid-miami-university-also-will-confer-degree-on.html | TO HONOR WHITELAW REID.; Miami University Also Will Confer Degree on Son of Alumnus. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/dr-williams-disappointed-but-rochester-clergyman-says-he-can.html | DR. WILLIAMS DISAPPOINTED.; But Rochester Clergyman Says He Can Understand Soviet Action. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/study-of-red-labor-disappoints-british-new-survey-tells-of-soviet.html | STUDY OF RED LABOR DISAPPOINTS BRITISH; New Survey Tells of Soviet Convict Work, but Gives Little New Data. INHUMAN CONDITIONS FOUND Weak Prisoners, Getting Little Food, Discovered in Harsh Jobs in Timber Camps. | True | Wireless to THE NEW YORK TIMES. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/markets-in-london-paris-and-berlin-trend-continues-upward-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Trend Continues Upward on English Exchange--Credit in Plentiful Supply. FRENCH TONE IS STILL FIRM Foreign Holdings Respond Well to Wall Street News--German Boerse Hesitant. Closing Prices on London Exchange. Paris Closing Prices. French Gains Consolidated. Weakness on Berlin Boerse. Berlin Closing Prices. Frankfort-on-Main Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/overcounter-prices-become-weak-at-end-offerings-exceed-purchases-in.html | OVER-COUNTER PRICES BECOME WEAK AT END; Offerings Exceed Purchases in Afternoon--Banks Active-- Insurance Stocks Mixed. | True | | C1B 117442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/treasury-names-architects.html | Treasury Names Architects. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/continues-rocket-flights-wg-swan-stays-aloft-in-glider-for-8.html | CONTINUES ROCKET FLIGHTS; W.G. Swan Stays Aloft in Glider for 8 Minutes at Atlantic City. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/british-fliers-to-try-for-nonstop-record-new-plane-for-trip-fo-cape.html | BRITISH FLIERS TO TRY FOR NON-STOP RECORD; New Plane for Trip to Cape Town or Ceylon Will Have Robot Pilot for Relief. | True | Wireless to THE NEW YORK TIMES. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/austrian-rail-head-removed-by-cabinet-minister-of-war-who-supported.html | AUSTRIAN RAIL HEAD REMOVED BY CABINET; Minister of War, Who Supported Him and Caused Schober's Fall, Leaves Vienna. | True | Special Cable to THE NEW YORK TIMES. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/vauclain-predicts-a-new-prosperity-nation-lacks-only-confidence-he.html | VAUCLAIN PREDICTS A NEW PROSPERITY; Nation Lacks Only Confidence, He Tells Magazine Editors in Philadelphia. CRITICIZES GOV. PINCHOT General Atterbury Has Been "Maligned," He Charges, After Attackon "Supposed Politicians." | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/tent-city-planned-at-sing-sing-as-prisons-population-rises.html | Tent City Planned at Sing Sing As Prison's Population Rises | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/armourdale-kan-bank-closed.html | Armourdale (Kan.) Bank Closed. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/clara-bow-on-rest-cure-film-actress-leaves-sanitarium-and-will-now.html | CLARA BOW ON REST CURE.; Film Actress Leaves Sanitarium and Will Now Go to Her Ranch. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/234-to-get-degrees-at-girls-college-commencement-at-new-jersey.html | 234 TO GET DEGREES AT GIRLS' COLLEGE; Commencement at New Jersey Institution to Be Held at New Brunswick Today. ALUMNAE ALSO WILL MEET Reunions to Follow Extensive Program--Class Day Exercises andOther Functions Held. Class Day Is Observed. Honors and Degrees. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/graduation-at-miss-fines-class-of-nine-girls-completes-course.html | GRADUATION AT MISS FINES; Class of Nine Girls Completes Course --Prizes Awarded. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/miss-mackenzie-scores-wins-ontario-womens-golf-title-by-beating.html | MISS MACKENZIE SCORES.; Wins Ontario Women's Golf Title by Beating Miss Robinson. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/quizzes-mitchell-on-hill-tax-case-couzens-asks-attorney-general-to.html | QUIZZES MITCHELL ON HILL TAX CASE; Couzens Asks Attorney General to Explain His Part in Alleged Gift Evasion. LATTER BLAMES SCHALL Senator Says Government's Defeat Shows Need of New Estate Levy Act. Couzens Gets Memoranda. Motive Not Questioned. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/gilpin-beats-wiley-in-hartford-tennis-philadelphian-reaches-final.html | GILPIN BEATS WILEY IN HARTFORD TENNIS; Philadelphian Reaches Final Round of New England Singles Tourney. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/lay-gets-contract-for-marine-park-berry-aide-alone-dissents-as.html | LAY GETS CONTRACT FOR MARINE PARK; Berry Aide Alone Dissents as Board Finally Votes Down Plea for National Contest. ARCHITECT TO GET $45,000 Few Protests Mark End of Long Fight Over $40,000,000 Play Centre for Brooklyn. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/campbell-is-beaten-in-dublin-auto-race-comes-in-twentysecond-as.html | CAMPBELL IS BEATEN IN DUBLIN AUTO RACE; Comes in Twenty-second as Black Drives Brookland Double-- Twelve to Victory. | True | Wireless to THE NEW YORK TIMES. | C1B 117442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/financial-markets-advance-in-stocks-continues-railways-leading.html | FINANCIAL MARKETS; Advance in Stocks Continues, Railways Leading--Partial Reaction Later. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/man-and-his-estate.html | Man and His Estate. | True | JOHN W. CHAPMAN. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/erie-ashs-to-shift-passaic-river-piers-petition-to-change-bulkheads.html | ERIE ASHS TO SHIFT PASSAIC RIVER PIERS; Petition to Change Bulkheads Near West Arlington Heard by Harbor Line Board. FACTIONS ARE DIVIDED Way Is Sought to Divert Traffic in Proposal to Eliminate Grade Crossing. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/good-crop-weather-sends-cotton-down-prices-close-18-to-22-points.html | GOOD CROP WEATHER SENDS COTTON DOWN; Prices Close 18 to 22 Points Lower After Reaching Best Figures of Week. STOCKS INFLUENCE FADES Technical Position Had Been Weakened by Short Covering-- Changes Are Irregular. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/indemnity-concerns-unite-merger-of-the-new-york-and-union-companies.html | INDEMNITY CONCERNS UNITE; Merger of the New York and Union Companies Announced. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/seaplane-records-broken-french-aviators-fly-3230-miles-in-nearly-37.html | SEAPLANE RECORDS BROKEN; French Aviators Fly 3,230 Miles in Nearly 37 Hours Aloft. | True | Special Cable to THE NEW YORK TIMES. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/grim-twoyear-hunt-traced-capone-cash-federal-agents-combed-country.html | GRIM TWO-YEAR HUNT TRACED CAPONE CASH; Federal Agents Combed Country in Dangerous Roles--Main Clue in Cicero Checks for 'Chickens.' | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/porto-rican-excise-taxes-are-revised-increase-to-become-effective.html | PORTO RICAN EXCISE TAXES ARE REVISED; Increase to Become Effective in August Will Be Applied on Numerous Items. BRAZIL RAISES MATCH DUTY Czechoslovakia Adopts Stringent Rules on Meat Imports--Auto Rates Up in Angola. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/cohan-again-heads-friars-alternate-ticket-successful-at-clubs.html | COHAN AGAIN HEADS FRIARS; Alternate Ticket Successful at Club's Annual Election. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/the-contractual-fare.html | THE CONTRACTUAL FARE. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/ratify-capital-change.html | Ratify Capital Change. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/fight-ruling-is-upheld-legal-action-to-prevent-striblingschmeling.html | FIGHT RULING IS UPHELD.; Legal Action to Prevent StriblingSchmeling Bout Again Falls. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/pullman-earnings-decline.html | Pullman Earnings Decline. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/sells-monroes-carriage-henri-mouquin-insists-on-gold-for-vehicle-he.html | SELLS MONROE'S CARRIAGE.; Henri Mouquin Insists on Gold for Vehicle He Rode Here. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/robert-newton-lynch-dead-in-san-francisco-former-pastor-played.html | ROBERT NEWTON LYNCH DEAD IN SAN FRANCISCO; Former Pastor Played Leading Part in California's Civic and Business Growth. | True | Special to The New York Times. | C1B 117442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/a-louisville-lochinvar.html | A LOUISVILLE LOCHINVAR. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/beulah-cooke-wed-to-jt-stanley-2d-ceremony-at-the-park-lane-is.html | BEULAH COOKE WED TO J.T. STANLEY 2D; Ceremony at the Park Lane is Performed by the Rev. Dr. Arthur F. Mahon. UNCLE ESCORTS THE BRIDE Her Two Sisters Are Attendants-- Alfred T. Stanley is Best Man for His Brother. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/praises-modern-student-dr-mcconaughy-at-wesleyan-says-he-thinks.html | PRAISES MODERN STUDENT.; Dr. McConaughy at Wesleyan Says He Thinks More for Himself. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/curb-prices-eased-by-profittaking-market-leaders-are-affected.html | CURB PRICES EASED BY PROFIT-TAKING; Market Leaders Are Affected Mostly by Realizing in Active Securities.MANY GAINS ARE REPORTEDSetbacks, Generally Moderate, Are Scattered Throughout AllGroups In the List. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/financier-is-sued-by-exfollies-girl-ruth-taylor-asks-600000-damages.html | FINANCIER IS SUED BY EX-FOLLIES GIRL; Ruth Taylor Asks $600,000 Damages From J.R. Harbeck for Breach of Promise. SHE GOT $200,000 IN GIFTS And He Paid Expenses of $50,000 a Year for Six Years, She Asserts, Awaiting His Divorce. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/topics-of-interest-to-the-churchgoer-sockman-and-knubel-to-speak.html | TOPICS OF INTEREST TO THE CHURCHGOER; Sockman and Knubel to Speak This Summer for Cadman on Radio--Goodell for Fosdick. DR. C.D. TREXLER HONORED St. James Lutheran Pastor Ends 25 Years in Ministry This Week-- Missionaries Dine Monday. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/buys-hides-in-argentina-soviet-purchasing-heavily-takes-180000-in.html | BUYS HIDES IN ARGENTINA.; Soviet, Purchasing Heavily, Takes 180,000 In One Shipment. | True | Special Cable to THE NEW YORK TIMES. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/connecticut-homes-sold-estates-in-silvermine-and-shippan-point.html | CONNECTICUT HOMES SOLD.; Estates in Silvermine and Shippan Point Change Hands. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/jurado-says-he-is-too-old-to-try-again-as-crowd-laughs.html | Jurado Says He Is "Too Old" To Try Again as Crowd Laughs | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/dividends-by-3-trusts-second-third-and-fourth-national-investors.html | DIVIDENDS BY 3 TRUSTS; Second, Third and Fourth National Investors Declare Payments. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/belgian-cabinet-formed-renkin-catholic-party-leader-is-premier-and.html | BELGIAN CABINET FORMED.; Renkin, Catholic Party Leader, Is Premier and Minister of Interior. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/short-term-notes.html | SHORT TERM NOTES. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/weighs-silbermann-writ-court-doubts-its-power-to-bar-judge-from.html | WEIGHS SILBERMANN WRIT.; Court Doubts Its Power to Bar Judge From Hearing Case. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 117442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/foulois-promotion-held-to-be-certain-veteran-flier-will-become.html | FOULOIS PROMOTION HELD TO BE CERTAIN; Veteran Flier Will Become Major General and Chief of the Air Corps on Dec. 13. HAS RISEN FROM THE RANKS Brig. Gen. Pratt is Likely to Be Moved to Washington as an Assistant Chief. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/not-accused-of-bigamy-william-schapiro-comedian-was-charged-with.html | NOT ACCUSED OF BIGAMY.; William Schapiro, Comedian, Was Charged With Non-Support. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/bermuda-cruise-tax-fails-parliament-rejects-bill-on-second-reading.html | BERMUDA CRUISE TAX FAILS.; Parliament Rejects Bill on Second Reading, 17 to 11. | True | Special Cable to THE NEW YORK TIMES. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/closing-at-st-george-12-will-get-diplomas-at-staten-island-academy.html | CLOSING AT ST. GEORGE.; 12 Will Get Diplomas at Staten Island Academy Monday. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/dr-brill-describes-lincoln-as-manic-tells-psychiatrists-at-toronto.html | DR. BRILL DESCRIBES LINCOLN AS 'MANIC'; Tells Psychiatrists at Toronto, However, That Emancipator Was Not Insane. CITES JOKES IN ANALYSIS Attributes His Moods to Parental Influences and Repressionof Himself.DR. MORENO IS SKEPTICAL Asserts Psycho-Analysis Has Not Progressed Far Enough toDeal With Lincoln. His Attitude Toward Women. Dr. Clark Takes Opposite View. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/5-plays-end-runs-tonight-tonight-or-never-mrs-moonlight-and-three.html | 5 PLAYS END RUNS TONIGHT; "Tonight or Never," "Mrs. Moonlight" and Three Musical Shows. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/bus-and-auto-crash-kills-one-injures-22-coach-bound-here-hits-car.html | BUS AND AUTO CRASH KILLS ONE, INJURES 22; Coach Bound Here Hits Car and Goes Into Ditch South of Poughkeepsie. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/hr-carey-left-150000-nature-study-collection-is-bequeathed-to.html | H.R. CAREY LEFT $150,000.; Nature Study Collection is Bequeathed to Philadelphia Academy. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/rail-heads-speed-joint-rate-action-eastern-and-western-groups-agree.html | RAIL HEADS SPEED JOINT RATE ACTION; Eastern and Western Groups Agree on Plan to Unite on Plea With Southern Roads. PETITION FOR RISE READY League of Commission Merchants In Washington Denounces Move, Calling Rates Too High Now. Petition Is Drafted. To Inform Southern Group. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/mrs-ja-stillman-gets-divorce-weds-fowler-mcormick-principals-in.html | MRS. J.A. STILLMAN GETS DIVORCE, WEDS FOWLER M'CORMICK; PRINCIPALS IN SURPRISE WEDDING. | True | Times Wide World Photo.MRS. JAMES A. STILLMAN. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/start-floridabahama-air-line.html | Start Florida-Bahama Air Line. | True | | C1B 117442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/lays-plight-of-irt-to-large-dividends-untermyer-tells-court-of.html | LAYS PLIGHT OF I.R.T. TO LARGE DIVIDENDS; Untermyer Tells Court of Appeals of $65,000,000 Paid on$19,000,000 Investment.CARDOZO CUTS HIM SHORTRansom Argues That Transit Commission Has Power to Revisethe Five-Cent Fare. Tells If Large Dividends. Holds Subways Are Profitable. | True | From a Staff Correspondent of The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/finski-thrown-by-sherry-nebraskan-scores-with-airplane-spin-and.html | FINSKI THROWN BY SHERRY.; Nebraskan Scores With Airplane Spin and Body Slam at Jamaica. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/bond-for-rum-boat-forfeited.html | Bond for Rum Boat Forfeited. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/labor-and-the-dole.html | LABOR AND THE DOLE. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/mosleys-funds-grow-some-believe-new-party-has-gathered-5000000.html | MOSLEY'S FUNDS GROW.; Some Believe New Party Has Gathered $5,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/jorga-wins-in-elections-rumanian-government-successful-in-voting.html | JORGA WINS IN ELECTIONS.; Rumanian Government Successful in Voting for Senators. | True | Wireless to THE NEW YORK TIMES. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/sports-today.html | Sports Today | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/curb-admits-securities-1000000-common-shares-of-conti-nental-roll.html | CURB ADMITS SECURITIES.; 1,000,000 Common Shares of Conti nental Roll and Steel Approved. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/japan-is-delighted-by-lindbergh-plan-flier-assured-of-a-cordial.html | JAPAN IS DELIGHTED BY LINDBERGH PLAN; Flier Assured of a Cordial Greeting and Every Facility forSuccess of Trip.PEOPLE EAGER TO SEE HIMRegard Tour as One of GoodWill--China EnthusiasticOver Prospect of Visit.MANILA CABLES INVITATIONBelieves Stop-Over in PhilippinesWould Stimulate Interest in Commercial Aviation. Manila Asks Him to Stop There. Chinese Enthusiastic. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/form-a-roosevelt-club-alabama-democrats-add-another-division-to.html | FORM A ROOSEVELT CLUB.; Alabama Democrats Add Another Division to Southern Organization. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/cubans-urge-menocal-to-seek-presidency-conservatives-bolt-coalition.html | CUBANS URGE MENOCAL TO SEEK PRESIDENCY; Conservatives Bolt Coalition Backing Machado and Turn toFormer Executive. | True | Special Cable to THE NEW YORK TIMES. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/gets-diploma-on-stretcher.html | Gets Diploma on Stretcher. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/mutual-life-elects-3-trustees.html | Mutual Life Elects 3 Trustees. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/cuban-lottery-reduced-number-of-tickets-cut-to-15000-and-prizes-are.html | CUBAN LOTTERY REDUCED.; Number of Tickets Cut to 15,000 and Prizes Are Smaller. | True | Special Cable to THE NEW YORK TIMES. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/washington-speeds-marine-evacuation-nicaraguan-force-is-now-cut-to.html | WASHINGTON SPEEDS MARINE EVACUATION; Nicaraguan Force Is Now Cut to 970--Haitian Occupation Is BeingReduced. TROOPS ARE INSTRUCTORS Government Is Adhering to the February Schedule Worked Out for Withdrawals. Down to 970. No Marines Out of Haiti. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/edith-barrett-to-act-in-stock.html | Edith Barrett to Act in Stock. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 117442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/plane-wreck-hurts-balbo-italian-air-minister-swims-out-when-machine.html | PLANE WRECK HURTS BALBO; Italian Air Minister Swims Out When Machine Sinks. | True | Wireless to THE NEW YORK TIMES. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/mrs-nixonnirdlinger-sails-for-home-rest-admiration-for-france.html | MRS. NIXON-NIRDLINGER SAILS FOR HOME REST; Admiration for France Expressed by Woman Acquitted of Slaying Husband. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/would-protect-golf-caddies-against-dub-shot-profanity.html | Would Protect Golf Caddies Against Dub Shot Profanity | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/29-to-get-diplomas-at-panzer-college-prizes-amd-degrees-in-physical.html | 29 TO GET DIPLOMAS AT PANZER COLLEGE; Prizes amd Degrees in Physical Education Will Be Awarded Today in East Orange. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/22129289-sought-by-municipalities-bond-issues-to-be-awarded-next.html | $22,129,289 SOUGHT BY MUNICIPALITIES; Bond Issues to Be Awarded Next Week Drop From $54,449,316 in Previous Period.$4,202,000 FOR CALIFORNIA$3,540,000 Scheduled by Milwaukeefor Friday--Market PricesSteady to Firm. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/ny-bond-club-on-top-beats-philadelphia-golf-team-by-score-of-7-to-1.html | N.Y. BOND CLUB ON TOP.; Beats Philadelphia Golf Team by Score of 7 to 1 %. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/dr-hibben-is-speaker-at-princeton-school-counsels-graduates-to-keep.html | DR. HIBBEN IS SPEAKER AT PRINCETON SCHOOL; Counsels Graduates to Keep 'One's Mouth Shut and One's Eyes and Ears Open.' | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/scientist-declares-habits-are-inherited-prof-ew-macbride-of-britain.html | SCIENTIST DECLARES HABITS ARE INHERITED; Prof. E.W. MacBride of Britain Says Tests Back Transmission of Acquired Characters. HOLDS THAT IS EVOLUTION Tells Royal Institution Theory of Natural Selection Is "Mere Form of Words." SUGGESTS NEW HYPOTHESIS Holds Adapted Structures Leave Mark on Germ Cells, Causing Change in Offspring. Suggests Mode of Inheritance. Considers Darwin's View. Scientific World Divided. Jailed for Stealing From Judge. | True | Wireless to THE NEW YORK TIMES. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/france-and-russia-open-trade-parley-economic-arrangement-expected.html | FRANCE AND RUSSIA OPEN TRADE PARLEY; Economic Arrangement Expected to Come Out of Talks Beginning in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/english-cricket.html | English Cricket. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/rail-unity-asked-for-new-england-bay-state-committee-favors-merger.html | RAIL UNITY ASKED FOR NEW ENGLAND; Bay State Committee Favors Merger of All Roads Except B. & A. and Central Vermont. OUTSIDE CONTROL FOUGHT Legislature Is Urged to Enact Two Laws With Heavy Penalties to Curb Acquiring of Stock. Further "Foreign Control" Opposed. Advantages of Consolidation. | True | Special to The New York Times. | C1B 117442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/capablanca-sails-for-london.html | Capablanca Sails for London. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/brown-elects-patton-and-white.html | Brown Elects Patton and White. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/sun-meadow-wins-ballot-handicap-910-choice-shows-improved-form-to.html | SUN MEADOW WINS BALLOT HANDICAP; 9-10 Choice Shows Improved Form to Beat Minotaur by 5 Lengths at Belmont. BOILING WATER TRIUMPHS Leads Marciana by 3 Lengths, With French Honey, 7-5 Favorite, Third in Daisy Purse. Mountain Elk Soundly Beaten. Boiling Water's Time Is Fast. | True | By Bryan Field. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/export-copper-sales-rise-days-total-10000000-pounds-largest-in.html | EXPORT COPPER SALES RISE; Day's Total 10,000,000 Pounds, Largest in Several Weeks. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/sales-in-new-jersey-kensington-hall-in-jersey-city-is-transferred.html | SALES IN NEW JERSEY.; Kensington Hall in Jersey City Is Transferred. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/st-anns-nine-wins-city-championship-captures-catholic-high-school.html | ST. ANN'S NINE WINS CITY CHAMPIONSHIP; Captures Catholic High School Crown by Vanquishing St. John's, 11 to 5. BUNCHES HITS TO TRIUMPH Tallies Six Runs in Third and Rest in Fourth--Tottenville Downs Curtis, 6-2. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/chicago-feature-to-lightning-bolt-mrs-jh-whitneys-entry-scores-by-a.html | CHICAGO FEATURE TO LIGHTNING BOLT; Mrs. J.H. Whitney's Entry Scores by a Length in the Hazel Crest Purse. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/corner-bought-in-lawrence.html | Corner Bought in Lawrence. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/mcgeehan-makes-an-ace.html | McGeehan Makes an Ace. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/unofficial-inquiry-on-silver-favored-hoover-not-to-oppose-study-of.html | UNOFFICIAL INQUIRY ON SILVER FAVORED; Hoover Not to Oppose Study of Situation by an Independent Organization. POSSIBLE BENEFITS SEEN Program for Increasing Metal's Consumption May Result, Administration Holds. Demonetization Is Blamed. Chamber Took Deep Interest. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/drops-suit-against-earl-woman-asked-50000-of-lord-kimberley-for.html | DROPS SUIT AGAINST EARL.; Woman Asked $50,000 of Lord Kimberley for Breach of Promise. | True | Special Cable to THE NEW YORK TIMES. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/lawyer-for-9-negroes-in-alabama-warned-new-yorker-tells-judge.html | LAWYER FOR 9 NEGROES IN ALABAMA 'WARNED'; New Yorker Tells Judge Hearing Retrial Plea He Was Ordered 'to Get Out and Stay Out.' | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/new-export-liner-on-way-here.html | New Export Liner on Way Here. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/shaw-is-writing-a-new-play-dealing-with-postwar-morals.html | Shaw Is Writing a New Play, Dealing With Post-War Morals | True | Wireless to THE NEW YORK TIMES. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/charges-dole-causes-much-unemployment-french-employers-delegate.html | CHARGES DOLE CAUSES MUCH UNEMPLOYMENT; French Employers' Delegate Tells Geneva Meeting That Insurance Handicaps Some Workers. | True | Special Cable to THE NEW YORK TIMES. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/b-o-seeks-a-merger-wants-to-operate-two-buffalo-lines-it-owns.html | B. & O. SEEKS A MERGER.; Wants to Operate Two Buffalo Lines it Owns. | True | Special to The New York Times. | C1B 117442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/forsman-checks-brodbeck-by-1-up-dunwoodie-dark-horse-reaches.html | FORSMAN CHECKS BRODBECK BY 1 UP; Dunwoodie Dark Horse Reaches Semi-Final Round of Westchester Golf Play.FACES KOUNTZE TODAYMedalist Halts Carr, Mount KiscoClubmate, 2-1--Jones TurnsBack Kaufmann, 5-4. Squares Match at Sixteenth. Both Get 5s on Sixteenth. | | By Lincoln A. Werden. Special To The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/lady-inverclyde-sues-asks-divorce-at-reno-on-the-ground-of-mental.html | LADY INVERCLYDE SUES.; Asks Divorce at Reno on the Ground of Mental Cruelty. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/yale-awards-are-made-hale-editor-of-the-harkness-hoot-wins-the.html | YALE AWARDS ARE MADE.; Hale, Editor of the Harkness Hoot, Wins the Mifflin Prize. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/net-final-reached-by-bell-and-burns-they-conquer-tarangioli-and-le.html | NET FINAL REACHED BY BELL AND BURNS; They Conquer Tarangioli and Le Gros a Brooklyn by 6-2,6-1,6-3. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/music-notes.html | MUSIC NOTES. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/asked-in-will-to-have-death-made-certain-pc-waddington-retired.html | ASKED IN WILL TO HAVE DEATH MADE CERTAIN; P.C. Waddington, Retired Chemist, Also Directed That He BeBuried in a Packing Box. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/lands-burning-plane-william-stryer-escapes-at-north-haven-as-flames.html | LANDS BURNING PLANE.; William Stryer Escapes at North Haven as Flames Destroy Craft. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/california-crews-at-poughkeepsie-golden-bear-varsity-and-jayvee.html | CALIFORNIA CREWS AT POUGHKEEPSIE; Golden Bear Varsity and Jayvee Oarsmen Arrive and Hold Practice on Hudson. COLUMBIA HAS ONE DRILL Blue and White Eights Go Without Morning Spin on Account of Danger of Staleness. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/better-movement-of-wool-but-prices-continue-to-show-downward.html | BETTER MOVEMENT OF WOOL; But Prices Continue to Show Downward Tendency. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/pershing-leads-drive-for-hospital-in-paris-urges-those-here-who.html | PERSHING LEADS DRIVE FOR HOSPITAL IN PARIS; Urges Those Here Who Have Been Aided by American Institution to Help Fund. | True | Special Cable to THE NEW YORK TIMES. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/melodrama-in-westport-langner-plans-repertory-group-for-his.html | MELODRAMA IN WESTPORT.; Langner Plans Repertory Group for His Connecticut Playhouse. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/pupils-aid-praised-in-antilitter-drive-dorman-and-mulrooney-speak.html | PUPILS' AID PRAISED IN ANTI-LITTER DRIVE; Dorman and Mulrooney Speak at Meeting of 200 'Captains'-- Essay Prizes Awarded. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/mayor-chides-foes-of-new-hospital-accuses-flatbush-group-of-greater.html | MAYOR CHIDES FOES OF NEW HOSPITAL; Accuses Flatbush Group of Greater Concern for Property Than for City's Patients. TAKES ISSUE WITH HARRIS As Health Commissioner He Did Not View Tuberculosis Cases as He Does Now, Walker Says. Dr. Harris's Views Criticized. Others Back Project. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/bar-the-daisy-as-germ-carrier-from-hospitals-in-philadelphia.html | Bar the Daisy as Germ Carrier From Hospitals in Philadelphia | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/a-son-to-mrs-robert-w-hersey.html | A Son to Mrs. Robert W. Hersey. | True | | C1B 117442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/steuer-and-kresel-in-threehour-tilt-engage-in-sarcastic-exchanges-a.html | STEUER AND KRESEL IN THREE-HOUR TILT; Engage in Sarcastic Exchanges at Trial Over $8,000,000 Bank of U.S. Transaction. COUNSEL DENIES PART IN IT Vague on Deal as Prosecutor Tries to Show He Has a Good Memory on Other Matters. DEFENSE LOSER A POINT Fails to Get Into Record Views of the Witness on Scheme Forming Basis of Indictment. Retraces Early Testimony. Fail to Get Views on Deal. Replies Are Prompt. Argue Over Testimony. Saw Betrayal of Trust. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/fastmoving-checks-are-used-to-pay-debts-in-tarrytown.html | Fast-Moving Checks Are Used To Pay Debts in Tarrytown | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/lindbergh-drafting-route-east-over-arctic-to-china-via-greenland.html | LINDBERGH DRAFTING ROUTE EAST OVER ARCTIC TO CHINA VIA GREENLAND AND SIBERIA; LINDBERGH'S PLANE FITTED FOR FLIGHT TO ORIENT. | True | Times Wide World Photo. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/the-screen-charm-and-sentiment-the-stool-pigeon-in-the-south-seas.html | THE SCREEN; Charm and Sentiment. The Stool Pigeon. In the South Seas. Smuggling and Blackmail. | True | By Mordaunt Hall. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/hindenburg-signs-new-tax-decrees-emergency-acts-calculated-to.html | HINDENBURG SIGNS NEW TAX DECREES; Emergency Acts Calculated to Produce $400,000,000 to $500,000,000 Revenue. REICHSTAG MAY INTERVENE Bruening Expected to Convoke Session on Reparations If Members Do Not Act First. Luther's Pledge Recalled. Reichstag May Intervene. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/wage-shrinkage-put-at-2-billion-labor-federation-estimates-total.html | WAGE SHRINKAGE PUT AT 2 BILLION; Labor Federation Estimates Total From All Causes for First Quarter of Year. WARNS AGAINST PAY CUTS Large Employers Maintaining Wage Rates--Hoover Reports Jump In Federal Employment. Buying Power Drop Analyzed. Points to Rise in Savings. Employment Gains "Negligible." 1,556,000 In Federal Jobs. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/6000000-parkway-in-queens-approved-city-votes-to-buy-all-land-for.html | $6,000,000 PARKWAY IN QUEENS APPROVED; City Votes to Buy All Land for 8-Mile Brooklyn-Nassau Link Which State Will Build. DIVISION OF COSTS IS FIXED 50% of Local Expense to Fall on City, 30% on Queens and 20% on Areas Benefited. City Cost Apportioned. Others Approve Project. $6,000,000 PARKWAY IN QUEENS APPROVED | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/55-are-graduated-by-columbia-school-diplomas-and-prizes-awarded-to.html | 55 ARE GRADUATED BY COLUMBIA SCHOOL; Diplomas and Prizes Awarded to Students at Exercises in Woman's Club Auditorium. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/foreclosures-decrease-westchester-actions-drop-to-77-from-94-in-may.html | FORECLOSURES DECREASE.; Westchester Actions Drop to 77 From 94 in May, 1930. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/banker-robbed-in-mexico-william-b-richardson-national-city-official.html | BANKER ROBBED IN MEXICO.; William B. Richardson, National City Official, Loses Valuables. | True | Wireless to THE NEW YORK TIMES. | C1B 117442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/macdonald-praises-plane-travel-as-best-tells-world-group-for-air.html | MACDONALD PRAISES PLANE TRAVEL AS BEST; Tells World Group for Air Navigation It Helps to Instil TrueInternational Spirit. | True | Wireless to THE NEW YORK TIMES. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/gets-122452-cranford-paving-job.html | Gets $122,452 Cranford Paving Job. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/as-to-the-cut-in-oil-price.html | As to the Cut in Oil Price. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/residence-leased-in-catskills.html | Residence Leased in Catskills. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/margaret-d-west-to-be-bride-today-her-wedding-to-john-h-chase-to.html | MARGARET D. WEST TO BE BRIDE TODAY; Her Wedding to John H. Chase to Take Place in St. Matthew's Church, Washington. MGR. BUCKLY TO OFFICIATE Large Company of Relatives to Attend Ceremony--Bridegroom-Elect Is a New York Banker. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/li-court-decision-bars-rival-horse-show-smithtown-clubs-event-will.html | L.I. COURT DECISION BARS RIVAL HORSE SHOW; Smithtown Club's Event Will Go on Without Opposition of Insurgent Group. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/miss-nichols-poised-to-go-waits-only-on-weather-to-start-attempt-to.html | MISS NICHOLS POISED TO GO; Waits Only on Weather to Start Attempt to Fly to Paris. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/japan-welcomes-exploit-foreign-office-and-newspapers-hail-lindbergh.html | JAPAN WELCOMES EXPLOIT.; Foreign Office and Newspapers Hail Lindbergh Visit. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/birth-limit-rejected-by-northern-baptists-federal-council-is.html | BIRTH LIMIT REJECTED BY NORTHERN BAPTISTS; Federal Council Is Rebuked at Kansas City--Rockefeller Jr. Gives $400,000. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/yale-and-harvard-hold-light-drills-both-varsity-eights-have-easy.html | YALE AND HARVARD HOLD LIGHT DRILLS; Both Varsity Eights Have Easy Spins on the Thames--Course Is Marked. CONDITIONS POOR FOR RACE Flood Tide Will Cause Dead Water for Varsity Event, Which Starts at 7:05. Yale Has Light Workout. Coast Guard to Patrol Course. | True | By Robert F. Kelley. Special To the New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/drought-in-canada-soars-wheat-prices-crop-calamity-is-indicated-in.html | DROUGHT IN CANADA SOARS WHEAT PRICES; Crop Calamity Is Indicated in Dominion Northwest if Rains Do Not Fall Soon. CHICAGO ENDS 1 TO 1 1/8C UP Finish in Corn Is Irregular--Oats Follow Bread Grain In 1/8 to c Rise--Rye Also Up. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/autogiro-to-land-at-stevens-today-exhibition-will-be-part-of-the.html | AUTOGIRO TO LAND AT STEVENS TODAY; Exhibition Will Be Part of the Commencement Program on Hoboken Campus. 83 DEGREES TO BE GIVEN Four Will Be Honorary, Five Graduate and Seventy-four in Mechanical Engineering. To Give Aeronautics Degree. Degrees in Course. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/balloon-golf-ball-not-liked-in-england-not-used-at-all-in.html | BALLOON GOLF BALL NOT LIKED IN ENGLAND; Not Used at All in Competition, Says Sarazen, Because Wind Affects Its Flight. | True | | C1B 117442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/films-living-cells-to-observe-growth-dr-ah-ebeling-carrel-aide.html | FILMS LIVING CELLS TO OBSERVE GROWTH; Dr. A.H. Ebeling, Carrel Aide, Tells of Technique to Help in Cancer Research. INVENTED AT INSTITUTE Method Also Promises to Open New Fields in the Study of Other Malignant Diseases. ACIDITY IS MEASURED Dr. D.A. MacInness Says New Form of Glass Electrode Should Save Millions to Industry. Can Watch Growth of Cells. Electrode to Aid Industry. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/drafts-proposals-on-medium-credits-group-named-by-world-bank-sends.html | DRAFTS PROPOSALS ON MEDIUM CREDITS; Group Named by World Bank Sends Reports to Basle for Consideration Monday. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/the-civil-service.html | The Civil Service. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/missing-professor-in-british-murder-case-fell-from-ship-at-sea-says.html | Missing Professor in British Murder Case Fell From Ship at Sea, Says Scotland Yard | True | Wireless to THE NEW YORK TIMES. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/annalist-weekly-index-wholesale-commodities-fall-6-point-from-last.html | ANNALIST WEEKLY INDEX.; Wholesale Commodities Fall .6 Point From Last Week to 100.4. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/dr-fowler-heads-laryngologists.html | Dr. Fowler Heads Laryngologists. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/miss-young-engaged-to-everett-n-case-daughter-of-mr-and-mrs-owen-d.html | MISS YOUNG ENGAGED TO EVERETT N. CASE; Daughter of Mr. and Mrs. Owen D. Young to Become a Bride This Month. A BRYN MAWR GRADUATE Bridegroom-Elect is Assistant Secretary of the General ElectricCompany. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/munro-is-reelected-again-heads-theatrical-press-representatives-of.html | MUNRO IS RE-ELECTED.; Again Heads Theatrical Press Representatives of America. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/finds-17150-bonds-buried-indiana-woman-digs-up-fruit-jars-believed.html | FINDS $17,150 BONDS BURIED; Indiana Woman Digs Up Fruit Jars Believed Robbers' Cache. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/armour-declares-putt-on-16th-won-long-effort-which-dropped-for-par.html | ARMOUR DECLARES PUTT ON 16TH WON; Long Effort Which Dropped for Par Three Bolstered His Confidence. FELT EARLY HE WOULD WIN Says He Looked for "Red-Letter Day"--Voices Pride in Becoming British Champion. Satisfied With His 77. Elated by Long Putt. | True | By Tommy Armour British Open Golf Champion. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/ogden-heirs-buy-chelsea-buildings-estate-takes-six-structures-at.html | OGDEN HEIRS BUY CHELSEA BUILDINGS; Estate Takes Six Structures at Ninth Avenue and Twentysecond Street.SITE ON 24TH ST. LEASEDSeven-Story Apartments at 99th St. and Broadway Bought for Two-Story Commercial Building. Twenty-Fourth Street Plot Leased. Activity in Leaseholds. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/senator-fesss-son-is-fined-10-in-row-admits-fighting-with-police.html | SENATOR FESS'S SON IS FINED $10 IN ROW; Admits Fighting With Police After Trying to Force Way Into Night Club Here. CELEBRATING BIRTH OF HEIR He Apologizes to Patrolman Whose Affidavit Accuses Him of Being Intoxicated. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/jersey-school-salaries-discussed.html | Jersey School Salaries Discussed. | True | Special to The New York Times. | C1B 117442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/rca-companies-file-license-suits-four-seek-injunction-against-the.html | R.C.A. COMPANIES FILE LICENSE SUITS; Four Seek Injunction Against the Radio Board to Test Law Denying Renewals. STRESS GREAT INVESTMENT This Would Be Destroyed and Television Experiments Would Stop, Petitions Say. SEE FOREIGN TRADE HIT Suspension of Communications and Loss of Employment by Technical Staff Would Also Result. Hold Over 1,300 Licenses. Contend Penalties Are Excessive. Would Hit International Trade. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/action-on-dividends-regular-and-extra-payments-declared-and.html | ACTION ON DIVIDENDS.; Regular and Extra Payments Declared and Omissions Announced. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/religious-teaching-will-begin-this-fall-in-two-city-schools-the.html | RELIGIOUS TEACHING WILL BEGIN THIS FALL IN TWO CITY SCHOOLS; The Roosevelt and the Manual Training Picked for Test to End 'Spiritual Illiteracy.' CREDITS WILL BE GRANTED Jews, Catholics and Protestants in Group Which Will Direct Study of the Bible. VICTORY AFTER LONG FIGHT State Sanction Assured, With the Courses Sent to Graves's Aide for His Approval. State Approval Assured. RELIGIOUS TEACHING IN 2 CITY SCHOOLS Outcome of Long Fight. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/police-department.html | Police Department. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/mercury-rises-to-83-despite-showers-rains-increase-humidity-and-add.html | MERCURY RISES TO 83 DESPITE SHOWERS; Rains Increase Humidity and Add to Discomfort--Two Prostrated by Hot Weather. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/ad-men-honor-whalen-former-police-commissioner-gets-scroll-at.html | AD MEN HONOR WHALEN.; Former Police Commissioner Gets Scroll at Dinner. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/holdup-attempted-in-equitable-building-one-suspect-seized-as-clerks.html | HOLD-UP ATTEMPTED IN EQUITABLE BUILDING; One Suspect Seized as Clerk's Cries Thwart Robbery--$3,000 Stolen in Street. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/filipino-prelate-sees-hoover.html | Filipino Prelate Sees Hoover. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/madison-avenue-noise.html | Madison Avenue Noise. | True | MRS. FELIX PFEIFFER. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/2-japaneae-start-world-race-going-in-opposite-directions.html | 2 Japaneae Start World Race Going in Opposite Directions | True | Special Cable to THE NEW YORK TIMES. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/north-american-has-edge.html | North American Has Edge. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/anniversary-guests-at-phillips-exeter-3500-alumni-and-friends-to.html | ANNIVERSARY GUESTS AT PHILLIPS EXETER; 3,500 Alumni and Friends to Mark Founding of School 150 Years Ago Today. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/antiques-bring-104492-twoday-sale-of-rare-pieces-from-london-ends.html | ANTIQUES BRING $104,492.; Two-Day Sale of Rare Pieces From London Ends Here. | True | | C1B 117442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/15-students-to-tour-germany.html | 15 Students to Tour Germany. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/american-clergy-barred-by-russia-visas-refused-to-at-least-six.html | AMERICAN CLERGY BARRED BY RUSSIA; Visas Refused to at Least Six, Among Them Dr. D.R. Williams and John Haynes Holmes. NO REASONS ARE GIVEN Action Taken to Mean Soviet Wishes to Keep Out All Ministers, Regardless of Liberal Views. Holmes to Sail June 14. Other Travelers Get Visas. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/army-jumper-saved-by-second-parachute-cuts-free-from-first-with.html | Army Jumper Saved by Second Parachute; Cuts Free From First With Knife Sent Aloft | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/dr-hagerty-to-head-jersey-medical-body-he-is-named-president-of.html | DR. HAGERTY TO HEAD JERSEY MEDICAL BODY; He Is Named President of State Society Which Fails to Act on Plan to Hire a Lobbyist. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/indians-upset-43-had-won-10-in-row-winning-streak-ends-as-morris.html | INDIANS UPSET, 4-3; HAD WON 10 IN ROW; Winning Streak Ends as Morris Hurls Red Sox to a Sterling Victory. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/lakes-traffic-off-in-may-sault-ste-marie-shows-less-than-half-that.html | LAKES TRAFFIC OFF IN MAY.; Sault Ste. Marie Shows Less Than Half That of Year Ago. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/world-bank-begins-reporting-reserve-statement-for-may-shows-profits.html | WORLD BANK BEGINS REPORTING RESERVE; Statement for May Shows Profits, Legal and General Funds Now Listed Separately. SHOWS NEW GAIN IN VOLUME Balance Grows $35,000,000, but June Payments Will Cut $110,000,000 From $408,841,505 Total. Withdrawals Twice a Year. Middle Term Funds Considered. | True | Special Cable to THE NEW YORK TIMES. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/gardner-school-awards-prizes.html | Gardner School Awards Prizes. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/opposes-church-merger-reformed-synod-defeats-proposal-to-join-with.html | OPPOSES CHURCH MERGER.; Reformed Synod Defeats Proposal to Join With Presbyterians. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/pope-spurns-offer-of-rome-in-dispute-rejects-compromise-proposal-to.html | POPE SPURNS OFFER OF ROME IN DISPUTE; Rejects Compromise Proposal to Permit Women's Clubs to Be Reopened. ITALIAN PROOF CHALLENGED Osservatore Romano Asks for Documentary Evidence of Catholic Political Activity. POPE SPURNS OFFER OF ROME IN DISPUTE Rome Claims Support of Clergy. Youths Hold Demonstration. | True | By Arnaldo Cortesi. Special Cable To the New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/sports-of-the-times-the-news-from-carnoustie-jurado-hits-the.html | Sports of the Times; The News From Carnoustie. Jurado Hits the Stratosphere. A British Victory. The Technical Test. A Grave Question. | True | By John Kieran. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/armour-became-star-despite-war-wounds-shrapnel-in-leg-and-arm.html | ARMOUR BECAME STAR DESPITE WAR WOUNDS; Shrapnel in Leg and Arm Failed to End His Golfing Days-- Came to U.S. in 1920. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/gold-star-mothers-back-121-of-first-contingent-return-on.html | GOLD STAR MOTHERS BACK.; 121 of First Contingent Return on America--Praise French Courtesy. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/title-yacht-race-today-seawanhaka-corinthian-club-to-hold-59th.html | TITLE YACHT RACE TODAY.; Seawanhaka Corinthian Club to Hold 59th Annual Event. | True | | C1B 117442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/climb-capitol-statue-workmen-adjust-new-lightning-rods-on-the.html | CLIMB CAPITOL STATUE.; Workmen Adjust New Lightning Rods on the Figure of Freedom. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/two-blue-ribbons-for-oldtown-horse-flowing-gold-scores-in-saddle.html | TWO BLUE RIBBONS FOR OLDTOWN HORSE; Flowing Gold Scores in Saddle Events as Tuxedo Exhibition Gets Under Way. GIMBEL ENTRIES TRIUMPH Lillian S., Trolly and His Elegance Win Eight Ribbons In Hunter and Jumper Classes. Carita Captures Blue. Lillisn S. Wins Class. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/mrs-smith-victor-in-new-jersey-golf-former-state-champion-wins-low.html | MRS. SMITH VICTOR IN NEW JERSEY GOLF; Former State Champion Wins Low Gross Prize in OneDay Tournament.HAS A CARD OF 47-44-91Mrs. Dickenson Captures Low Net Honors With a 95-11-84 andMrs. Hawes is Runner-Up. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/commission-men-to-fight-assert-rates-on-fruits-and-vegetables.html | COMMISSION MEN TO FIGHT.; Assert Rates on Fruits and Vegetables Already Are Too High. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/cashman-defeats-mayo-by-2-and-1-old-westbury-player-downs-medalist.html | CASHMAN DEFEATS MAYO BY 2 AND 1; Old Westbury Player Downs Medalist in Second Round of Long Island Amateur. CAPTAIN CARTER BEATEN Loses in Nineteen Holes to Gower-- Perkins and Mackie Among Stars to Advance. Perkins Wins Twice. Mackie Wins, 2 Up. Driggs Double Victor. | True | By William D. Richardson. Special To the New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/bridge-roadways-ready-express-lanes-on-manhattan-span-open-to.html | BRIDGE ROADWAYS READY.; Express Lanes on Manhattan Span Open to Traffic June 18. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/spain-swings-left-as-elections-near-president-and-interior-minister.html | SPAIN SWINGS LEFT AS ELECTIONS NEAR; President and Interior Minister Quit Right Group to Keep Their Grip on Politics. COMMUNISM NOT FEARED Socialists Are in Control but More Radical Action Is Held Likely When the Cortes Meets. Red Menace Discounted. Hard Problem for Cortes. Unionist Warns of Violence. Move to Shift Cortes Fails. | True | Special Cable to THE NEW YORK TIMES. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/for-the-nations-health.html | FOR THE NATION'S HEALTH. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/emil-ludwig-gets-degree-at-rutgers-honorary-degrees-conferred-at.html | EMIL LUDWIG GETS DEGREE AT RUTGERS; HONORARY DEGREES CONFERRED AT RUTGERS. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/fonsecas-home-run-upsets-athletics-drive-in-12th-wins-for-white-sox.html | FONSECA'S HOME RUN UPSETS ATHLETICS; Drive in 12th Wins for White Sox, 7-5, and Ends Grove's Victory String. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/penn-state-starts-commencement.html | Penn State Starts Commencement. | True | | C1B 117442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/government-doctors-will-examine-fall-district-judge-will-name-two.html | GOVERNMENT DOCTORS WILL EXAMINE FALL; District Judge Will Name Two at El Paso--Previous Opinions Disqualify First Appointees. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/eastern-net-squad-in-sears-cup-final-downs-middle-atlantic-team-72.html | EASTERN NET SQUAD IN SEARS CUP FINAL; Downs Middle Atlantic Team, 7-2, With Baroness Levi Beating Miss Anderson. NEW ENGLAND ALSO WINS Defending Champions Turn Back Middle States Outfit, 8-1, to Gain Last Round. New England Favored. Acme of Good Form. Other Eastern Victors. | True | By Allison Danzig. Special To the New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/boy-killed-at-play-by-runaway-taxi-driverless-machine-pushes-lad.html | BOY KILLED AT PLAY BY RUNAWAY TAXI; Driverless Machine Pushes Lad Through Brick Wall of His Home. DOZEN OTHERS ESCAPE Car Abandoned by Youth Losing Control of It--Woman Killed by a Truck. Other Children Escape. Youth and Driver Disappear. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/mbride-welcomes-polings-dry-forces-antisaloon-head-hails-more-water.html | M'BRIDE WELCOMES POLING'S DRY FORCES; Anti-Saloon Head Hails "More Water Over Wheel," Though He Regrets Diversion of Funds. OWN CAMPAIGN UNDER WAY He Says League as Well as the New Movement Has Borah and Sheppard as Speakers. Same Speakers Serving League. General Strategy Board Formed. Anti-Saloon Campaign in Progress. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/cox-wins-at-golf-with-score-of-292-takes-first-prize-in.html | COX WINS AT GOLF WITH SCORE OF 292; Takes First Prize in Massachusetts Open Tourney and a Purse of $500. MACFARLANE IS HOME NEXT Falters on Final Incoming Roundand Turns In Score of 300--Crowley Third With a 304. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/dry-for-105-years-paper-turns-wet-the-jerseyman-of-morristown-says.html | DRY FOR 105 YEARS, PAPER TURNS WET; The Jerseyman of Morristown Says Farewell to Its Support of 18th Amendment. SEES IDEAL SHATTERED Editorial Calls Law a Failure and Urges Relief to Give Sane and Enforceable Control. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/dr-solon-i-bailey-astronomer-dead-harvard-professor-emeritus-led.html | DR. SOLON I. BAILEY, ASTRONOMER, DEAD; Harvard Professor Emeritus Led Way to Shapley's Theory on Size of Universe. SUCCUMBS IN 77TH YEAR Established Highest Observatory in World Atop El Misti, in Peru, 19,000 Feet Above the Sea. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/auto-kills-cf-saldana-author-of-books-on-india-formerly-of-new-york.html | AUTO KILLS C.F. SALDANA.; Author of Books on India, Formerly of New York, Dies In Los Angeles. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/cotton-off-british-team-again-refuses-to-join-ryder-cup-squadaims.html | COTTON OFF BRITISH TEAM.; Again Refuses to Join Ryder Cup Squad--Aims for U.S. Open. | True | Special Cable to THE NEW YORK TIMES. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/tariff-up-montreal-oranges-higher.html | Tariff Up, Montreal Oranges Higher. | True | | C1B 117442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/uruguay-promotes-a-cultural-mission-art-embassy-sent-to-asuncion-as.html | URUGUAY PROMOTES A CULTURAL MISSION; "Art Embassy" Sent to Asuncion as Another Move to Best Argentina as Leader. | True | Special Cable to THE NEW YORK TIMES. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/roosevelt-guest-of-white-and-cox-latter-who-led-ticket-in-1920-says.html | ROOSEVELT GUEST OF WHITE AND COX; Latter, Who Led Ticket in 1920, Says He Will Not Enter Presidential Primary. CHATS ALONE WITH VISITOR Some Ohio Democrats Look on Their Governor as Possible Vice Presidential Candidate. Has Luncheon With Cox. Meets the State Party Leaders. Due in Albany This Morning. | True | By W.a. Warn. Special To the New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/crescente-errazuriz-chilean-prelate-dies-archbishop-of-santiago-is.html | CRESCENTE ERRAZURIZ, CHILEAN PRELATE, DIES; Archbishop of Santiago Is Victim of Influenza at 92--Noted as Historian. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/brulette-is-first-in-the-english-oaks-favorite-at-72-comes-home.html | BRULETTE IS FIRST IN THE ENGLISH OAKS; Favorite at 7-2 Comes Home Winner in 149th Running of the Classic for Fillies. HER FIRST RACE OF YEAR Four Course Follows a Length Behind in $40,000 Event, WithLink Tor Third. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/tin.html | TIN. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/26750000-for-land-bank-kansas-city-joint-stock-concern-auctioned.html | $26,750,000 FOR LAND BANK.; Kansas City Joint Stock Concern Auctioned After 3-Year Receivership. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/changes-in-exchange-list.html | Changes In Exchange List. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/miss-plumer-wins-at-net-pairs-with-miss-merrick-to-triumph-in.html | MISS PLUMER WINS AT NET.; Pairs With Miss Merrick to Triumph In Montclair Tourney. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/serbia-honors-dr-hamilton-holt.html | Serbia Honors Dr. Hamilton Holt. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/owners-disclaim-laundering-evils-confer-with-storekeepers-to-devise.html | OWNERS DISCLAIM LAUNDERING EVILS; Confer With Storekeepers to Devise Ways to Prevent the Shrinkage of Clothing. PUT BLAME ON MAKERS Hold Rapid Drop in Sizes of Garments Is Due to Poor Fabricsin Them. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/rules-for-mancuso-court-allows-him-to-examine-minutes-of-city-trust.html | RULES FOR MANCUSO.; Court Allows Him to Examine Minutes of City Trust Grand Jury. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/cinque-victor-on-points-beats-sharkey-in-tenround-bout-at-106th.html | CINQUE VICTOR ON POINTS.; Beats Sharkey In Ten-Round Bout at 106th Infantry Armory. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/plan-simple-funeral-for-mortimer-schiff-members-of-family-await.html | PLAN SIMPLE FUNERAL FOR MORTIMER SCHIFF; Members of Family Await Word From Widow in Paris Before Setting Time of Burial. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/bond-flotations-fewer-this-week-total-73110000-compared-with.html | BOND FLOTATIONS FEWER THIS WEEK; Total $73,110,000, Compared With $96,354,000 in the Preceding Period. FOREIGN ISSUES IN LEAD Several Offerings of Public Utility Securities Are Expected Next Week. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 117442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/bank-credit-associates-election.html | Bank Credit Associates' Election. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/utility-plans-stock-issue.html | Utility Plans Stock Issue. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/zachary-shuts-out-the-pirates-4-to-0-braves-get-only-five-hits-but.html | ZACHARY SHUTS OUT THE PIRATES, 4 TO 0; Braves Get Only Five Hits, but Losers' Defense Lets in Three Runs in Seventh. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/fascists-sentence-six-for-bombings-in-1928-three-get-12year-terms.html | FASCISTS SENTENCE SIX FOR BOMBINGS IN 1928; Three Get 12-Year Terms for Attempts on Lives of King and Mussolini. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/baccaglini-trial-ends-in-deadlock-jury-in-police-perjury-case.html | BACCAGLINI TRIAL ENDS IN DEADLOCK; Jury in Police Perjury Case, Divided Six to Six, Is Discharged by Court.VERDICT SOUGHT 4 HOURSPartner of Talt is Continued in$2,500 Bail--May Escape aSecond Hearing. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/pushes-ad-convention-malcolm-muir-heads-the-new-york-attendance.html | PUSHES AD CONVENTION.; Malcolm Muir Heads the New York Attendance Committee. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/golf-lead-retained-by-pomonok-women-halve-match-with-rockaway-hunt.html | GOLF LEAD RETAINED BY POMONOK WOMEN; Halve Match With Rockaway Hunt in Long Island Club Play-- Queens Valley Gains. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/cards-stop-giants-in-tenth-by-8-to-7-leaders-annex-third-game-in.html | CARDS STOP GIANTS IN TENTH BY 8 TO 7; Leaders Annex Third Game in Four Starts From RunnersUp as 27,671 Look On.WATKINS, COLLINS EXCELPair Breaks 6-All Tie In Eighthand in Extra Frame They JoinHands to Decide Battle. Giants Tie Count in Ninth. Fans Boo Jorda's Decision. | True | By William E. Brandt. Special To The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/arguments-heard-on-law-course-rule-only-two-oppose-fixing-fouryear.html | ARGUMENTS HEARD ON LAW COURSE RULE; Only Two Oppose Fixing FourYear Term for PartTime Students.SAY IT WOULD BE BURDENBar Organizations' Leaders Tell Court of Appeals Change isfor Good of Profession. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/wins-point-in-suit-against-club.html | Wins Point in Suit Against Club. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/toronto-mining-brokers-close.html | Toronto Mining Brokers Close. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/vivian-j-fagin-dies-in-cincinnati-at-78-former-federal-marshal-was.html | VIVIAN J. FAGIN DIES IN CINCINNATI AT 78; Former Federal Marshal Was Long a Leader in Ohio's Political Life. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/president-clears-desk-and-hastens-to-camp-secretary-adams-will-fly.html | PRESIDENT CLEARS DESK AND HASTENS TO CAMP; Secretary Adams Will Fly There Tomorrow in Autogiro for Naval Economy Talk. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/many-deposit-in-new-bank-mercantile-successor-to-chelsea-does-well.html | MANY DEPOSIT IN NEW BANK; Mercantile, Successor to Chelsea, Does Well on Second Day. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/nurse-a-winner-in-epsom-derby.html | Nurse a Winner in Epsom Derby. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/margery-brown-flier-seeks-divorce.html | Margery Brown, Flier, Seeks Divorce | True | Special to The New York Times. | C1B 117442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/foreign-bonds-up-on-stock-exchange-argentine-government-group-leads.html | FOREIGN BONDS UP ON STOCK EXCHANGE; Argentine Government Group Leads Advance With Gain of 1 to 4 Points. DOMESTIC RAILS FIRMER Prices Irregular In Industrial List-- Dealings Light in Federal Securities. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/the-dry-allies.html | THE "DRY ALLIES." | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/kentucky-gives-degrees-to-400.html | Kentucky Gives Degrees to 400. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/mt-st-dominic-graduates-seventeen-girls-receive-diplomas-at-academy.html | MT. ST. DOMINIC GRADUATES; Seventeen Girls Receive Diplomas at Academy in Caldwell, N.J. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/adds-to-acreage-in-wyandanch.html | Adds to Acreage In Wyandanch. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/gets-divorce-after-34-years-of-seeking-reconciliation.html | Gets Divorce After 34 Years Of Seeking Reconciliation. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/mdonald-finds-joke-on-him-after-he-scores-sweepstake.html | M'Donald Finds Joke on Him After He Scores Sweepstake | True | Wireless to THE NEW YORK TIMES. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/dox-flies-to-natal-goal-of-long-trip-brazilian-city-takes-holiday.html | DO-X FLIES TO NATAL; GOAL OF LONG TRIP; Brazilian City Takes Holiday to Welcome Huge German Airplane From Africa.AMERICAN MOTORS PRAISEDCurtiss-Wright Company ExchangesCongratulatory Cables With theDesigner and Commander. Holiday Declared at Natal. Criticism of Motors Contradicted. Replaced European Motors. | True | Wireless to THE NEW YORK TIMES. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/shields-and-wood-sail-for-england-davis-cup-stars-will-compete-at.html | SHIELDS AND WOOD SAIL FOR ENGLAND; Davis Cup Stars Will Compete at Wimbledon and Then in Trophy Tests. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/queens-realty-sales-activity-in-jackson-heights-st-albans-and.html | QUEENS REALTY SALES.; Activity in Jackson Heights, St. Albans and Forest Hills. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/asa-s-wing-dead-insurance-leader-provident-mutual-head-succumbs-at.html | ASA S. WING DEAD; INSURANCE LEADER; Provident Mutual Head Succumbs at 81 in Bay State HomeBuilt by Ancestor in 1637. STARTED WITH FIRM AT 17 Rose to Be President in 1906--Director in Many PhiladelphiaBanks and Corporations. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/aurelio-assumes-bench-post.html | Aurelio Assumes Bench Post. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/mark-near-gold-point-on-moratorium-talk-uncertain-german-finances.html | MARK NEAR GOLD POINT ON MORATORIUM TALK; Uncertain German Finances Send Price to 23.72 Cents, Lowest Since April, 1929. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/to-aid-french-west-indies-caribbean-possessions-agitate-for.html | TO AID FRENCH WEST INDIES; Caribbean Possessions Agitate for Federation Under One Governor. | True | Special Cable to THE NEW YORK TIMES. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/providence-defeats-syracuse-nine-6-to-4-marsella-stars-for-rhode.html | PROVIDENCE DEFEATS SYRACUSE NINE, 6 TO 4; Marsella Stars for Rhode Islanders With a Double, Tripleand a Home Run. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/gem-thief-gets-30-years-court-denounces-wf-sutton-as-a-dangerous.html | GEM THIEF GETS 30 YEARS; Court Denounces W.F. Sutton as a Dangerous Criminal. | True | | C1B 117442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/announce-lineups-for-college-polo-yale-15goal-team-will-give.html | ANNOUNCE LINE-UPS FOR COLLEGE POLO; Yale, 15-Goal Team, Will Give Handicap to All Other Fours in Tourney. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/bankers-at-basle-urge-debt-cut-plan-world-bank-circles-feel-we.html | BANKERS AT BASLE URGE DEBT CUT PLAN; World Bank Circles Feel We Could Stand 20 Per Cent Reductions in Payments. WORRIED ABOUT GERMANY Unless Debt Burden Is Eased a Difficult Winter Faces the Reich, It Is Believed by Them. Financiers Favorable to Plan. America the Only Loser. German Pressure Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/ironsides-cannot-pass-bridge.html | Ironsides" Cannot Pass Bridge. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/senators-blanked-by-uhle-of-tigers-veteran-yields-six-hits-to-win.html | SENATORS BLANKED BY UHLE OF TIGERS; Veteran Yields Six Hits to Win, 1-0, in 11-Inning Duel With Jones. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/5000-more-is-voted-for-crain-inquiry-15000-in-all-provided-by-city.html | $5,000 MORE IS VOTED FOR CRAIN INQUIRY; $15,000 in All Provided by City to Pay Expenses of Seabury Investigation. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/soviet-to-engage-3000-engineers-amtorg-head-says-10000-other.html | SOVIET TO ENGAGE 3,000 ENGINEERS; Amtorg Head Says 10,000 Other Foreign Technicians Will Be Hired This Year, Too. REPORTS SHORTAGE THERE Declares the Lack of Skilled Workers Is Obstructing the Five-Year Plan. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/fire-department.html | Fire Department. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/mcgraw-gets-jersey-farm-estate.html | McGraw Gets Jersey Farm Estate. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/end-bahamas-task-of-cardinal-hayes-vatican-orders-relieve-prelate.html | END BAHAMAS TASK OF CARDINAL HAYES; Vatican Orders Relieve Prelate Here of Visitations to Numerous Islands. PREFECT IS APPOINTED Work Grew Heavy, as Mission in Caribbean Had Expanded Much Since Organization. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/letters-to-the-editor-mr-herz-explains-his-appeal-of-traffic-light.html | Letters to the Editor; MR. HERZ EXPLAINS. His Appeal of Traffic Light Case Was to Curb Some Magistrates. The Late Mrs. Hermann Biggs. Mr. Hoover Not to Blame. THE ALABAMA ELECTION. What the Senate Committee is Finding by Investigation. WARNING WAS SOUNDED. But It Was Feeble and We Failed to Heed Until Too Late. | True | GEORGE W. HERZ.LILLIAN D. WALD.LEONARD M. GERSTMAN.J. THOMAS HEFLIN.J.E. VAN DYKE. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/cardinal-confirms-150-hayes-is-honored-on-visit-to-staten-island.html | CARDINAL CONFIRMS 150.; Hayes Is Honored on Visit to Staten Island Mission. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/leads-princeton-geology-survey.html | Leads Princeton Geology Survey. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/advice-to-americans.html | Advice to Americans. | True | J. RUSSELL SMITH. | C1B 117442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/slump-cuts-liner-trips-cunard-company-says-number-of-sailings-have.html | SLUMP CUTS LINER TRIPS.; Cunard Company Says Number of Sailings Have Been Canceled. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/westchester-items-buyers-get-residential-plots-for-improvement.html | WESTCHESTER ITEMS.; Buyers Get Residential Plots for Improvement. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/suspends-official-queried-by-seabury-building-head-accuses-aide-of.html | SUSPENDS OFFICIAL QUERIED BY SEABURY; Building Head Accuses Aide of Fighting Own Ruling in Court for Pay. NEW 'FIXER' RING IS HUNTED Democrats Preside at Private Hearings as Court Clerks in Brooklyn Testify. Democrats Sit at Hearings. SUSPENDS OFFICIAL QUERIED BY SEABURY Many Complaints Received. Appealed Own Ruling. Letter Suspending Cash. Building Employes Curbed. To Sift Fire Department. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/autogiro-is-hailed-as-family-machine-de-la-cierva-inventor-says-in.html | AUTOGIRO IS HAILED AS FAMILY MACHINE; De la Cierva, Inventor, Says in New Book That It Is Ideal for Private Ownership. ITS SAFETY IS STRESSED An amateur Can Learn to Fly it Alone in Ten Hours or Less, He Asserts. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/dwellings-sold-in-brooklyn.html | Dwellings Sold in Brooklyn. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/new-high-for-index-of-cotton-cloth-output-prices-down-less-than-for.html | New High for Index of Cotton Cloth Output; Prices Down Less Than for Other Textiles | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/exchange-modifies-bear-raid-inquiry-names-of-professional-shorts.html | EXCHANGE MODIFIES 'BEAR RAID' INQUIRY; Names of Professional Shorts Not Called For in Daily Reports of Brokers.QUESTIONNAIRE NARROWED Members View Change as IndicatingThat 10-Day Investigation HadBrought Results Sought. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/robbins-is-named-ceremony-chief-he-will-have-charge-of-state.html | ROBBINS IS NAMED CEREMONY CHIEF; He Will Have Charge of State Department and White House Events. RETAINS RANK OF MINISTER Stimson Explains Importance of New Post in Intercourse With Foreign Nations. | True | Special to The New York Times. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/nyac-meet-today-draws-star-field-mile-run-at-travers-island-to.html | N.Y.A.C. MEET TODAY DRAWS STAR FIELD; Mile Run at Travers Island to Bring Together Lermond, Builwinkle and Venzke. | True | By Arthur J. Daley. | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/operating-net-off-372-on-170-roads-decline-is-more-than-1-less-than.html | OPERATING NET OFF 37.2% ON 170 ROADS; Decline Is More Than 1% Less Than Average for Carriers in First Third of Year. WEST REPORTS LEAST DROP Gross Revenues for Four Months Fall 18.8% From Year Before, Expenses 17.2%, Taxes 6.8%. | True | | C1B 117442 |
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/british-netmen-advance-eliminate-south-africa-in-davis-cup.html | BRITISH NETMEN ADVANCE.; Eliminate South Africa In Davis Cup Tournament. | True | | C1B 117442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-06 | 1931-06-06 | https://www.nytimes.com/1931/06/06/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 117442 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/title-damage-suit-before-high-court-new-york-state-collected-44000.html | TITLE DAMAGE SUIT BEFORE HIGH COURT; New York State Collected $44,000 After Plaintiff Bought. SUGAR COMPANY DEFENDS Justice McAvoy Writes Opinion Involving Questions of Title Validity. Status of Sugar Company. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/duty-cuts-book-paper-use-new-canadian-tax-on-periodicals-eliminates.html | DUTY CUTS BOOK PAPER USE; New Canadian Tax on Periodicals Eliminates 15,000-Ton Market. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/asks-hurley-to-bar-wright-plane-engines-la-guardia-bases-request-on.html | ASKS HURLEY TO BAR WRIGHT PLANE ENGINES; La Guardia Bases Request on Alleged Reduction of Wages on Government Contracts. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/confine-output-on-summer-fabrics.html | Confine Output on Summer Fabrics. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/clubhouse-for-allwood-old-homestead-remodeled-for-summer.html | CLUBHOUSE FOR ALLWOOD.; Old Homestead Remodeled for Summer Entertainments. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/handball-title-play-to-open.html | Handball Title Play to Open. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/workers-to-hear-goelet-twentythree-mechanics-win-awards-on-608.html | WORKERS TO HEAR GOELET.; Twenty-three Mechanics Win Awards on 608 Fifth Avenue. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/kansas-university-drops-professors-chancellor-announces-20-in.html | KANSAS UNIVERSITY DROPS PROFESSORS; Chancellor Announces 20 in Faculty Resigned Posts, but Two Say They Did Not. LIQUOR CASE MAKES STIR Petition Is Sent to Governor on Behalf of Two Students Sentenced to Jail for Six Months. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/became-infected-in-a-cave.html | Became Infected in a Cave. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/count-dandini-killed-in-fencing-bout.html | Count Dandini Killed in Fencing Bout. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/cotton-off-cent-on-exchange-here-good-weather-and-weak-outside.html | COTTON OFF CENT ON EXCHANGE HERE; Good Weather and Weak Outside Markets With Diminished Buying Power Cause Break. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/aid-hungry-pupils-gifts-for-lunches-for-8000-swelled-in-los-angeles.html | AID HUNGRY PUPILS.; Gifts for Lunches for 8,000 Swelled in Los Angeles. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/home-financing-by-mortgage-bank-realty-convention-adopts-plan-for.html | HOME FINANCING BY MORTGAGE BANK; Realty Convention Adopts Plan for Central Institution Under Federal Control. BENEFIT LONG-TERM LOANS President Hoover Requested to Name Committee to Study Merits of the System. Weak Points in Present System. First Mortgage Purchases. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/british-and-german-unemployment.html | BRITISH AND GERMAN UNEMPLOYMENT. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/24-in-stony-brook-class-dr-maclennan-prophesies-stormy-times-in.html | 24 IN STONY BROOK CLASS; Dr. MacLennan Prophesies Stormy Times in Graduation Speech. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/yale-adds-courses-on-social-problems-graduates-will-be-able-to.html | YALE ADDS COURSES ON SOCIAL PROBLEMS; Graduates Will Be Able to Study Russian History, Among Other Things. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/new-casino-opens-july-15-offshore-resort-at-monte-carlo-to-have.html | NEW CASINO OPENS JULY 15.; Off-Shore Resort at Monte Carlo to Have Steamer Service. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/meuse-valley-deaths-traced-to-fumes-of-chemical-plants.html | Meuse Valley Deaths Traced To Fumes of Chemical Plants | True | Special Correspondence, THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/those-bothersome-bourbons-15891931-from-henry-of-navarre-to-alfonso.html | THOSE BOTHERSOME BOURBONS: 1589-1931; From Henry of Navarre to Alfonso of Spain They Have Believed That a King Should Rule as Well as Reign | True | By P.j. Philipphoto From Times Wide World. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/to-unveil-naval-shaft-high-officials-will-see-ceremony-at-fort.html | TO UNVEIL NAVAL SHAFT.; High Officials Will See Ceremony at Fort Hamilton Park Wednesday. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/belgian-court-severe-with-arch-criminals-murderers-might-have-fared.html | BELGIAN COURT SEVERE WITH 'ARCH CRIMINALS'; Murderers Might Have Fared Better Than Three Who Faked Racing Pigeon Rings. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/a-paragon-of-husbands-albert-queen-victorias-consort-even-in-this-a.html | A Paragon of Husbands, Albert, Queen Victoria's Consort; Even in This Age of Pitiless Biographers, He Remains the Pattern of Unblemished Goodness | True | By P.w. Wilson | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/french-seaside-outfits-go-oriental-the-beach-evening-gown-and.html | FRENCH SEASIDE OUTFITS GO ORIENTAL; The Beach Evening Gown and Coat-Frock Launched by the Parisian Couturiers Are the Season's Novelties Sun Tan Is Stylish The Bare Back Pajama A Novel Bathing Cape | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/carroll-annexes-nassau-club-shoot-breaks-98-out-of-100-targets-at.html | CARROLL ANNEXES NASSAU CLUB SHOOT; Breaks 98 Out of 100 Targets at Mineola Traps--Helsel Takes Handicap Shoot-Off. ALLERS FINISHES ON TOP Captures Bergen Beach Club Event With 99--Dreyer Takes Handicap Prize. Allers Breaks 99 Targets. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/clashing-aims-of-fascism-and-the-vatican-education-of-youth-the.html | CLASHING AIMS OF FASCISM AND THE VATICAN; Education of Youth the Basic Factor in the Conflict Now Going On in Rome The Arising Issue. The Pope's View. FASCIST AND VATICAN VIEWS IN THE CLASH ON EDUCATION The Two Sides of the Controversy Which Has Arisen In Rome Over the Training of the Youth | True | By Elizabeth Camille Brink. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/all-in-a-week.html | ALL IN A WEEK | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/vienna-bank-crisis-laid-to-paris-plot-austrian-capital-hears-france.html | VIENNA BANK CRISIS LAID TO PARIS PLOT; Austrian Capital Hears France Withdrew Credits in Intrigue Against Customs Union. BERLIN FINANCE ALOOF Pan-Germans Turn in Vain to Reich for Aid in Averting Gallic Control of Industry There. Method Injures Industry. No Proof of Intrigue. Demands Linked With Offer. Pan-Germans Pulling Wires Britain and Neutrals Left. | True | By G.e.r. Geyde. Wireless To the New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/police-department.html | Police Department. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/nyu-graduation-will-begin-today-baccalaureate-services-will-start-a.html | N.Y.U. GRADUATION WILL BEGIN TODAY; Baccalaureate Services Will Start at 4 P.M. in Chapel of Gould Memorial Library. DR. BROWN IS TO SPEAK Council Dinner Tuesday Night Will Be a Feature of the Senior Week Activities. 3,000 WILL GET DEGREES 15,000 Expected at Final Exercises on Wednesday When Secretary Wilbur Will Make Address. Dr. Wilbur to Speak Wednesday. Student Marshals Announced. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/small-german-towns-gaining-tourist-trade-visitors-seeking-historic.html | SMALL GERMAN TOWNS GAINING TOURIST TRADE; Visitors Seeking Historic Spots in Preference to Cities--Wide Attraction Offered. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/roosevelt-faces-a-crowded-month-returning-to-albany-after.html | ROOSEVELT FACES A CROWDED MONTH; Returning to Albany After "Delightful Trip" West, He Goes to Inspect His Farm. WILL MEET MOTHER HERE Her Arrival on Liner Tuesday Probably Will Cause Him to Cancel Vassar Address. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/home-sales-at-bayside.html | Home Sales at Bayside. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/new-films-on-broadway-pictures-of-the-week-offer-a-variety-of.html | NEW FILMS ON BROADWAY; Pictures of the Week Offer a Variety of Entertainment and Favorites | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/vienna-bank-rate-up-to-6.html | Vienna Bank Rate Up to 6%. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/producers-to-back-chains-may-support-systems-in-petition-for-tax.html | PRODUCERS TO BACK CHAINS; May Support Systems in Petition for Tax Decision Rehearing. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/the-lifeguard-season-is-here.html | THE LIFE-GUARD SEASON IS HERE | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/big-chicago-bank-to-be-reorganized-foremanstate-national-and-its.html | BIG CHICAGO BANK TO BE REORGANIZED; Foreman-State National and its Affiliate, Foreman-State Trust, Will Be Joined. NEW CAPITAL PROVIDED William Wrigley Jr. and Albert D. Lasker Are Named as Among Subscribers. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/new-candlewood-colony-contracts-lot-for-improvements-in-summer.html | NEW CANDLEWOOD COLONY.; Contracts Lot for Improvements in Summer Lodge Section. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/curb-prices-move-in-narrow-range-trading-is-reduced-in-volume-with.html | CURB PRICES MOVE IN NARROW RANGE; Trading Is Reduced in Volume, With Only a Few Issues Attracting Attention. BOND AND SHARE ACTIVE Declines Slightly Along With Aluminum Company, Cities Serviceand Others. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/dr-dennett-made-a-trustee.html | Dr. Dennett Made a Trustee. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/91-grafts-on-apple-tree-canadian-implants-all-of-distinct-varieties.html | 91 GRAFTS ON APPLE TREE.; Canadian Implants All of Distinct Varieties and All Grow. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/crouch-captures-lead-in-archery-tops-field-of-17-in-mens-division.html | CROUCH CAPTURES LEAD IN ARCHERY; Tops Field of 17 in Men's Division of Metropolitan Eventat Cedarhurst. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/catalonia-to-seek-virtual-freedom-wide-powers-of-autonomy-including.html | CATALONIA TO SEEK VIRTUAL FREEDOM; Wide Powers of Autonomy, Including Its Own Consuls at Foreign Ports, Are Demanded. WOULD SUPERVISE CHURCH Important Share in the Central Government at Madrid Also is Subject of Negotiation. The Case for Catalonia. Representation at Madrid. | True | Wireless to THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/ricou-leaves-operacomique.html | RICOU LEAVES OPERA-COMIQUE | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/quits-diplomatic-service-william-w-andrews-resigns-after-20-years.html | QUITS DIPLOMATIC SERVICE.; William W. Andrews Resigns After 20 Years as First Secretary. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/women-better-witnesses-but-berlin-accident-test-brings-widely.html | WOMEN BETTER WITNESSES; But Berlin Accident Test Brings Widely Varying Results. | True | Wireless to THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/wholesale-activity-holds-to-high-level-weather-stimulates-demands.html | WHOLESALE ACTIVITY HOLDS TO HIGH LEVEL; Weather Stimulates Demands on Seasonal Lines--Beach Goods Are Active. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/busy-days-for-arliss-star-of-stage-and-screen-sailing-talks-of-the.html | BUSY DAYS FOR ARLISS; Star of Stage and Screen, Sailing, Talks of the Maligned City of Hollywood The Wrong Ship. A Compliment. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/families-spending-more-time-in-homes-growing-demand-reported-for.html | FAMILIES SPENDING MORE TIME IN HOMES; Growing Demand Reported for Game and Recreation Space in Dwellings. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/family-gets-estate-of-ja-trowbridge-widow-and-four-sons-are-chief.html | FAMILY GETS ESTATE OF J.A. TROWBRIDGE; Widow and Four Sons Are Chief Beneficiaries in Will of Retired Banker. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/master-of-philanthropy-degree-conferred-jersey-girls-college-honors.html | Master of Philanthropy Degree Conferred; Jersey Girls' College Honors Mrs. Thompson | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/along-the-main-stem.html | Along the Main Stem | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/map-of-a-trip-by-washington-historical-groups-seek-data-on-his.html | MAP OF A TRIP BY WASHINGTON; Historical Groups Seek Data on His Journey Through the State GREEK REFUGEE CITIES. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/harvard-mens-backgrounds-are-found-to-be-changing.html | Harvard Men's Backgrounds Are Found to Be Changing | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/indian-pitches-nohit-game.html | Indian Pitches No-Hit Game. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/drop-in-foreign-trade-greater-than-in-1921-lewis-shows-exports-32.html | DROP IN FOREIGN TRADE GREATER THAN IN 1921; Lewis Shows Exports 32% and Imports 35% Less Than in Same Period of 1929. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/newly-recorded-music-doyly-carte-in-pinaforeother-gilbert-and.html | NEWLY RECORDED MUSIC; D'Oyly Carte in 'Pinafore'--Other Gilbert And Sullivan Releases | True | By Compton Pakenham. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/pays-depositors-losses-and-dies.html | Pays Depositors' Losses and Dies. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/yugoslav-traitor-to-die-war-ministry-clerk-said-to-have-confessed.html | YUGOSLAV TRAITOR TO DIE.; War Ministry Clerk Said to Have Confessed Selling Army Secrets. | True | Special Cable to THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/de-luca-gains-decision-outpoints-nesheim-in-main-bout-at-ridgewood.html | DE LUCA GAINS DECISION.; Outpoints Nesheim in Main Bout at Ridgewood Grove. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/sims-holy-cross-subdues-harvard-holds-crimson-to-seven-hits-as.html | SIMS, HOLY CROSS, SUBDUES HARVARD; Holds Crimson to Seven Hits as Crusaders Collect Eleven and Triumph, 10-3. MacHALE DRIVEN FROM BOX Three Safeties, Hit Batsman and Error Give Victors Four Runs in Seventh. Harvard Infield Falters. Niemiec Triples to Centre. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/notes-about-boats.html | NOTES ABOUT BOATS | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/jerseys-first-railroad-now-100-years-old-remnants-of-old-amboy-line.html | Jersey's First Railroad Now 100 Years Old; Remnants of Old Amboy Line Still in Place | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/world-war-memorials-erected-by-colleges-besides-honoring-the-dead.html | WORLD WAR MEMORIALS ERECTED BY COLLEGES; Besides Honoring the Dead, Most of Them Have Been Designed to Serve Students in Practical Ways | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/rules-for-minority-in-mexico-bond-suit-court-holds-gallopin-group.html | RULES FOR MINORITY IN MEXICO BOND SUIT; Court Holds Gallopin Group, Fighting Lamont Committee, Is Entitled to Protection. COLLATERAL TO BE GUARDED Defendants Charge the Action Was Violation of an Earlier Stay on Agreement on Mexican Debt. Entitled to Injunction. Sees Bondholders Hurt. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/africa-mourns-its-pet-hippo-huberta-the-heroine-of-amusing.html | AFRICA MOURNS ITS PET HIPPO; Huberta, the Heroine of Amusing Escapades, Was Known in Many Towns and Villages | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/says-landlords-must-reduce-rates-if-they-want-to-rent-buildings.html | Says Landlords Must Reduce Rates If They Want To Rent Buildings; William H. Wheelock Discusses the 1931 Real Estate Market With Its Problem of Decreased Values, Refinancing and Present-Day Appraisals. President Brown, Wheelock; Harris, Vought & Co., Inc. Values Have Shrunk. Rent Reduction Necessary. LANDLORDS MUST REDUCE RATES Accumulation of Savings. Payments Causing Hardships. Below Intrinsic Values. | True | By William H. Wheelock, | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/marquette-lists-w-and-j.html | Marquette Lists W. and J. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/nyu-plans-special-term-intersession-for-staff-members-opens.html | N.Y.U. PLANS SPECIAL TERM; Inter-Session for Staff Members Opens Tomorrow. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/tells-of-cancer-work-stuyvesant-hospital-reports-182461-visist-in.html | TELLS OF CANCER WORK.; Stuyvesant Hospital Reports 182,461 Visist in 1930. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/the-army-adopts-mounted-radio.html | THE ARMY ADOPTS MOUNTED RADIO. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/depositors-urge-suing-of-directors-but-broderick-says-action-now.html | DEPOSITORS URGE SUING OF DIRECTORS; But Broderick Says Action Now Would Endanger Bank of U.S. Reorganization. DISTRIBUTION ALSO ASKED State Department Considers Requests as Proponents of Reopening Await Filing of Claims. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/fete-in-childrens-village-fokker-balchen-and-moore-speak-at-dobbs.html | FETE IN CHILDREN'S VILLAGE; Fokker, Balchen and Moore Speak at Dobbs Ferry Celebration. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/london-bankers-urge-new-foreign-loans-by-america-and-france-as-cure.html | London Bankers Urge New Foreign Loans By America and France as Cure for Slump | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/bolivia-reduces-army-as-congress-adjourns-cut-is-characterized-as.html | BOLIVIA REDUCES ARMY AS CONGRESS ADJOURNS; Cut Is Characterized as Daring Step in View of Territorial Dispute With Paraguay. | True | Special Cable to THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/warns-german-firms-to-pay-venezuelans-general-charging-inflation.html | WARNS GERMAN FIRMS TO PAY VENEZUELANS; General, Charging Inflation Frauds, Says 'New Regime' Will Seize Property Otherwise. | True | Special Cable to THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/waterway-improvement-making-navigation-safer-a-small-acf-cruiser.html | WATERWAY IMPROVEMENT MAKING NAVIGATION SAFER; A SMALL A.C.F. CRUISER OFFERED THIS YEAR | True | By Edwin A. Osborne. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/four-join-state-chamber.html | Four Join State Chamber. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/early-firearms-gayly-carved-gunstocks-often-bore-scenes-of-the.html | EARLY FIREARMS GAYLY CARVED; Gunstocks Often Bore Scenes of the Chase | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/austria-raises-bank-rate-to-6.html | Austria Raises Bank Rate to 6% | True | Wireless to THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/prague-hears-czech-works-device-to-tune-microtones.html | PRAGUE HEARS CZECH WORKS; DEVICE TO TUNE MICROTONES. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/give-profit-steps-in-grocery-field-customer-selection-and-chain.html | GIVE PROFIT STEPS IN GROCERY FIELD; Customer Selection and Chain Cooperation Were Popular Among Wholesalers. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/original-musical-comedy-witty-and-piquant-score-of-the-band.html | ORIGINAL MUSICAL COMEDY; Witty and Piquant Score of "The Band Wagon"--Sibelius's Evolution | True | By Olin Downes. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/new-banking-quarters-new-york-trust-to-open-offices-in-22-east.html | NEW BANKING QUARTERS.; New York Trust to Open Offices in 22 East Fortieth Street. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/500-babies-to-parade-bronx-hospital-to-stage-beauty-and-health.html | 500 BABIES TO PARADE.; Bronx Hospital to Stage Beauty and Health Contest Next Sunday. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/have-plan-to-raise-rich-treasure-ship-brazilian-group-will-attempt.html | HAVE PLAN TO RAISE RICH TREASURE SHIP; Brazilian Group Will Attempt Salvage Príncipe Asturias, Sunk in 1915. SEEK 1,000,000 AND GEMS Vessel Went on the Rocks Fleeing British Cruiser-- More Than 450 Lives Were Lost. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/san-franciscans-hail-loss-of-islands-goat-original-name-yerba-buena.html | SAN FRANCISCAN'S HAIL LOSS OF ISLAND'S GOAT; Original Name, Yerba Buena, Restored to Patch of Land BetweenThat City and Oakland. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/actions-on-dividends.html | ACTIONS ON DIVIDENDS. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/new-plan-to-aid-brilliant-student-syracuse-university-abandons-most.html | NEW PLAN TO AID BRILLIANT STUDENT; Syracuse University Abandons Most of Usual Class Work Required of Freshmen. ADOPTS TUTORIAL PROGRAM Novel Housing Scheme Also to Be Tried, With Groups Formed According to Their Interests. The Decisive Year. Basis of Selection. Friendly Aid. New House Plan. | True | By Ernest S. Griffith, Dean of the Lower Division, Syracuse University. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/2-gunmen-seized-at-bank-police-lieutenant-arrests-them-on-sullivan.html | 2 GUNMEN SEIZED AT BANK.; Police Lieutenant Arrests Them on Sullivan Law Charge. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/respighis-new-opera-la-fiamma-has-byzantine-setting-foreign.html | RESPIGHI'S NEW OPERA; "La Fiamma" Has Byzantine Setting-- Foreign Brevities FESTIVALS IN SWITZERLAND. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/lafayette-quells-lehigh-by-8-to-4-scores-four-times-in-the-first-in.html | LAFAYETTE QUELLS LEHIGH BY 8 TO 4; Scores Four Times in the First Inning Before Rival's Alumni Day Crowd. DAVIS GOES THE DISTANCE Proves Effective in Every Frame Save the Fifth When Losers Stage 3-Run Attack. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/holds-retail-costs-must-be-reduced-five-to-8-per-cent-cut-needed-on.html | HOLDS RETAIL COSTS MUST BE REDUCED; Five to 8 Per Cent Cut Needed on Basis of Harvard Facts, Mr. Puckett Says. 'FIXED' EXPENSES ALARMING Have Advanced From 15.4 to 18.2% Since 1927--No Cut in Wages Required, He Suggests. Where Economies Are Possible. Sales Have Followed Advertising. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/dictionary-thursdays.html | DICTIONARY THURSDAYS. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/huge-law-centre-is-nearly-finished-law-city-nearing-completion-at.html | HUGE LAW CENTRE IS NEARLY FINISHED; "LAW CITY" NEARING COMPLETION AT ANN ARBOR. | True | York and Sawyer, Architects.York and Sawyer, Architects. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/fire-razes-rumanian-refinery-town-in-peril-as-tanks-explode.html | Fire Razes Rumanian Refinery; Town in Peril as Tanks Explode | True | Wireless to THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/to-rescind-auto-discount-canada-will-soon-restore-former-rates-on.html | TO RESCIND AUTO DISCOUNT; Canada Will Soon Restore Former Rates on Imported Cars. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/taken-in-baltimore-in-murder-of-deely-but-filipino-held-there-does.html | TAKEN IN BALTIMORE IN MURDER OF DEELY; But Filipino Held There Does Not Meet Description of Brooklyn Doctor's Ex-Butler.HAD ALIAS USED BY DAMICO.Stained Clothing and Fingerprints,Found in Fugitive's Room,Analyzed Here for Clews. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/miss-cave-retains-title.html | Miss Cave Retains Title. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/baptist-preacher-slain-brotherinlaw-is-jailed-in-oklahoma-after.html | BAPTIST PREACHER SLAIN; Brother-in-Law is Jailed in Oklahoma After Shooting. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/blast-of-home-still-kills-two-navy-men-lieutenant-and-exofficer-at.html | BLAST OF HOME STILL KILLS TWO NAVY MEN; Lieutenant and Ex-Officer at Norfolk (Va.) Yard Seared by Flames in Apartment. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/sues-for-35000000-boston-woman-blames-gas-company-for-personal.html | SUES FOR $35,000,000.; Boston Woman Blames Gas Company for Personal Injuries. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/along-the-worlds-airways-the-week-in-aeronautics.html | ALONG THE WORLD'S AIRWAYS; THE WEEK IN AERONAUTICS | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/miss-kellogg-weds-william-kemble-ceremony-in-st-matthews-church.html | MISS KELLOGG WEDS WILLIAM KEMBLE; Ceremony in St. Matthew's Church, Bedford, N.Y., Performed by Rev. A. Ketchum.BOTH OF NOTED ANCESTRYBride's Maid of Honor Is Miss Sarah E. Williams--Receptionat Millford Farm. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/dr-raphael-damour-educator-poet-dies-head-of-department-of-french.html | DR. RAPHAEL D'AMOUR, EDUCATOR, POET, DIES; Head of Department of French Literature at Fordham University Was 70 Years Old. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/more-conventions-here-record-set-for-year-with-1145-different.html | MORE CONVENTIONS HERE.; Record Set for Year With 1,145 Different Gatherings. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/hakoah-allstars-win-at-soccer-21-overcome-german-hungarians-in.html | HAKOAH ALL-STARS WIN AT SOCCER, 2-1; Overcome German Hungarians in Close Contest at Commercial Field.HAEUSLER FIRST TO TALLY Scores Just Before Half-Time andWolf Clinches Game in Final-- Kelly Counts for Losers. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/japan-ponders-her-future-a-bible-of-the-opposition-party-which.html | JAPAN PONDERS HER FUTURE; A "Bible" of the Opposition Party Which Offers a Program Japan Ponders Her Future | True | By K.k. Kawakamifrom "Japan,( A BOOK OF PHOTOGRAPHS. (B. WESTERMANN COMPANY.) | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/horse-show-week-in-westchester-annual-county-event-will-open-in.html | HORSE SHOW WEEK IN WESTCHESTER; Annual County Event Will Open in Port Chester on Thursday at Bowman Park. TENNIS TO AID ACTORS' FUND W.T. Tilden 2d Arranges Matches to Be Held Today at Westchester Country Club. Dinner to Honor Mr. Tilden. June Garden Schedule. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/judge-avoids-religion-chicago-jurist-refuses-to-order-a-rabbinical.html | JUDGE AVOIDS RELIGION.; Chicago Jurist Refuses to Order a Rabbinical Divorce. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/athletics-hitting-routs-tigers-115-pound-hoyt-and-herring-for.html | ATHLETICS' HITTING ROUTS TIGERS, 11-5; Pound Hoyt and Herring for Eleven Blows to Win Series Opener Before 15,000. VICTORS GET 7 RUNS IN 5TH Walberg Gains Ninth Victory, Though Relieved by Earnshaw-- Cochrane and Dykes Return. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/systems-of-taxation-used-here-and-abroad-instead-of-direct-imposts.html | SYSTEMS OF TAXATION USED HERE AND ABROAD; Instead of Direct Imposts, Favored in the United States, Other Nations Levy Upon All Sales Importance of Income Levies. Nature of the Sales Tax. Direct Versus Indirect Taxes. Excises and Customs. BOBBING FOR EELS OFF THE LONG ISLAND SHORE | True | By S. Palmer Harman. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/screen-golf-lessons.html | SCREEN GOLF LESSONS | True | By O.b. Keeler. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/reports-nuncio-expelled-berlin-hears-archbishop-incurred.html | REPORTS NUNCIO EXPELLED; Berlin Hears Archbishop Incurred Disapproval in Lithuania. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/suburban-handicap-winners-for-the-last-fifteen-years.html | Suburban Handicap Winners For the Last Fifteen Years | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/upheaval-in-reich-feared-at-geneva-league-circles-think-america.html | UPHEAVAL IN REICH FEARED AT GENEVA; League Circles Think America Fails to Realize Danger and Need of Averting It. DEBT MORATORIUM FAVORED Entire Burden of Obligations Resulting From War Is Seen asResting on Germany. Think America Should Act First. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/bad-man-shot-in-fight-policeman-wounds-negro-three-times-in-street.html | 'BAD MAN' SHOT IN FIGHT.; Policeman Wounds Negro Three Times in Street Battle. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/princess-marie-louise-ill-cousin-of-king-george-is-suffering-from.html | PRINCESS MARIE LOUISE ILL; Cousin of King George Is Suffering From Intestinal Infection. | True | Special Cable to THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/confer-on-summer-study-barnard-and-bryn-mawr-alumnae-discuss.html | CONFER ON SUMMER STUDY.; Barnard and Bryn Mawr Alumnae Discuss Courses for Workers. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/billboard-report-favors-bay-state-massachusetts-master-submits.html | BILLBOARD REPORT FAVORS BAY STATE; Massachusetts Master Submits 10,000-Page Document After Several Years' Study. MAY GO TO SUPREME COURT Decision Is Expected to Have Far Reaching Effect on Outdoor Advertising. Renewal of Old Struggle. Rules Generally Disregarded. | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/argentina-exports-gold-shipment-of-881630-for-new-york-improves.html | ARGENTINA EXPORTS GOLD.; Shipment of $881,630 for New York Improves Peso Exchange. | True | Special Cable to THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/a-gripping-story-in-the-memoirs-of-a-terrorist.html | A Gripping Story in the Memoirs of a Terrorist | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/underwater-land-titles-cleared-new-law-affects-property-valued-at.html | UNDERWATER LAND TITLES CLEARED; New Law Affects Property Valued at Many Millions of Dollars. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/for-the-open-satin-wins-favor-for-sports-wear-brilliant-accessories.html | FOR THE OPEN; Satin Wins Favor for Sports Wear Brilliant Accessories | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/to-exhibit-industrial-ills-demonstration-to-be-given-for-american.html | TO EXHIBIT INDUSTRIAL ILLS; Demonstration to Be Given for American Medical Association. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/an-experiment-in-absolute-realism-absolute-realism.html | An Experiment in Absolute Realism; Absolute Realism | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/sports-of-the-times-reg-us-pat-off-short-shots-in-all-dirertions.html | Sports of the Times Reg. U.S. Pat. Off.; Short Shots in All Dirertions. Here and There. Tagging the Bases. | True | By John Kieran. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/all-texas-is-torn-over-oil-situation-unrestricted-production-in.html | ALL TEXAS IS TORN OVER OIL SITUATION; Unrestricted Production in East Texas Field Spells Ruin, Say Industry's Leaders. THEY WANT STATE TO ACT District Folk, Hitherto Poor, Would Continue Present Means of Getting "Quick Money." Governor Sees Need. Quick Money" Wanted. | True | By Irwin S. Taubkin. Editorial Correspondence, the New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/more-rug-buyers-expected-here.html | More Rug Buyers Expected Here. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/rumanian-voters-clash-thirtyfive-injured-in-two-fights-involving.html | RUMANIAN VOTERS CLASH.; Thirty-five Injured in Two Fights Involving National Peasants. | True | Wireless to THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/open-air-concerts-and-opera-coast-to-coast-stadium-and-goldman-band.html | OPEN AIR CONCERTS AND OPERA COAST TO COAST; Stadium and Goldman Band Programs--San Francisco, Los Angeles, Ravinia and Cleveland Lyric Stages SEASON OPENS ON MALL. PLANS FOR CALIFORNIA. 'PETER IBBETSON' IN CHICAGO. ONE WEEK IN CLEVELAND. OTHER LOCAL ACTIVITIES. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/103-women-listed-for-eastern-golf-54hole-medal-play-tourney-to.html | 103 WOMEN LISTED FOR EASTERN GOLF; 54-Hole Medal Play Tourney to Start Tomorrow at Engineers Club. MISS HICKS TO SEEK TITLE Other Stars Entered Include Miss Williams, Mrs. Stetson and Miss Quier. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/new-mystery-stories.html | New Mystery Stories | True | By Bruce Rae | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/students-in-auto-crash-larchmont-youth-is-among-four-escaping.html | STUDENTS IN AUTO CRASH.; Larchmont Youth is Among Four Escaping InJury in Kansas. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/rochester-is-shaken-two-earth-tremors-alarm-people-no-damage-done.html | ROCHESTER IS SHAKEN.; Two Earth Tremors Alarm People-- No Damage Done. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/stock-yields-by-groups.html | STOCK YIELDS BY GROUPS | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/committees-named-for-schiff-funeral-chamber-of-commerce-and.html | COMMITTEES NAMED FOR SCHIFF FUNERAL; Chamber of Commerce and Genealogical Society Members toAttend Service Tomorrow. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/fall-river-cotton-stock-quoted.html | Fall River Cotton Stock Quoted. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/urges-trade-study-on-philanthropy-employment-council-one-step-in.html | URGES TRADE STUDY ON PHILANTHROPY; Employment Council One Step in Plan of Fund to Stress Economic Problems. PROFIT MOTIVE INEFFECTIVE Mr. Clark Says Labor Has Failed to Share Full Gains--Discounts Aid of Government. Profit Motive Exploded. Waste to Be Studied Also. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/irish-auto-race-to-birkin-places-first-in-300mile-grand-prix-on.html | IRISH AUTO RACE TO BIRKIN.; Places First in 300-Mile Grand Prix on Rain-Soaked Dublin Track. | True | Special Cable to THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/mu-the-lost-atlantis-of-the-pacific-ocean-colonel-churchwards.html | Mu, the Lost Atlantis of The Pacific Ocean; Colonel Churchward's Conjectures on a Vanished "Cradle Of Humanity" Where Now Only Islands Remain | True | By Uffington Valentine | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/reading-to-be-test-in-language-study-citys-schools-announce-plan.html | READING TO BE TEST IN LANGUAGE STUDY; City's Schools Announce Plan Effective Next Autumn for Foreign Tongue Classes. VERB MEMORIZING WILL GO New Teaching Aim Will Be to Impart Ability to Grasp Thought in Writing or in Speech. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/thompson-hill-home-sales.html | Thompson Hill Home Sales. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/uses-stage-magic-to-reclaim-boys-performer-tells-how-tricks-turn.html | USES STAGE MAGIC TO RECLAIM BOYS; Performer Tells How Tricks Turn Thoughts of Wayward Lads Toward Straight Path. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/ward-is-home-first-in-20mile-contest-millrose-aa-runner-annexes-aau.html | WARD IS HOME FIRST IN 20-MILE CONTEST; Millrose A.A. Runner Annexes A.A.U. Test at Houston, Texas, in 2:10:56 1-5. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/bank-robber-captured-manager-of-a-vancouver-institution-makes-a.html | BANK ROBBER CAPTURED.; Manager of a Vancouver Institution Makes a Flying Tackle. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/writing-finis-to-another-season-writing-finis-to-another-season.html | WRITING FINIS TO ANOTHER SEASON; WRITING FINIS TO ANOTHER SEASON | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/assail-reform-by-church-young-lutherans-declare-against-dictating.html | ASSAIL REFORM BY CHURCH; Young Lutherans Declare Against "Dictating to the State." | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/projection-jottings-alfred-lunt-and-lynn-fontanne-to-appear-in-film.html | PROJECTION JOTTINGS; Alfred Lunt and Lynn Fontanne to Appear In Film of "Guardsman"--Further Items | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/bank-to-pay-interest-for-colombia.html | Bank to Pay Interest for Colombia. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/pneumatic-casings-in-greater-demand-april-shipments-reported-as.html | PNEUMATIC CASINGS IN GREATER DEMAND; April Shipments Reported as 4,931,936, Up 19.7 Per Cent From March. SALES OF TIRES INCREASE Inventories Have Not Been So Low at This Season of the Year Since 1925. Replacement Demand Gains. PNEUMATIC CASINGS IN GREATER DEMAND | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/arts-and-crafts-from-foreign-lands-greek-ukrainian-and-norwegian.html | ARTS AND CRAFTS FROM FOREIGN LANDS; Greek, Ukrainian and Norwegian Products Now on Exhibition At Home Centre NEW PATTERNS IN LAMP BASES Old Weapons, Treasured Bottles and Ship's Gear Now Made Part Lighting Stands | True | By Walter Rendell Storeyphoto Courtesy R.h. Macy & Co.photo Courtesy W. & J. Sloance. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/way-of-the-world-gives-players-18000-club-donates-10-per-cent-to.html | WAY OF THE WORLD" GIVES PLAYERS $18,000; Club Donates 10 Per Cent to Actors' Fund--Reception for Cast Held at Clubhouse. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/german-labor-bank-prospers.html | German Labor Bank Prospers. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/benson-of-crombie-wins-at-longwood-mrs-dodges-pointer-judged-best.html | BENSON OF CROMBIE WINS AT LONGWOOD; Mrs. Dodge's Pointer Judged Best in Show--Over 500 Dogs Entered in Event. FOURTH TRIUMPH IN ROW Had Taken Top Honors at Three Previous Exhibitions--Spiekerman Scores. Is Owned by Spiekerman. Tyler Entry Repeats. Jacko Best of Group. | True | By Vernon van Ness. Special To the New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/the-kroll-oper-to-be-cinema-italian-musicians-suffer.html | THE KROLL OPER TO BE CINEMA?; ITALIAN MUSICIANS SUFFER. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/judgment-affirmed-in-leasehold-case-woman-wins-suit-for-15338.html | JUDGMENT AFFIRMED IN LEASEHOLD CASE; Woman Wins Suit for $15,338, Alleging False Advice in Making Assignment. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/germans-like-family-life-statistics-show-increase-in-trend-to.html | GERMANS LIKE FAMILY LIFE.; Statistics Show Increase in Trend to Domesticity Since the War. | True | Special Cable to THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/awards-made-at-tuxedo-horse-show.html | Awards Made at Tuxedo Horse Show | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/pupils-bible-study-after-class-hours-three-brooklyn-centres-to-be.html | PUPILS' BIBLE STUDY AFTER CLASS HOURS; Three Brooklyn Centres to Be Used for Voluntary Groups Seeking Regents Credits. CITY PARTICIPATION DENIED O'Shea Repudiates Aide's Inquiry to State Board About Proposal-- Tuttle Heads Experiment. O'Shea Repudiates Letter. Stresses Schools' Disinterest. Three Centres Selected. City Sanction Not Asked. No Compulsion on Pupils. Dr. Graves Has Not Seen Plan. Teachers' Union Protests. Movement Opposed in 1920. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/geneva-links-tour-of-stimson-to-arms-league-circles-hope-he-will.html | GENEVA LINKS TOUR OF STIMSON TO ARMS; League Circles Hope He Will Use His Influence Against Postponing Parley. HENDERSON TO DO SAME British Foreign Secretary Is Believed to Be Persuading Germans to Give All Aid. Hope for Arms Parley Aid. Henderson's Attitude. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/taylor-to-return-to-marquette.html | Taylor to Return to Marquette. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/temple-to-honor-dr-fb-robinson.html | Temple to Honor Dr. F.B. Robinson | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/steam-generator-opens-at-niagara-niagara-hudsons-new-unit-has-50.html | STEAM GENERATOR OPENS AT NIAGARA; Niagara Hudson's New Unit Has 50% Greater Capacity Than Near-By Hydroelectric Plant. UTILITY MEN ARE STIRRED Comment on Building of a CoalBurning Station at the World'sLargest Water-Power Source. Big Plants in Proximity. Plants on the Niagara River. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/czech-auto-firms-unite-three-largest-companies-enter-manufacturing.html | CZECH AUTO FIRMS UNITE.; Three Largest Companies Enter Manufacturing and Sales Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/mrs-jw-stewart-benefactor-dies-founded-needlework-guild-and-the.html | MRS. J.W. STEWART, BENEFACTOR, DIES; Founded Needlework Guild and the Plant, Flower and Fruit Guild. HONORED FOR WAR WORK Organized Other Philanthropies-- Traveled All Over World to Establish Branches. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/reds-rally-in-9th-to-beat-boston-65-score-three-runs-to-win-fourth.html | REDS RALLY IN 9TH TO BEAT BOSTON, 6-5; Score Three Runs to Win Fourth Straight Game—Pinch Hitter Heathcote Delivers. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/daisy-fete-held-at-new-rochelle-graduating-class-attended-by.html | DAISY FETE HELD AT NEW ROCHELLE; Graduating Class Attended by Bearers of Flower-Chain in Campus Procession. SPIRITUAL AIMS STRESSED The Rev. F.J. Sheen Calls Upon Student Body to Strive for Cultivation of Idealistic Values. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/driggs-is-victor-in-title-golf-54-defending-champion-defeats.html | DRIGGS IS VICTOR IN TITLE GOLF, 5-4; Defending Champion Defeats Miller-Jones in Long Island Amateur Semi-Final. Driggs Puts Out Flanagan. DRIGGS IS VICTOR IN TITLE GOLF, 5-4 | True | By William D. Richardson. Special To the New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/stock-recovery-aids-van-sweringen-loan-may-mean-avoidance-of-more.html | STOCK RECOVERY AIDS VAN SWERINGEN LOAN; May Mean Avoidance of More Collateral on Alleghany Bonds This Year. DEFAULT HELD UNLIKELY Dividends From Various Rail Holdings Could Be Diverted, It Is Explained. Dividend Funds Available. Articles of Indenture. RECOVERY AIDS VAN SWERINGENS Provision for Appraisals. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/wave-of-pessimism-called-a-good-sign-sir-harry-brittain-sailing-on.html | WAVE OF PESSIMISM CALLED A GOOD SIGN; Sir Harry Brittain, Sailing on Britannic, Says Crowd Always Lags Behind an Event. SEES IMPROVEMENT ON WAY British Air Expert Believes Autogyro Will Usurp Place ofFamily Automobile. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/de-la-salle-institute-breakfast.html | De La Salle Institute Breakfast. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/tb-belfield-left-1350000.html | T.B. Belfield Left $1,350,000. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/four-burned-in-auto-two-women-and-two-children-are-victims-of.html | FOUR BURNED IN AUTO.; Two Women and Two Children Are Victims of Oregon Crash. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/automobile-thieves-in-manchuria.html | Automobile Thieves in Manchuria. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/mayor-curley-sails-for-home.html | Mayor Curley Sails for Home. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/accepts-boulder-gaming-federal-director-however-expects-to-stop.html | ACCEPTS BOULDER GAMING.; Federal Director, However, Expects to Stop Drinking and Vice. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/new-utrecht-wins-golf-title-of-psal-for-third-year.html | New Utrecht Wins Golf Title Of P.S.A.L. for Third Year | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/ward-estate-site-of-oldtime-fort-historic-spuyten-duyvil-property.html | WARD ESTATE SITE OF OLD-TIME FORT; Historic Spuyten Duyvil Property to Be Sold at Auctionby Joseph P. Day. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/wants-group-to-aid-lay-on-marine-park-straus-says-project-will-be.html | WANTS GROUP TO AID LAY ON MARINE PARK; Straus Says Project Will Be Satisfactory to Him if Advisers Are Named.ALSO ASKS CLAY MODELArchitect and Browne "Gratified"by City's Action--Work Likelyto Start Soon. Wants Clay Model Made. Lay Tells of His Plans. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/bu-exercises-begin-this-week.html | B.U. Exercises Begin This Week. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/aids-wide-campaign-to-reduce-taxation-merchants-group-here-joins-in.html | AIDS WIDE CAMPAIGN TO REDUCE TAXATION; Merchants' Group Here Joins in National Move to Slash Costs of Government. CHIEF OFFICIALS WARNED Move Described as Greatest Ever Made by Business to Lower Levies for Expenses. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/small-fire-in-wall-street.html | Small Fire in Wall Street. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/150th-year-marked-by-phillips-exeter-thousands-of-guests-hear-dr.html | 150TH YEAR MARKED BY PHILLIPS EXETER; Thousands of Guests Hear Dr. Hopkins of Dartmouth Praise Ideals of School. HOOVER SENDS GREETING Dr. Lowell and T.W. Lamont Speak--Gov. Winant Among Notables at Celebration. ALUMNUS OF 1850 ATTENDS Three Generations and All Parts of the Country Are Represented at Reunions. Thomas W. Lamont Speaks. Hoover Letter Praises Academy. Three Generations Return. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/studio-homes-in-brooklyn.html | Studio Homes in Brooklyn. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/mr-pollock-speaks-up-breaking-his-silence-an-embattled-playwright.html | MR. POLLOCK SPEAKS UP; Breaking His Silence, an Embattled Playwright Discusses Plagiarism | True | By C.g. Poore. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/six-members-of-one-family-learning-to-fly-at-airport-near.html | SIX MEMBERS OF ONE FAMILY LEARNING TO FLY AT AIRPORT NEAR PHILADELPHIA; CANADA'S LARGEST AIRPLANE. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/platform-session-put-off-manufacturers-meeting-postponed-to-next.html | PLATFORM SESSION PUT OFF; Manufacturers' Meeting Postponed to Next September. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/westchester-items-pelham-manor-gets-92000-site-for-garbage-disposal.html | WESTCHESTER ITEMS.; Pelham Manor Gets $92,000 Site for Garbage Disposal Plant. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/army-man-likely-to-head-argentina-all-political-parties-agree-that.html | ARMY MAN LIKELY TO HEAD ARGENTINA; All Political Parties Agree That Soldier-President Is Needed to Insure Tranquillity. JUSTO FAVORED FOR POST Conservatives to Reorganize on More Liberal Lines--Pueyrredon May Not Assume Governorship. Professional Politicians Have Field. Uriburu Halts Legion Parade Plan | True | Wireless to THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/burned-by-third-rail-youth-drops-money-down-trolley-power-channel.html | BURNED BY THIRD RAIL; Youth Drops Money Down Trolley Power Channel and Goes After It. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/prisoner-implicates-slain-mans-widow-butcher-in-confession-says-he.html | PRISONER IMPLICATES SLAIN MAN'S WIDOW; Butcher, in Confession, Says He Killed Speakeasy Owner at Her Request--Two Others Held. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/london-zoo-opens-animal-nursery-country-annex-at-whipsnade-provides.html | LONDON ZOO OPENS ANIMAL 'NURSERY'; Country Annex at Whipsnade Provides New Playground at Moderate Cost. QUEEN TO OPEN OLD HOUSE Eighteenth Century Dwelling to Be Used for Benefit of St. Bartholomew's Hospital. Grassy Banks Abound. Perfumes Made at Party. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/art-for-arts-sake-marks-american-collecting-the-independent-spirit.html | ART FOR ART'S SAKE MARKS AMERICAN COLLECTING; The Independent Spirit as Revealed by Such Collections as Those Of Miss Bliss, Mrs. Havemeyer, the Dales and Duncan Phillips | True | By Elisabeth Luther Cary. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/new-homes-in-queens-village.html | New Homes in Queens Village. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/fluctuations-small-in-counter-dealings-bank-and-insurance-stocks.html | FLUCTUATIONS SMALL IN COUNTER DEALINGS; Bank and Insurance Stocks Are Generally Lower--Some Rises Mark Short Day. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/penn-state-in-title-golf-meet.html | Penn State in Title Golf Meet. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/stillman-children-to-divide-3000000-the-fowler-mccormicks-at-east.html | STILLMAN CHILDREN TO DIVIDE $3,000,000; THE FOWLER McCORMICKS AT EAST HAMPTON. | True | Times Wide World Photo. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/fifth-davila-added-to-legations.html | Fifth Davila Added to Legations. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/anticholera-parade-to-arouse-shanghai-king-of-hell-coffins-and.html | ANTI-CHOLERA PARADE TO AROUSE SHANGHAI; "King of Hell," Coffins and Stretchers, With All Sorts of Noise, Features of Pageant. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/homes-in-flatbush-sold.html | Homes in Flatbush Sold, | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/may-block-divorce-law-arkansans-expect-to-force-a-referendum-on.html | MAY BLOCK DIVORCE LAW.; Arkansans Expect to Force a Referendum on 90-Day Plan. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/drifting-meadows-of-ocean-and-lake-tiny-plants-that-form-them-and.html | DRIFTING MEADOWS OF OCEAN AND LAKE; Tiny Plants That Form Them and Multiply Amazingly Described by Carnegie Scientist.FIRST LINK OF FOOD CHAINEntire Life of Sea Bound Togetherby Its Appetite Into Vast Network of Relationships. 1,000 to a Thimbleful of Water. Characteristics of the Diatom. Drifting Life of the Sea. The Food-Chain of the Aquatic World. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/new-long-island-development.html | New Long Island Development. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/class-day-at-skidmore-colorful-exercises-held-outdoors-seniors.html | CLASS DAY AT SKIDMORE.; Colorful Exercises Held Outdoors--Seniors March Under Laurel. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/many-view-model-home-more-than-3000-persons-have-visited-saxon.html | MANY VIEW MODEL HOME.; More Than 3,000 Persons Have Visited Saxon Woods House. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/turkey-hit-by-sale-of-russian-tobacco-sees-german-market-being.html | TURKEY HIT BY SALE OF RUSSIAN TOBACCO.; Sees German Market Being Taken --Moscow Reports Gain in Spring Sowing. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/sunday-air-wars-banned-head-of-lords-day-alliance-says-army-has.html | SUNDAY AIR 'WARS' BANNED; Head of Lord's Day Alliance Says Army Has Headed Protests. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/empire-conference-for-1931-postponed-parley-is-deferred-because-of.html | EMPIRE CONFERENCE FOR 1931 POSTPONED; Parley Is Deferred Because of Elections in Australia and New Zealand. BRITAIN OPPOSED AGENDA Greater Tariff Preferences Seen as Impossible as Long as Snowden Is in Office. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/chinese-will-attend-ymca-meetings-here-delegates-have-encouraging.html | CHINESE WILL ATTEND Y.M.C.A. MEETINGS HERE; Delegates Have Encouraging Reports for Conferences at Toronto and Cleveland. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/manlius-gets-100000-bishop-fiske-announces-gift-by-henry-d-knox-a.html | MANLIUS GETS $100,000.; Bishop Fiske Announces Gift by Henry D. Knox, a Trustee. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/dr-rw-wilcox-physician-is-dead-former-profesor-at-the-postgraduate.html | DR. R.W. WILCOX, PHYSICIAN, IS DEAD; Former Profesor at the PostGraduate Medical School-- Practitioner Here 41 Years.HEADED MEDICAL SOCIETIES Consultant at Ossining and TrentonHospitals-- Author of Historical and Scientific Works. Officer in Medical Reserve Corps. Member of Many Clubs. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/five-negroes-killed-by-caisson-cavein-rescuers-dig-vainly-in-heart.html | FIVE NEGROES KILLED BY CAISSON CAVE-IN; Rescuers Dig Vainly in Heart of Philadelphia-- Policeman Dies on Way to Scene. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/over-her-rivers-the-city-spins-her-web-by-means-of-great-bridges.html | OVER HER RIVERS THE CITY SPINS HER WEB; By Means of Great Bridges New York Fights Against Her Island Destiny | True | By Arthur Warnerwashington Bridge In Construction. Photo Courtesy Port of New York Authority.photo From the New York Times Studios.photo Courtesy Port of New York Authority.photo By Charles Phelps Cushing | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/bank-debits-lower-outside-new-york-declined-for-week-of-may-30-and.html | BANK DEBITS LOWER OUTSIDE NEW YORK; Declined for Week of May 30 and Below Year Ago--Stocks at Lowest Point of 1931. BONDS RECEDED SLIGHTLY Business Failures Increased Somewhat--Downward Trend Continued in Wholesale Prices. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/chequers-court-is-steeped-in-ancient-british-history.html | CHEQUERS COURT IS STEEPED IN ANCIENT BRITISH HISTORY | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/progress-in-smoke-drive.html | Progress in Smoke Drive. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/gross-loses-fight-on-suit-of-exwife-court-refuses-his-application.html | GROSS LOSES FIGHT ON SUIT OF EX-WIFE; Court Refuses His Application to File Additional Affidavits in Action for $250,000. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/benefiting-westchester-realty.html | Benefiting Westchester Realty. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/to-honor-dr-hee-mills-vassar-to-dedicate-gate-to-mark-his-war-work.html | TO HONOR DR. H.E.E. MILLS; Vassar to Dedicate Gate to Mark His War Work in Training Nurses. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/for-the-records.html | FOR THE RECORDS | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/electric-convention-will-open-tomorrow-edison-will-talk-by-phone-to.html | ELECTRIC CONVENTION WILL OPEN TOMORROW; Edison Will Talk by Phone to Leaders of Industry Gathering at Atlantic City. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/brazilian-censorship-is-explained.html | Brazilian Censorship Is Explained. | True | Special Cable to THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/with-college-athletes-yale-four-is-strongest-bowdoin-takes-up-the.html | With College Athletes; Yale Four Is Strongest. Bowdoin Takes up the Sport. Ginger in Coast Crew. Tradition Is Broken. | True | By Laurence J. Spiker. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/our-corinthian-toilers-of-the-sea-they-labor-over-their-boats-these.html | OUR CORINTHIAN TOILERS OF THE SEA; They Labor Over Their Boats These Days, Scraping Hulls and Painting Them | True | By Edith Tweddell | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/air-service-for-trade-many-companies-using-such-facilities-in.html | AIR SERVICE FOR TRADE.; Many Companies Using Such Facilities in Latin-American Commerce. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/financial-markets-prices-of-stocks-lower-in-weekend.html | FINANCIAL MARKETS; Prices of Stocks Lower in WeekEnd Trading--BondsGenerally Firm. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/chain-store-sales-down-54-in-may-percentage-of-decline-from-a-year.html | CHAIN STORE SALES DOWN 5.4% IN MAY; Percentage of Decline From a Year Ago Greater Among Larger Companies. EXPANSION PLANS HALTED In Reports From Thirty-four Concerns Increases Were Shown by Twelve. Expansion Programs Checked. Table of Individual Sales. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/listed-stock-value-off-5936002806-in-may-to-42533985679-lowest-mark.html | Listed Stock Value Off $5,936,002,806 in May To $42,533,985,679, Lowest Mark Since 1926 | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/barnard-alumnae-shun-domestic-courses-prefer-politics-a.html | Barnard Alumnae Shun Domestic Courses; Prefer Politics, a Questionnaire Shows | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/25-years-in-the-ministry-rev-pj-magrath-of-st-brigids-celebrates.html | 25 YEARS IN THE MINISTRY.; Rev. P.J. Magrath of St. Brigid's Celebrates Sunday. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/civil-servants-calmer-those-in-ottawa-even-decide-to-take-higher.html | CIVIL SERVANTS CALMER.; Those in Ottawa Even Decide to Take Higher Pay if Offered. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/munichs-new-music-week-malipieros-torneo-notturno-and-habas.html | MUNICH'S NEW MUSIC WEEK; Malipiero's "Torneo Notturno" and Haba's Quarter-Tone Opera Stand Out | True | By Herbert F. Peyser. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/dr-darlington-to-leave-hospital.html | Dr. Darlington to Leave Hospital. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/by-radio-from-paris.html | By Radio From Paris. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/doak-and-green-firm-against-cut-in-wages-rumor-of-afl-agreement-for.html | DOAK AND GREEN FIRM AGAINST CUT IN WAGES; Rumor of A.F.L. Agreement for 10 Per Cent Reduction Is Declared False. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/pawling-graduates-32-dean-wicks-of-princeton-chapel-addresses-the.html | PAWLING GRADUATES 32.; Dean Wicks of Princeton Chapel Addresses the Class. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/wheat-goes-lower-despite-bad-crop-chicago-holds-canadian-report.html | WHEAT GOES LOWER DESPITE BAD CROP; Chicago Holds Canadian Report Less Bullish Than Expected and Close Is to Cent Off. WINNIPEG PRICES DECLINE But Liverpool Shows Gains--Early Selling Depresses Corn--Oats and Rye Also Drop. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/not-a-bank-official.html | Not a Bank Official. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/subway-contracts-100000000-a-year-scanned-by-seabury-report-that-a.html | SUBWAY CONTRACTS, $100,000,000 A YEAR, SCANNED BY SEABURY; Report That a Few Concerns Got Most of the Work Starts Hunt for Favoritism. PURCHASE BUREAU STUDIED Doyle and Walsh Also Face an Early Investigation by the Legislative Committee. CASH EXAMINED ON FUNDS Bank Books of Suspended Building Official to Be Subpoenaed--McNaboe in New Protest. Purchase Bureau Under Fire. Seabury Questions Cash. SUBWAY CONTRACTS SIFTED BY SEABURY Calls Questioning Unjustified. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/aged-confederate-weds-gen-jc-hooks-82-takes-bride-met-at-1930.html | AGED CONFEDERATE WEDS.; Gen. J.C. Hooks, 82, Takes Bride Met at 1930 Reunion. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/offers-xray-of-canvas-john-kane-puts-painting-to-test-to-prove-it.html | OFFERS X-RAY OF CANVAS.; John Kane Puts Painting to Test to Prove It Is Original. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/lw-flaunlacher-realty-broker-dies-wellknown-authority-on-values-is.html | L.W. FLAUNLACHER, REALTY BROKER, DIES; Well-Known Authority on Values Is Stricken in the Empire State Club. WAS IN MANY COMPANIES Belonged to Prominent Civic Associations--Had Served as Federal Grand Jury Foreman. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/miss-wilson-cards-75-in-rain-to-lead-field-in-womens-british-golf.html | Miss Wilson Cards 75 in Rain to Lead Field In Women's British Golf; Miss Orcutt Third | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/magonigle-gets-architecture-degree.html | Magonigle Gets Architecture Degree | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/porto-ricans-alter-stand-unionists-adopt-independence-in-place-of.html | PORTO RICANS ALTER STAND; Unionists Adopt Independence in Place of Statehood as Aim. | True | Wireless to THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/ah-gibbs-to-be-citizen-english-novelist-will-be-naturalized-at.html | A.H. GIBBS TO BE CITIZEN.; English Novelist Will Be Naturalized at Plymouth, Mass., June 29. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/japan-studies-plan-for-improved-army-seeks-better-army.html | JAPAN STUDIES PLAN FOR IMPROVED ARMY; SEEKS BETTER ARMY. | True | By Hugh Byas. Special Correspondence, the New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/travelers-aid-fete-held-benefit-given-at-port-chester-home-of-percy.html | TRAVELERS' AID FETE HELD; Benefit Given at Port Chester Home of Percy S. Strauses. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/books-and-authors-a-likely-cast.html | Books and Authors; A LIKELY CAST | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/polish-passenger-ship-aground-off-denmark-liner-bound-from-gdynia.html | POLISH PASSENGER SHIP AGROUND OFF DENMARK; Liner Bound From Gdynia for the United States Believed to Be the Pulaski. | True | Special Cable to THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/celtics-repulsed-at-pawtucket-31-rhode-island-soccer-team-gains-21.html | CELTICS REPULSED AT PAWTUCKET, 3-1; Rhode Island Soccer Team Gains 2-1 Edge in First Half and Tallies Again in Final. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/steel-cartel-lays-plan-to-reorganize-european-leaders-will-submit.html | STEEL CARTEL LAYS PLAN TO REORGANIZE; European Leaders Will Submit Outline to Congress in Budapest Thursday. ALL DIFFICULTIES SOLVED But Complexities Are Expected to Prolong the Negotiations Until July 1. Agree to Cooperate. Difficulties Overcome. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/deny-reds-exclude-ministers-as-visitors-amtorg-officials-say-they.html | DENY REDS EXCLUDE MINISTERS AS VISITORS; Amtorg Officials Say They Know of No Such Soviet Rule-- Holmes Expects a Visa. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/changes-by-banks-authorized-by-state-certificate-issued-to.html | CHANGES BY BANKS AUTHORIZED BY STATE; Certificate Issued to Mercantile and Trust--Modern Investment Reduces Capital Stock. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/wages-the-trend-and-the-debate-over-pay-reduction-a-survey-of.html | WAGES: THE TREND AND THE DEBATE OVER PAY REDUCTION; A Survey of Conditions Involved in the Present Industrial Situation in Various Sections of the Country And a Summary of the Arguments Advanced For and Against the Cutting of the Wage Scale I. THE PLEDGE TO LABOR. Nature of the Agreement. II. WAGE REDUCTIONS. Survey of Sixteen Cities. 10 to 20 Per cent Cuts. Shorter Working Hours. III. THE ECONOMIC ARGUMENT. The Opposite Viewpoint. Increase in "Real Wages." The Rewards of Labor. Profits of Capital and Labor. | True | By Charles Merz. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/footnotes-on-a-weeks-headliners-tall-timber-master-of-the-bull.html | FOOTNOTES ON A WEEK'S HEADLINERS; Tall Timber. Master of the Bull Fiddle. Master of the King's Musick." | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/broker-wins-commission-court-gives-judgment-against-paramount-hotel.html | BROKER WINS COMMISSION.; Court Gives Judgment Against Paramount Hotel Interests. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/dr-mccracken-inducted-new-president-of-connecticut-agricoultural.html | DR. McCRACKEN INDUCTED.; New President of Connecticut Agricoultural College Urges Expansion. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/luncheon-for-building-craftsmen.html | Luncheon for Building Craftsmen. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/walter-c-douglas-philadelphia-lawyer-for-40-years-dies-at-the-age.html | WALTER C. DOUGLAS.; Philadelphia Lawyer for 40 Years Dies at the Age of 61. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/the-week-in-europe-mr-stimsons-vacation-a-way-to-take-a-rest-our.html | THE WEEK IN EUROPE; MR. STIMSON'S VACATION; A WAY TO TAKE A REST Our Secretary of State Going to Europe to Look Into World Problems. RIGHT INTO WAR DEBTS ISSUE His Explanation of Attitude of United States Might Add Big Chapter to Negotiations. War Debts et Als. The Chequers Business. What Stimson Might Tell. About Disarmament. | True | By Edwin L. James. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/balanced-budget-for-colombia-seen-finance-minister-says-expense-has.html | BALANCED BUDGET FOR COLOMBIA SEEN; Finance Minister Says Expense Has Been Curtailed to Assure Payment of Obligations. HERRERA POLICIES IN FORCE Message Cabled Here Points to New Laws on Debt Limitation, Railroads, Customs and Oil. Debt Limitation Law. Receipts for Four Months. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/nanking-plans-curb-on-military-leaders-frequent-transfers-will-it.html | NANKING PLANS CURB ON MILITARY LEADERS; Frequent Transfers Will, It Is Believed, Curtail War Lords' Growth in Power. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/sinclair-gift-cited-by-shouse-in-retort-democratic-executive.html | SINCLAIR GIFT CITED BY SHOUSE IN RETORT; Democratic Executive Chairman Replies to Hatfield on Raskob 'Mortgage.' LINKS HOOVER IN ATTACK Republican National Committee Report to May 31 Shows Balance of $53,062. Statement by Shouse. Republican Committee Report. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/ruffed-grouse-beats-sparrow-as-pennsylvania-state-bird.html | Ruffed Grouse Beats Sparrow As Pennsylvania State Bird | True | Special Correspondence, THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/pier-freight-speeded-by-power-devices-port-authority-survey-shows.html | PIER FREIGHT SPEEDED BY POWER DEVICES; Port Authority Survey Shows Great Time-Saving by Electric Trucks and Other Aids. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/catapult-launchings-studied-nineton-plane-hurled-from-ground-in.html | CATAPULT LAUNCHINGS STUDIED; Nine-Ton Plane Hurled From Ground in England and Successful Slinging Take-Offs From Vessels Lead to Commercial Plans Oldest Take-Off Means. Study Commercial Possibilities. | True | By Leo A. Kieran. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/muskellonge-chases-dog-slain-in-canadian-river-shoal-by-boy-owning.html | MUSKELLONGE CHASES DOG.; Slain in Canadian River Shoal by Boy Owning Animal. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/breadline-is-longer-salvation-army-reports-daily-increase-of-357-at.html | BREADLINE IS LONGER.; Salvation Army Reports Daily Increase of 357 at One Food Station. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/listeningin-polands-director-of-radio.html | LISTENING-IN; POLAND'S DIRECTOR OF RADIO | True | By Orrin E. Dunlap Jr. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/providence-falls-before-yales-attack-64-harvard-beaten-by-holy.html | Providence Falls Before Yale's Attack, 6-4; Harvard Beaten by Holy Cross, 10-3; ACTION IN THE NEW YORK ATHLETIC CLUB MEET AT TRAVERS ISLAND YESTERDAY. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/books-on-business.html | Books on Business | True | By George Soule | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/rabbis-to-meet-in-indiana.html | Rabbis to Meet in Indiana. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/yanks-lose-opener-to-indians-7-to-5-30000-see-gehrig-and-lary.html | YANKS LOSE OPENER TO INDIANS, 7 TO 5; 30,000 See Gehrig and Lary Execute Triple Play in Ninth --Ruth Hits 11th. LAST-INNING RALLY FAILS Sherid Sent to Showers in the Second--Weinert Goes Well Until the Seventh. Weaver Does Relief Duty. Weinert Hurls a Wild Pitch. Yanks One in Front. YANKS LOSE OPENER TO INDIANS, 7 TO 5 | True | By John Drebinger. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/increase-in-insanity-laid-to-hectic-life-quebec-province-official.html | INCREASE IN INSANITY LAID TO HECTIC LIFE; Quebec Province Official, Citing Figures, Blames Speculation, Noises, Social Activity. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/bruce-on-commercial-credit-board.html | Bruce on Commercial Credit Board. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/latecomers-barred-at-turkish-movies-istanbul-city-council-decrees.html | LATECOMERS BARRED AT TURKISH MOVIES; Istanbul City Council Decrees Punctuality at Performances to Aid Tax Collectors. | True | Wireless to THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/red-sox-slug-ball-to-top-browns-98-collect-fourteen-hits-and-win.html | RED SOX SLUG BALL TO TOP BROWNS, 9-8; Collect Fourteen Hits and Win After Trailing Visitors by Four Runs. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/youth-who-admitted-killing-seven-of-family-goes-free.html | Youth Who Admitted Killing Seven of Family Goes Free | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/cemetery-draws-visitors-andersonvilles-historical-interest-realized.html | CEMETERY DRAWS VISITORS.; Andersonville's Historical Interest Realized More Each Year. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/knights-of-malta-continue-work-begun-800-years-ago.html | KNIGHTS OF MALTA CONTINUE WORK BEGUN 800 YEARS AGO | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/slips-are-intricate-delicately-hued-crepe-in-vogue-new-models-match.html | SLIPS ARE INTRICATE; Delicately Hued Crepe in Vogue-- New Models Match Gowns | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/plans-apartment-in-white-plains.html | Plans Apartment in White Plains. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/farm-exports-decrease-value-for-ten-months-period-was.html | FARM EXPORTS DECREASE.; Value for Ten Months' Period Was $940,928,000--Imports Also Fell. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/usual-summer-dip-in-trade-is-early-low-levels-continue-in-week-in.html | USUAL SUMMER DIP IN TRADE IS EARLY; Low Levels Continue in Week in the Retail, Jobbing and Wholesale Businesses. SEASONAL GAINS ARE MADE Decline in Securities Stocks Rise, Factories Cuts Into Auto Sales and Thus Reduces Steel Orders. ELECTRIC OUTPUT EASESSome Bright Spots Relieve Manyof the Doleful Reports From Federal Reserve Districts. RETAIL TRADE GAINS HERE Stock Market Recovery Brings a Change in General Sentiment. USUAL SUMMER DIP IN TRADE IS EARLY QUIETER IN NEW ENGLAND. But Activities Are Far Ahead of Those at First of Year. PHILADELPHIA KEEPS STEP. Corporation Stocks Rise, Factories Report Improvement. NO CHANGE AT RICHMOND. District Is Encouraged by New Navy Work at Norfolk. BUILDING GAINS IN SOUTH. Department Store Trade Also Shows a Further Increase. DRAW TRADE IN CHICAGO. Department Store Ads Increase Sales--Other Business Dull. OHIO RETAIL TRADE BRISK. Department Store Turnover in the Fourth District Exceeds 1930 Level ST. LOUIS SHOE PLANTS OPEN. New Demand Spurs Activity--Fruit Crop Abundant. NORTHWEST IMPROVES. Business in May Surpassed April Volume-- | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/ready-to-try-diamond-anywhere-in-state-state-accepting-change-in.html | READY TO TRY DIAMOND ANYWHERE IN STATE; State, Accepting Change in Venue, Scores at Hearing on Motion for Stay. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/city-plots-at-auction-east-side-dwelling-and-brooklyn-parcels-in.html | CITY PLOTS AT AUCTION.; East Side Dwelling and Brooklyn Parcels in Kennelly Sale. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/statistical-summary.html | Statistical Summary | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/cost-of-rearing-daughter-grows.html | Cost of Rearing Daughter Grows | True | Special Correspondence, THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/45000000-issue-of-stock-planned-by-woolworth-ltd.html | $45,000,000 Issue of Stock Planned by Woolworth, Ltd. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/new-hackensack-bank-building.html | NEW HACKENSACK BANK BUILDING | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/downward-trend-in-foreclosures-sixtythree-manhattan-parcels-were.html | DOWNWARD TREND IN FORECLOSURES; Sixty-three Manhattan Parcels Were Sold Last Month for $8,500,000. 202 PLOTS IN BROOKLYN Assessed Valuation of Offerings in Four Boroughs Aggregated About $24,000,000. Offerings in the Bronx. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/prince-buelow-died-poor-estate-of-germanys-prewar-chancellor-shows.html | PRINCE BUELOW DIED POOR.; Estate of Germany's Pre-War Chancellor Shows Few Assets. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/graduation-at-northwood-charles-h-tuttle-gives-the-commencement.html | GRADUATION AT NORTHWOOD; Charles H. Tuttle Gives the Commencement Address. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/dropped-floors-for-living-rooms.html | Dropped Floors for Living Rooms. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/cinderella-of-electricity.html | CINDERELLA OF ELECTRICITY | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/financing-real-estate-projects-and-future-bond-issues.html | Financing Real Estate Projects And Future Bond Issues | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/vacant-bay-state-resort-burned.html | Vacant Bay State Resort Burned. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/english-netmen-triumph-perry-and-austin-make-it-a-clean-sweep-over.html | ENGLISH NETMEN TRIUMPH.; Perry and Austin Make It a Clean Sweep Over South Africa. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/the-week-in-science-the-cosmic-ray-two-modern-radio-tubes.html | THE WEEK IN SCIENCE: THE COSMIC RAY; TWO MODERN RADIO TUBES | True | By Waldemar Kaempffert.packard Photo, Courtesy Texas Company. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/cleveland-wage-cuts-fewer-since-april-1-eastern-ohio-pottery.html | CLEVELAND WAGE CUTS FEWER SINCE APRIL 1; Eastern Ohio Pottery Workers, However, Agree to 10 Per Cent Reduction Next Year. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/miss-margaret-eustis-gives-bridal-plans-sister-to-be-her-only.html | MISS MARGARET EUSTIS GIVES BRIDAL PLANS; Sister to Be Her Only Attendant at Wedding on Wednesday to David Edward Finley. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/a-change-in-britain-colleges-now-training-students-for-trade.html | A CHANGE IN BRITAIN; Colleges Now Training Students for "Trade" Careers Incentive Came From America. Attitude of Great Universities. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/when-o-henry-was-caliph-in-bagdadonthesubway-mr-davis-and-mr.html | When O. Henry Was Caliph In Bagdad-on-the-Subway; Mr. Davis and Mr. Maurice Collaborate on an Interesting Volume of Biography and Anecdote. | True | BY John Chamberlain | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/live-stock-and-meats-review-for-week-ending-june-6-cattle.html | LIVE STOCK AND MEATS.; Review for week ending June 6: CATTLE. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/would-limit-voting-to-selected-class-prof-hunt-at-eugenics-group.html | WOULD LIMIT VOTING TO SELECTED CLASS; Prof. Hunt at Eugenics Group Meeting Says Only "Natural Aristocrats" Merit Suffrage. "HUMAN EQUALITY" DENIED Dr. C.G. Campbell Disputes Popular Social Theory--Draper Prize of $3,500 Awarded. Voting Held a Technical Process. Chance of Insanity One in Ten | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/city-court-changes-urged-by-lawyers-enforcement-of-judgments.html | CITY COURT CHANGES URGED BY LAWYERS; Enforcement of Judgments Suggested as Need in Report by County Group. LACK OF SPACE STRESSED Three More Judges Advocated to Clear Crowded Calendar--Increase in Trial Fees Asked. Finds Calendar Crowded. Would Increase Trial Fees. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/eradicating-wild-animals-hawaii-after-destructive-goats-pigs-cattle.html | ERADICATING WILD ANIMALS.; Hawaii After Destructive Goats, Pigs, Cattle and Donkeys. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/we-still-challenge-the-machine-age-a-tour-of-discovery-in-new-york.html | WE STILL CHALLENGE THE MACHINE AGE; A Tour of Discovery in New York Proves That Primitive Ways of Life Have Not Been Wholly Forsaken by Us WE CHALLENGE THE MACHINE A Tour of New York Reveals That Primitive Ways Have Not Yet Been Forsaken | True | By Henry Alsbergphotos By Charles Phelps Cushing.photo By Charles Phelps Cushing. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/bostons-ancients-have-annual-parade-city-laughs-at-resplendent.html | BOSTON'S 'ANCIENTS' HAVE ANNUAL PARADE; City Laughs at Resplendent Organization, but Is Proud of It Just the Same. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/the-steam-locomotive-driven-from-new-york-always-unpopular-and.html | THE STEAM LOCOMOTIVE DRIVEN FROM NEW YORK; Always Unpopular and Fighting for Its Very Life, It Is Now to Give Way to the Electric Engine First City Railways. Some Early Accidents. Commodore Vanderbilt's Work. Rapid Transit Beginnings. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/track-meet-title-to-so-california-trojans-take-the-ncaa-crown-with.html | TRACK MEET TITLE TO SO. CALIFORNIA; Trojans Take the N.C.A.A. Crown With Record-Breaking Total of 77 1-7 Points. WYKOFF OUTRUNS TOLAN Triumphs by Inches in 100 in 0:09.6--1:53.5 by Letts Betters Meet 880 Mark. Tied in Pole Vault. TRACK MEET TITLE TO SO. CALIFORNIA Divide Individual Honors. Churchill Easy Victor. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/urges-a-patents-court-committee-of-engineering-council-declares.html | URGES A PATENTS COURT.; Committee of Engineering Council Declares Appeals Tribunal Needed. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/importers-plan-moves-from-city.html | Importers Plan Moves From City. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/world-cures-for-the-worlds-economic-ills-chadbourne-drawing-a.html | WORLD CURES FOR THE WORLD'S ECONOMIC ILLS; Chadbourne, Drawing a Lesson From the International Sugar Agreement, Points to the Need of Nations Adjusting Themselves to a Different Order in Which Cooperation Will Be a Dominant Factor Theory of Inevitability. Treatment on a Broad Scale. Europe's State of Mind. World-Embracing Accord. The Sugar Agreement. France's Miniature Plan. Competition and Trade. Effective Public Interest. The Russian Experiment. A New Start for Capitalism. Commodity Agreements. | True | By Thomas L. Chadbourne. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/burns-upsets-bell-in-fiveset-match-gains-final-in-brooklyn-net.html | BURNS UPSETS BELL IN FIVE-SET MATCH; Gains Final in Brooklyn Net Championship by Winning, 6-4, 1-6, 5-7, 6-0, 6-3. KYNASTON ALSO TRIUMPHS Beats Tarangioli, 2-6, 6-2, 6-4, 7-9, 8-6, In Grueling Battle to Reach Last Round. | True |  | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/china-speeds-home-rule-kuomintang-would-have-districts-govern.html | CHINA SPEEDS HOME RULE.; Kuomintang Would Have Districts Govern Themselves. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/girl-13-felled-by-hot-weather.html | Girl, 13, Felled by Hot Weather. | True |  | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/leahy-takes-command-of-scout-destroyers-as-admiral-sexton-returns.html | Leahy Takes Command of Scout Destroyers As Admiral Sexton Returns to Shore Duty | True |  | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/plan-cattle-range-inquiry-group-will-study-conditions-in-vt-park.html | PLAN CATTLE RANGE INQUIRY; Group Will Study Conditions in VT Park, Arizona. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/varied-paris-programs-berlin-philharmonicysaye-kreisler-heifetz-and.html | VARIED PARIS PROGRAMS; Berlin Philharmonic--Ysaye, Kreisler, Heifetz and Virtuosity | True | By Henry Prunieres. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/fh-taylor-divorced-gov-flowers-grandson-accused-it-nevada-of-mental.html | F.H. TAYLOR DIVORCED.; Gov. Flower's Grandson Accused it Nevada of Mental Cruelty. | True |  | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/kills-holdup-man-routs-2-with-shotgun-butcher-on-guard-since.html | KILLS HOLD-UP MAN, ROUTS 2 WITH SHOTGUN; Butcher, on Guard Since Brother Was Slain in His Shop, Repels Thugs. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/britain-promises-no-aid-talks-at-chequers-begin-with-mdonald-averse.html | BRITAIN PROMISES NO AID; Talks at Chequers Begin With M'Donald Averse to Taking Lead. CRISIS WORRIES ENGLAND London Government and People See Danger of Soviet or Fascist Rule in Germany. ARMS WILL BE STRESSED Henderson Believes Other Issues Are Subordinate to Movement for Disarmament. Germans Embarrass British. Situation Worries Britain. Arms Talk Is Certain. Confer Like Business Men. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/hollywood-happenings-keatons-new-comedy-horseflesh-mr-novellos-play.html | HOLLYWOOD HAPPENINGS; Keaton's New Comedy. Horseflesh." Mr. Novello's Play. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/reichs-last-effort-put-forth-in-decree-government-imposing-further.html | REICH'S 'LAST EFFORT' PUT FORTH IN DECREE; Government, Imposing Further Burdens, Calls Relief From War "Tribute" Imperative. SEES LIMIT OF SACRIFICES Promises German People That Drastic Emergency Taxes and Pay Cuts Will Be Last. Have Done All We Could." 'LAST EFFORT' MADE BY REICH IN DECREE Nation Held at Crossroads. Dietrich Sees No Other Way. | True | By Kendall Foss. Special Cable To the New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/walker-nearing-50-finds-job-exacting-says-5year-term-added-a.html | WALKER, NEARING 50, FINDS JOB EXACTING; Says 5-Year Term Added a Quarter-Century to Age, but Rest Will Restore Youth. CALLS WORK WORTH WHILE He Tells 800 Flatbush Women His Serious Utterances Are Regarded as "Funny." WALKER, NEARING 50, FINDS JOB EXACTING | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/setback-for-sea-fliers-bad-conditions-over-ocean-route-reported-by.html | SET-BACK FOR SEA FLIERS; Bad Conditions Over Ocean Route Reported by Weather Bureau. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/stumpp-to-lead-scout-camp.html | Stumpp to Lead Scout Camp. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/canadian-yellow-birch.html | Canadian Yellow Birch. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/plays-at-chautauqua-cleveland-playhouse-to-give-five-at-repertory.html | PLAYS AT CHAUTAUQUA.; Cleveland Playhouse to Give Five at Repertory Theatre. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/dr-conroy-attacks-teachers-age-limit-retiring-school-official-urges.html | DR. CONROY ATTACKS TEACHERS' AGE LIMIT; Retiring School Official Urges 1,200 at Luncheon for Him to Seek Repeal of Law. HIS LONG CAREER PRAISED Ryan, O'Shea and Ettinger Join in Felicitating District Chief Who Served City 49 Years. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/federal-building-work.html | Federal Building Work. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/oklahoma-would-mend-constitution-outgrown-document-is-being-picked.html | OKLAHOMA WOULD MEND CONSTITUTION; Outgrown Document Is Being Picked to Pieces by Lawyers and Jurists. OFFER MANY AMENDMENTSWhich, After Thorough Study, MayGo to the People on InitiativePetition. Many Recommendations. Other Suggestions. | True | By Walter M. Harrison. Editorial Correspondence, the New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/pirates-2-in-9th-check-phils-32-traynors-triple-scores-paul-waner.html | PIRATES' 2 IN 9TH CHECK PHILS, 3-2; Traynor's Triple Scores Paul Waner With the Tying Run--Comorosky's Long Fly Decides. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/berlin-in-maytime-among-other-matters-there-are-a-revue-which.html | BERLIN IN MAYTIME; Among Other Matters There Are a Revue Which Should Be Better and a Kaiser Play | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/ruth-cheney-weds-dr-gp-reynolds-ceremony-takes-place-at-the-home-of.html | RUTH CHENEY WEDS DR. G.P. REYNOLDS; Ceremony Takes Place at the Home of the Bride in South Manchester, Conn. THREE SISTERS ATTEND HER Edward Reynolds Jr. Serves as Best Man--Reception Follows the Ceremony. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/boston-college-stops-hosei-92-roy-gives-only-five-safeties-while.html | BOSTON COLLEGE STOPS HOSEI, 9-2; Roy Gives Only Five Safeties, While Mates Get Fifteen Off Three Hurlers. SHIMA HITS FOR CIRCUIT Drive Comes With One on Base to Account for Losers' Tallies--Crowley Gets Four Drives. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/appoints-wardens-for-two-prisons-dr-thayer-goes-down-list-to-name.html | APPOINTS WARDENS FOR TWO PRISONS; Dr. Thayer Goes Down List to Name T.H. Murphy for Clinton and J.H. Brophy for Auburn. BOTH FROM POLICE SERVICE Murphy Attained Rank of Inspector Here and Chief Brophy Has Been 27 Years on Troy Force. Brophy Strict in Discipline. Murphy Known as "Without Pull." | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/the-tragic-muse-herselfmrs-siddons-a-hundred-years-after-her-death.html | THE TRAGIC MUSE HERSELF--MRS. SIDDONS; A Hundred Years After Her Death Her Presence Still Sits Before the Classic Figures of Pity and Terror THE TRAGIC MUSE IN PERSON The Presence of Mrs. Siddons Still Sits Before The Figures of Pity and Terror | True | By H.i. Brock | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/jackson-heights-building.html | Jackson Heights Building. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/results-of-yesterdays-matches-on-links-in-metropolitan-district.html | Results of Yesterday's Matches on Links in Metropolitan District | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/chicago-bridge-started-it-will-connect-lake-shore-boulevards-30.html | CHICAGO BRIDGE STARTED.; It Will Connect Lake Shore Boulevards 30 Miles Long. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/cocoa-futures-rally-market-up-25-to-30-points-at-close-of-week.html | COCOA FUTURES RALLY.; Market Up 25 to 30 Points at Close of Week, Aided by Stock Rise. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/new-forest-hills-community.html | New Forest Hills Community. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/w-catholic-high-is-rowing-victor-wins-philadelphia-school-title-for.html | W. CATHOLIC HIGH IS ROWING VICTOR; Wins Philadelphia School Title for Fifth Straight Time in Race on Schuylkill. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/wisconsin-legislature-votes-to-penalize-daylight-saving.html | Wisconsin Legislature Votes To Penalize Daylight Saving | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/mcintire-wins-title-golf-final.html | McIntire Wins Title Golf Final. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/say-jobs-cost-1500-in-north-bergen-ousted-police-and-firemen-swear.html | SAY JOBS COST $1,500 IN NORTH BERGEN; Ousted Police and Firemen Swear in Affidavits That They Paid Politicians. ONE GETS $1,300 BACK Money Handed to Him in Sealed Envelope After Dismissal--34 Seek to Regain Posts. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/football-cracks-turkogreek-lute-rapprochement-after-years-of-enmity.html | FOOTBALL CRACKS TURKO-GREEK LUTE; Rapprochement After Years of Enmity Is Imperiled by Match at Istanbul. VISITING TEAM DEFEATED Charges Made That Greeks Were Hampered by Spectators Who Enchoached on Field. | True | By J.w. Collins. Wireless To the New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/use-of-byproducts-urged-on-industry-mr-holland-sees-price-control-a.html | USE OF BY-PRODUCTS URGED ON INDUSTRY; Mr. Holland Sees Price Control a Failure--Research Offers Avenue to Profit. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/western-reserve-to-graduate-1100.html | Western Reserve to Graduate 1,100. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/challenge-heating-in-eskimos-diet-packers-in-protest-to-mellon-on.html | CHALLENGE HEATING IN ESKIMOS DIET; Packers, in Protest to Mellon on Summer Meat Warning, Say Reference Is Irrelevant. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/news-and-gossip-of-broadway-something-by-mr-rice-for-mr-ricebrock.html | NEWS AND GOSSIP OF BROADWAY; Something by Mr. Rice for Mr. Rice--Brock Pemberton Gazes Ahead--Late August for the "Vanities"--Discourse by Mr. Brady--Times Square and the Dark Look | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/big-improvements-in-west-side-area-borough-president-levy-calls.html | BIG IMPROVEMENTS IN WEST SIDE AREA; Borough President Levy Calls Attention to Many Future Possibilities. ADVOCATES WISE PLANNING Commends West Side Association of Commerce in Enlarging Scope of Activities. Theatrical Changes. BIG IMPROVEMENT IN WEST SIDE AREA | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/red-falcons-increase.html | Red Falcons Increase. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/preventive-justice-hailed-by-law-dean-yb-smith-of-columbia-finds.html | PREVENTIVE JUSTICE HAILED BY LAW DEAN; Y.B. Smith of Columbia Finds Administrative Commissions Supplement Retribution SAYS THEY MODERNIZE LAW H.R. Coulomb Suggests to Jersey Bar Association All Attorneys Be Compelled to Join. Sees Need For Control. Deplores "Inertia" of Bar. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/borah-unpledged-to-any-dry-group-senator-praises-polings-move-but.html | BORAH UNPLEDGED TO ANY DRY GROUP; Senator Praises Poling's Move, but Says He Will Speak at His Own Discretion. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/wilmington-is-republican-party-retains-mayoralty-and-other-offices.html | WILMINGTON IS REPUBLICAN; Party Retains Mayoralty and Other Offices in City Election. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/downtown-block-in-new-ownership-new-york-title-company-takes.html | DOWNTOWN BLOCK IN NEW OWNERSHIP; New York Title Company Takes Possession of Fidelity Building Property on Liberty Street. DEALS IN YORKVILLE AREA Upper Washington Heights Apartment Sold--Builder Buys BronxPlot for Improvement. Will Keep Present Downtown Offices. Upper Washington Heights Sale. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/does-a-minority-rule-america-professor-mcbain-examines-the.html | DOES A MINORITY RULE AMERICA?; Professor McBain Examines the Fundamental Dogma of Our Political Philosophy, the Divine Right of Fifty-one Per Cent, and Finds That It Is Considerably Modified in Practice DOES A MINORITY RULE AMERICA? | True | By Howard Lee McBain | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/the-difficult-art-of-selfexpression-those-who-practice-it-says.html | THE DIFFICULT ART OF SELF-EXPRESSION; Those Who Practice It, Says Professor Jacks, Must Beware Of Many Pitfalls and Submit to a Rigorous Discipline THE FINE ART OF SELF-EXPRESSION | True | By L.p. Jacks | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/benefits-of-wheat-cleaning.html | Benefits of Wheat Cleaning. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/gave-82-of-divorces-to-americans.html | Gave 82% of Divorces to Americans | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/resume-daily-racing-in-argentina.html | Resume Daily Racing in Argentina. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/qualifying-round-in-open-tomorrow-metropolitan-district-test-to-be.html | QUALIFYING ROUND IN OPEN TOMORROW; Metropolitan District Test to Be Held on Westchester Country Club Links. 154 LISTED TO COMPETE 13 Places at Stake for National Event at Inverness, to Start on July 2. Play in Other Sections. Amateur Stars Entered. | True | By Lincoln A. Werden. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/newspaper-editor-writes-booklet-john-c-sciranka-author-and-editor.html | NEWSPAPER EDITOR WRITES BOOKLET; John C. Sciranka, Author and Editor of Slovak Amerike, Tells Race History and Origin. CITES EMIGRATION DETAILS Work Shows Importance of Czechs and Slavs to National Scene-- Eleventh Among Immigrants. Slovaks Under the Magyars. Slovaks in This Country. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/opel-workers-stay-socialist.html | Opel Workers Stay Socialist. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/soviet-talkers-lacking-finish.html | SOVIET TALKERS LACKING FINISH | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/popular-home-types-national-survey-shows-preference-for-6000-class.html | POPULAR HOME TYPES.; National Survey Shows Preference for $6,000 Class. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/new-ensigns-get-their-navy-berths-assignments-to-ships-and-stations.html | NEW ENSIGNS GET THEIR NAVY BERTHS; Assignments to Ships and Stations Announced for Annapolis Graduates. THEY REPORT AFTER LEAVE Besides Service Aboard Vessels, Many Are Designated for Navy Rifle Team. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/roosevelt-and-owen-d-young-will-give-village-its-big-day.html | Roosevelt and Owen D. Young Will Give Village Its Big Day | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/new-residence-of-english-cotswold-tape-at-ridgewood-nj-description.html | NEW RESIDENCE OF ENGLISH COTSWOLD TAPE AT RIDGEWOOD, N.J.; Description of Living Room. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/miss-holzderber-victor-beats-mrs-morrow-3-and-2-to-take-maryland.html | MISS HOLZDERBER VICTOR.; Beats Mrs. Morrow, 3 and 2, to Take Maryland Golf Title. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/economic-recovery-in-sight-strawn-says-he-calls-soviet-dumping.html | ECONOMIC RECOVERY IN SIGHT, STRAWN SAYS; He Calls Soviet "Dumping" Greatest Danger to Stability of World Markets. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/to-honor-danish-woman.html | To Honor Danish Woman. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/canadas-war-memorial-for-vimy-ridge.html | CANADA'S WAR MEMORIAL FOR VIMY RIDGE. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/good-mark-for-maryland-varsity-and-cub-teams-won-65-per-cent-of.html | GOOD MARK FOR MARYLAND.; Varsity and Cub Teams Won 65 Per Cent of Contests. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/dunston-tax-is-abated-new-york-estate-obtains-relief-totaling.html | DUNSTON TAX IS ABATED.; New York Estate Obtains Relief Totaling $115,000. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/bayard-h-tyler-artist-dies-at-76-painter-of-many-portraits-and.html | BAYARD H. TYLER, ARTIST, DIES AT 76; Painter of Many Portraits and Landscapes Succumbs to Heart Disease. STUDIED UNDER W.M. CHASE Winner of Medal of the Watercolor Club and of Other Awards. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/not-much-was-done-at-indiana-meeting-governors-conference-dodged.html | NOT MUCH WAS DONE AT INDIANA MEETING; Governors' Conference Dodged Some of This Country's Most Important Problems. ROOSEVELT THE HIGH LIGHT Gathering Served as Opportunity to Piece His Candidacy Before Middle West. Prohibition Sidetracked. Plenty of Politics. | True | By Harold C. Feightner. Editorial Correspondence, The New York Times | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/feibleman-beaten-in-tennis-upset-seeded-star-bows-to-lowell-62-62.html | FEIBLEMAN BEATEN IN TENNIS UPSET; Seeded Star Bows to Lowell, 6-2, 6-2, in Metropolitan Clay Court Play. TEN REACH THIRD ROUND Bowman, Lang and Partridge Among Those Who Capture First Two Matches. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/members-of-cabinet-take-stump-in-spain-five-leave-madrid-to.html | MEMBERS OF CABINET TAKE STUMP IN SPAIN; Five Leave Madrid to Campaign for Election as Deputies in the New Cortes. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/rockland-clubs-to-hold-flower-show-twoday-event-will-take-place-at.html | ROCKLAND CLUBS TO HOLD FLOWER SHOW; Two-Day Event Will Take Place at the Ramapo Riding Academy in Tallman. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/seize-65000-plane-and-ep-halliburton-customs-agents-at-los-angeles.html | SEIZE $65,000 PLANE AND E.P. HALLIBURTON; Customs Agents at Los Angeles Say Ship of Former Air Line Head Contained Liquor. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/fire-island-sale-oceanfront-purchase-for-development-shows-price.html | FIRE ISLAND SALE.; Ocean-Front Purchase for Development Shows Price Advance. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/mayors-broadcast-from-paris-exposition-voices-heard-in-this-country.html | MAYORS BROADCAST FROM PARIS EXPOSITION; Voices Heard in This Country-- President Doumergue Will Greet Americans Tuesday. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/law-board-to-quit-july-commission-prepares-to-spend-last-75000-to.html | LAW BOARD TO QUIT JULY; Commission Prepares to Spend Last $75,000 to Balance Books. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/other-weddings-gheengrant.html | Other Weddings; Gheen--Grant. | True | Photo by New York Times Studio. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/realty-golf-meet-five-boards-to-compete-for-championship-this-week.html | REALTY GOLF MEET.; Five Boards to Compete for Championship This Week. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/new-queens-changes-due-city-affairs-committee-to-accuse-more.html | NEW QUEENS CHANGES DUE.; City Affairs Committee to Accuse More Officials Tomorrow. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/todays-programs-in-citys-churches-many-congregations-will-start.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Congregations Will Start Summer Schedules and Some Will Hold Outdoor Services. PASTORS ON VACATIONS Baptist Clergymen Will Ask Blessing on the Northern Annual Convention | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/moratorium-views-on-germany-differ-some-bankers-believe-reich-would.html | MORATORIUM VIEWS ON GERMANY DIFFER; Some Bankers Believe Reich Would Finally Benefit, but Others See Distress. WOULD HAVE EFFECT HERE Heavy Withdrawal of Short Term Capital Expected inCase of a Declaration. MIGHT FORCE STOCK SALESBut Some Bankers Feel That Advance in German Trade WouldAid This Country. Short-Term Capital Is Heavy. Divided Over Withdrawals. Effects Here of a Moratorium. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/women-in-sports-mississippi-girls-star-successful-year-at-savage.html | Women in Sports; Mississippi Girls Star. Successful Year at Savage. Many in Sports at Barnard. | True | By James Roach. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/hungary-to-call-election-government-expected-to-maintain-dominant.html | HUNGARY TO CALL ELECTION.; Government Expected to Maintain Dominant Position in Parliament. | True | Wireless to THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/mokatam-61-wins-suburban-handicap-scenes-during-three-of-the-races.html | MOKATAM, 6-1, WINS SUBURBAN HANDICAP; SCENES DURING THREE OF THE RACES AT BELMONT PARK YESTERDAY. MOKATAM, 6-1, WINS IN THE SUBURBAN | True | By Bryan Field.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/auctions-in-the-bronx-several-apartments-in-list-of-jr-murphy-this.html | AUCTIONS IN THE BRONX.; Several Apartments in List of J.R. Murphy This Week. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/barefoot-paraders-in-vienna-ban-shoes-to-get-earth-rays.html | Barefoot Paraders in Vienna Ban Shoes to Get "Earth Rays" | True | Special Cable to THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/passerby-shot-in-thief-chase.html | Passer-By Shot in Thief Chase. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/80-candidates-seek-rutgers-presidency-no-choice-made-yet-alumni-are.html | 80 CANDIDATES SEEK RUTGERS PRESIDENCY; No Choice Made Yet, Alumni Are Told at Campus Reunion-- Graduates Elect Herbert. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/byproducts-it-almost-moves-you-to-tears-diplomatic-note.html | BY-PRODUCTS.; It Almost Moves You to Tears. Diplomatic Note. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/motors-and-motor-men-lincoln-adds-new-sport-phaeton.html | MOTORS AND MOTOR MEN; LINCOLN ADDS NEW SPORT PHAETON | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/catholic-u-class-largest-on-record-list-of-432-graduates-on.html | CATHOLIC U. CLASS LARGEST ON RECORD; List of 432 Graduates on Wednesday Will Include 69 From New York State. 79 WOMEN TO GET DEGREES These Are Enrolled at Sisters' College--Baccalaureate Mass to Be Celebrated Today. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/irish-republic-proponents-dance.html | Irish Republic Proponents Dance. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/antichurch-riots-surprise-in-italy-people-however-are-quick-to.html | ANTI-CHURCH RIOTS SURPRISE IN ITALY; People, However, Are Quick to Resent Charges That Clergy Is Meddling in Politics. CATHOLIC ACTION IS TARGET Organization "Dearer to Pope Than Pupils of His Eyes" Bears Brunt of Fascist Attack. Oppose Meddling in Politics. Conflict Became Unavoidable. The Italian Payment. | True | By Arnoldo Cortest Wireless To the New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/our-ship-subsidies-vital-says-brown-ocean-mail-contracts-constitute.html | OUR SHIP SUBSIDIES VITAL, SAYS BROWN; Ocean Mail Contracts Constitute Federal Aid to Building Up Marine, He Asserts on Radio. FORGE NATIONAL SECURITY Air Mail Growing by Bounds into Vast Traffic System, Also Ready for Defense. American Costs Higher. Ten-Year Mail Pay $280,000,000. Air Passenger Traffic Jumps. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/senators-hammer-the-white-sox-73-harris-and-myer-lead-attack-each.html | SENATORS HAMMER THE WHITE SOX, 7-3; Harris and Myer Lead Attack, Each Getting Three Hits-- Fischer Pitches Well. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/wisconsin-tops-chicago-50-conference-title-to-illinois.html | Wisconsin Tops Chicago, 5-0; Conference Title to Illinois | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/the-week-in-america-the-governors-meet-and-dodge-real-issues-three.html | THE WEEK IN AMERICA; THE GOVERNORS MEET; AND DODGE REAL ISSUES Three Who Step on Forbidden Ground Get Applause but No Support CANADA BOOSTS ITS TARIFF Business Slightly Better--Oil's Troubles Grow--The Press Is Still Free. Canada Strikes Back. The Market More Cheerful. A Chatty Vacation. Conflict of Legal Minds. | True | By Arthur Krock | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/rye-lots-at-auction-scarsdale-and-new-rochelle-homes-also-in-jp-day.html | RYE LOTS AT AUCTION.; Scarsdale and New Rochelle Homes Also in J.P. Day Sales. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/realty-suit-loser-criticized-by-court-justice-schmuck-denies-plea.html | REALTY SUIT LOSER CRITICIZED BY COURT; Justice Schmuck Denies Plea to Set Aside Verdict on Juror's Story. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/gorge-now-airway-route-salt-lakeseattle-pilots-will-fly-through-it.html | GORGE NOW AIRWAY ROUTE.; Salt Lake-Seattle Pilots Will Fly Through it to Escape Fog | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/shields-and-wood-justified-choice-confidence-placed-in-the-young.html | SHIELDS AND WOOD JUSTIFIED CHOICE; Confidence Placed in the Young Stars Repaid by Achievements, Tilden Says.FRAULEIN AUSSEM PRAISED French Title Victory Puts Her Second Only to Mrs. Moody--Predicts Lott-Van Ryn Triumph. Gave Magnificent Performance. Has Improved Greatly. Situation Is Delicate One. | True | By William T. Tilden 2d, World'S Professional Tennis Champion. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/retains-bible-readings-toronto-board-rejects-plea-to-end-practice.html | RETAINS "BIBLE READINGS."; Toronto Board Rejects Plea to End Practice in Schools. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/textile-nine-wins-gains-city-final-defeats-monroe-6-to-4-and.html | TEXTILE NINE WINS; GAINS CITY FINAL; Defeats Monroe, 6 to 4, and Qualifies to Play for P.S.A.L. Senior Crown. MADISON HIGH IS VICTOR Takes Brooklyn Title by Blanking Hamilton, 6 to 0--Results of Other Games. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/urges-state-tax-changes-merrill-tells-title-association-realty.html | URGES STATE TAX CHANGES; Merrill Tells Title Association Realty Should Be Relieved. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/fleet-star-ii-wins-on-gravesend-bay-parkmans-star-boat-beats.html | FLEET STAR II WINS ON GRAVESEND BAY; Parkman's Star Boat Beats Atlantic by Five Seconds in Atlantic Club Race. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/soccer-teams-meet-mayor-on-tuesday-hakoah-and-celtics-to-play-at.html | SOCCER TEAMS MEET MAYOR ON TUESDAY; Hakoah and Celtics, to Play at Polo Grounds Sunday, to Be Greeted at City Hall. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/miscellaneous-brief-reviews-connecticut-in-1800-for-use-in-france.html | Miscellaneous Brief Reviews; Connecticut in 1800 For Use in France Irving's Journal Books in Brief Review Folklore of England Dogs in the Antarctic The Adolescent Boy | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/brokers-ask-25000-in-59th-street-deal-court-denies-summary-judgment.html | BROKERS ASK $25,000 IN 59TH STREET DEAL; Court Denies Summary Judgment and Orders Trial of Silverman Corporation. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/mrs-shearer-kills-self-sisterinlaw-of-actress-ends-life-at-venice.html | MRS. SHEARER KILLS SELF.; Sister-in-Law of Actress Ends Life at Venice, Cal., With Target Pistol. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/jersey-auctioneers-must-pay-realty-fee-commissioner-linnett-warns.html | JERSEY AUCTIONEERS MUST PAY REALTY FEE; Commissioner Linnett Warns Against Trading Without Proper Licenses. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/cherish-homeland-soil-russian-and-spanish-residents-in-paris.html | CHERISH HOMELAND SOIL.; Russian and Spanish Residents in Paris Observe Pathetic Custom. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/hotel-features-in-apartment-houses.html | Hotel Features in Apartment Houses | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/10-wage-decrease-noted-in-175-plants-economic-review-lists-9-cases.html | 10% WAGE DECREASE NOTED IN 175 PLANTS; Economic Review Lists 9 Cases of Advances for One-Month Period Ended March 15. IRON AND STEEL LABOR HIT Only 10 of 185 Cuts Reported Among Union Workers--Employment Curve on Level Movement. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/woodcock-to-war-on-speakeasies-dry-chief-directs-augmented-force.html | WOODCOCK TO WAR ON SPEAKEASIES; Dry Chief Directs Augmented Force "Not to Be Deterred by Sentimentalists." AIMS TO CLOSE UP RESORTS Keeps Commercial Violators as Main Objective and Warns His Men to "Obey the Law." | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/urge-fight-on-communism-sons-of-the-revolution-base-drive-for.html | URGE FIGHT ON COMMUNISM; Sons of the Revolution Base Drive for Members on 'Red Peril.' | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/addresses-bnai-brith-delegates.html | Addresses B'Nai B'rith Delegates. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/trails-abductor-and-son-carolinian-asks-florida-sheriff-to-aid-hunt.html | TRAILS ABDUCTOR AND SON.; Caroliniian Asks Florida Sheriff to Aid Hunt for Ex-Servant. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/new-rochelle-store-occupancy.html | New Rochelle Store Occupancy. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/plans-safe-driving-move-senator-davis-of-pennsylvania-maps-bill-for.html | PLANS SAFE DRIVING MOVE.; Senator Davis of Pennsylvania Maps Bill for Educational Work. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/londos-throws-garibaldi-throws-opponent-in-3105-at-columbus.html | LONDOS THROWS GARIBALDI; Throws Opponent in 31:05 at Columbus Sporting Club. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/bullfight-in-madrid-to-benefit-jobless-gala-event-is-set-for-june.html | BULLFIGHT IN MADRID TO BENEFIT JOBLESS; Gala Event Is Set for June 17-- Three of Best Matadors Will Appear for the Occasion. | True | Wireless to THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/to-give-cecil-b-demille-a-degree.html | To Give Cecil B. DeMille a Degree | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/pupils-get-art-awards-1288-medals-and-six-cups-given-in-wanamaker.html | PUPILS GET ART AWARDS.; 1,288 Medals and Six Cups Given in Wanamaker Competition. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/ship-lines-mark-two-anniversaries-north-german-lloyd-started-its.html | SHIP LINES MARK TWO ANNIVERSARIES; North German Lloyd Started Its Transatlantic Express Service Fifty Years Ago. VOYAGE CUT TO 8 DAYS Hamburg-American Line's First Steam-Propelled Vessel Crossed in June, 1856. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/exeter-star-holds-andover-hitless-westby-fans-11-and-enables-red.html | EXETER STAR HOLDS ANDOVER HITLESS; Westby Fans 11 and Enables Red and Gray to Triumph by Score of 4 to 2. BLUE PITCHER ALSO SHINES Reiter Limits Winners to Four Safeties and Strikes Out 11-- Losers Tally on Walks. | True | Special to The New York Times.Times Wide World Photo. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/pupils-will-tour-state-60-of-continuation-schools-start-tomorrow-to.html | PUPILS WILL TOUR STATE; 60 of Continuation Schools Start Tomorrow to See Historic Spots. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/sons-of-war-dead-ensigns-annapolis-graduates-are-first-two.html | SONS OF WAR DEAD ENSIGNS; Annapolis Graduates Are First Two Appointees Under New Law. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/the-comic-opera-war-which-made-us-a-world-power-in-the-martial.html | The Comic Opera War Which Made Us a World Power.; In "The Martial Spirit" Mr. Millis Writes an Excellent Study of Our War With Spain | True | By Charles Willis Thompson | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/toronto-opens-new-air-field.html | Toronto Opens New Air Field. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/pickett-says-rackets-imperil-democracy-vigilantes-may-be-forced-to.html | PICKETT SAYS RACKETS IMPERIL DEMOCRACY; Vigilantes May Be Forced to Act, Dry Leader Tells Baltimore Methodists. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/sarko-to-fight-canamere.html | Sarko to Fight Canamere. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/25000000-saving-by-navy-assured-president-is-told-adams-and-ingalls.html | $25,000,000 SAVING BY NAVY ASSURED, PRESIDENT IS TOLD; ADAMS AND INGALLS FLYING TO RAPIDAN. | True | From a Staff Correspondent of The New York Times.Times Wide World Photo. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/alumnae-return-to-mount-holyoke-six-hundred-hold-reunions-including.html | ALUMNAE RETURN TO MOUNT HOLYOKE; Six Hundred Hold Reunions, Including One From theSeventy-Year Class.PLAN INNOVATION TODAYGarden Party Will Be Attended byFaculty, Seniors and Trustees--Commencement on Tuesday. Master of Arts Degree. Bachelor of Arts Degree. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/five-flats-sold-in-harlem.html | Five Flats Sold in Harlem. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/schools-in-the-drought-area.html | Schools in the Drought Area. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/11-yale-oarsmen-leave-for-seattle-150pound-squad-departs-to-meet.html | 11 YALE OARSMEN LEAVE FOR SEATTLE; 150-Pound Squad Departs to Meet Washington Eight on Coast June 16. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/see-election-as-farce-chinese-editors-criticize-methods-used-and.html | SEE ELECTION AS FARCE.; Chinese Editors Criticize Methods Used and Results Achieved. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/shipstead-sees-aid-in-silver-parleys-informal-international.html | SHIPSTEAD SEES AID IN SILVER PARLEYS; Informal International Conferences Would Help EconomicSituation, He Says. WARNS OF DEBT INCREASES Adjustments in Monetary StandardsAre Needed to Avoid GeneralDefaults, Senator Asserts. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/they-say-a-new-social-balance-public-utility-control-arms-and.html | THEY SAY--; A NEW SOCIAL BALANCE. PUBLIC UTILITY CONTROL. ARMS AND CITIZENSHIP. THIS YEAR'S GRADUATES. THE NEED OF SANITY. ENDLESS YOUTH. | True | By George Bernard Shaw. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/mexico-sees-relief-in-new-debt-accord-twoyear-postponement-in-gold.html | MEXICO SEES RELIEF IN NEW DEBT ACCORD; Two-Year Postponement in Gold Payments Gives Time for Silver to Recover. | True | Wireless to THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/dr-daniel-c-adams-dies-past-grand-commander-of-knights-templar-of.html | DR. DANIEL C. ADAMS DIES.; Past Grand Commander of Knights Templar of New Jersey. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/yale-and-harvard-hold-crew-trials-both-varsity-eights-are-timed-in.html | YALE AND HARVARD HOLD CREW TRIALS; Both Varsity Eights Are Timed in Close to 23 Minutes in Tests on the Thames. ELI SHOWING ENCOURAGING Oarsmen Exhibit Clean Blade-Work at 30-Stroke Beat--Spins Concluded After Dark. | True | By Robert F. Kelley Special To the New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/washington-motor-hotel-will-be-part-of-new-market-building-costing.html | WASHINGTON MOTOR HOTEL; Will Be Part of New Market Building Costing $4,500,000. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/will-honor-chesterton-notre-dame-also-to-give-degrees-to-mccutcheon.html | WILL HONOR CHESTERTON; Notre Dame Also to Give Degrees to McCutcheon and McDonald. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/progress-shown-in-virgin-islands-report-on-the-rehabilitation.html | PROGRESS SHOWN IN VIRGIN ISLANDS; Report on the Rehabilitation Program of Gov. Pearson Lists Economic Gains. COOPERATIVES ARE FORMED They Handle Cattle and Charcoal--Planting of Crops and Trees Aided -- Fisheries Surveyed. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/at-the-wheel-when-doctors-disagree.html | AT THE WHEEL; When Doctors Disagree. | True | By James O. Spearing. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/moves-against-rouge-budapest-mayor-forbids-makeup-during-office.html | MOVES AGAINST ROUGE; Budapest Mayor Forbids Make-Up During Office Hours. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/see-price-war-on-mens-shoes.html | See Price War on Men's Shoes. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/to-study-jewish-centres-executives-open-national-meeting-on-lake.html | TO STUDY JEWISH CENTRES.; Executives Open National Meeting on Lake George Today . | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/refinancing-loans-railroad-association-finds-large-demand-in-that.html | REFINANCING LOANS.; Railroad Association Finds Large Demand in That Field. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/small-upturn-for-weekly-business-index-as-gains-offset-steel-and.html | Small Upturn for Weekly Business Index As Gains Offset Steel and Power Declines | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/obtains-art-exhibit-carnegie-institute-head-to-take-german.html | OBTAINS ART EXHIBIT.; Carnegie Institute Head to Take German Paintings to Pittsburgh. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/jersey-city-victor-after-losing-first-falls-before-baltimore-64.html | JERSEY CITY VICTOR AFTER LOSING FIRST; Falls Before Baltimore, 6-4, Then Rallies to Capture Nightcap by 5 to 3. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/lottvan-ryn-win-in-doubles-to-lead-austrian-team-3-to-0.html | Lott-Van Ryn Win in Doubles To Lead Austrian Team, 3 to 0 | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/milk-instead-of-beer-provided-german-students-by-wctu.html | Milk Instead of Beer Provided German Students by W.C.T.U. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/brighton-beach-and-items-theatrical.html | BRIGHTON BEACH AND ITEMS THEATRICAL | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/russians-elated-by-farm-success-sowing-campaign-is-likened-to-pep.html | RUSSIANS ELATED BY FARM SUCCESS; Sowing Campaign is Likened to "Pep" Meetings on the College Campuses. RAIN ENDS DROUGHT FEARS Americans on Collective Farms Have Difficult Time Making the Peasants Oil and Grease Tractors. Drought Menace Reduced. Americans Find Hardships. Lack of Tobacco Annoying. | True | Wireless to THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/again-the-danube-is-writing-history-europes-river-of-strife-and.html | AGAIN THE DANUBE IS WRITING HISTORY; Europe's River of Strife and Tragedy Is the Scene of a Bitter Struggle of Nations for a Place in the Sun | True | By Emil Lengyelphoto Ernst Wasmuth, A.g.photo From Publishers Photo Service. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/ufas-grosse-tenor-emil-jannings-gives-masterly-performance-in.html | UFA'S "GROSSE TENOR"; Emil Jannings Gives Masterly Performance In German Language Film--Other Pictures Convincing Scenes. The Substitute's Voice. His Homecoming. Daybreak." Amusing Glimpses. Miss Shearer's New Film. Legal Procedure. | True | By Mordaunt Hall. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/didie-sets-meet-mark-in-mile-as-st-james-hight-wins-chsaa-track.html | Didie Sets Meet Mark in Mile as St. James Hight Wins C.H.S.A.A. Track Title; SCHOLASTIC MEET WON BY ST. JAMES Brooklyn Team Gains C.H.S. A.A. Track and Field Crown With 38 Points. DIDIE BREAKS MILE MARK Covers Distance in 4:41 to Scoure Third Title--Brooklyn Prep Second in Team Score. Leads From Start. Riordan Gains 15 Yards. Loughlin Ties For Sixth. | True | By Kingsley Childs.times Wide World Photo. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/princeton-nine-rallies-to-triumph-over-penn-by-7-to-6-in-league.html | Princeton Nine Rallies to Triumph Over Penn by 7 to 6 in League Contest; THREE OF THE STARS ON THE UNIVERSITY OF PENNSYLVANIA NINE. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/bronx-team-secures-school-track-crown-immaculate-conception-scores.html | BRONX TEAM SECURES SCHOOL TRACK CROWN; Immaculate Conception Scores 25 Points in Catholic Interscholastics. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/stocks-off-257-at-chicago.html | Stocks Off 2.57% at Chicago. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/tilden-will-play-for-charity-today-heads-quartet-of-pro-stars-in.html | TILDEN WILL PLAY FOR CHARITY TODAY; Heads Quartet of Pro Stars in Matches at Rye, Proceeds Going to the Actors' Fund. MEETS KOZELUH IN SINGLES Hunter Listed to Oppose Part--Contests Will Be Staged on Grass Courts. | True | By Allison Danzig. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/wage-earners-homes-buhl-foundation-in-pittsburgh-to-erect-300.html | WAGE EARNERS' HOMES.; Buhl Foundation in Pittsburgh to Erect 300 Rental Houses. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/upstate-produce-on-citys-markets-strawberries-lettuce-and-celery.html | UP-STATE PRODUCE ON CITY'S MARKETS; Strawberries, Lettuce and Celery Arrived Last Week, State Survey Shows. VEGETABLE PRICES MIXED Beans, Beets and Cabbages at a Very Low Figure-- Tomatoes and Eggplants Rise. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/urges-medical-guilds-to-cut-illness-cost-dr-muntz-says-poorer.html | URGES MEDICAL GUILDS TO CUT ILLNESS COST; Dr. Muntz Says Poorer Families Have Most Sickness and Need Cooperative Aid. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/immigrants-to-manchuria.html | Immigrants to Manchuria. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/the-new-york-prospect-surveyed-museums-offer-varied-attractions-and.html | THE NEW YORK PROSPECT SURVEYED; Museums Offer Varied Attractions and Many of the Galleries Are To Remain Open--A Few Current Shows Commented Upon SUMMER SHOWS BROOKLYN NEWS | True | By Edward Alden Jewell. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/notes-from-overseas.html | NOTES FROM OVERSEAS | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/planning-returns-depot-garment-wholesalers-to-establish-central.html | PLANNING RETURNS DEPOT.; Garment Wholesalers to Establish Central Bureau. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/union-class-of-76-to-meet-will-be-led-by-oh-landreth-at.html | UNION CLASS OF '76 TO MEET; Will Be Led by O.H. Landreth at Commencement June 15. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/cousin-jo-oddson-choice-is-beaten-by-alyssum-in-the-illinois-oaks-a.html | Cousin Jo, Odds-On Choice, Is Beaten by Alyssum in the Illinois Oaks; ALYSSUM AT 20 TO 1 WINS ILLINOIS OAKS Beats Cousin Jo, the Odds-On Favorite, by a Head at Washington Park. ANNE ARUNDEL HOME THIRD Victorious Filly Gains a Commanding Lead on Muddy Track andIs Never Headed. Outsider's Victory Surprises. Cousin Jo's Bid Fails. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/the-house-of-the-future-as-science-now-visions-it-a-house-for-the.html | THE HOUSE OF THE FUTURE AS SCIENCE NOW VISIONS IT; A HOUSE FOR THE NEW AGE | True | By Professor A.m. Low. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/new-treasury-bond-allotment-818000000-june-tax-receipts-estimated.html | New Treasury Bond Allotment $818,000,000; June Tax Receipts Estimated at $290,000,000 | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/excerpts-from-letters-courage-for-peace-overfeminized-business-too.html | EXCERPTS FROM LETTERS; Courage for Peace. Over-Feminized Business. Too Much Supervision. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/new-york-farm-sales.html | New York Farm Sales. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/head-building-groups-chairmen-selected-for-national-conference.html | HEAD BUILDING GROUPS.; Chairmen, Selected for National Conference Committees. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/merchants-fight-57th-street-bridge-span-would-destroy-area-as-a.html | MERCHANTS FIGHT 57TH STREET BRIDGE; Span Would Destroy Area as a Retail Centre, Hurley Is Told in Letter of Protest. IT IS HELD UNNECESSARY Intolerable Traffic Congestion Is Predicted if War Department Approves Project. Holds Bridge Unnecessary. Finds Street Already Crowded. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/virginia-institute-to-honor-monroe-elaborate-centennial-celebration.html | VIRGINIA INSTITUTE TO HONOR MONROE; Elaborate Centennial Celebration of President's Death to Be Held July 4.ANXIOUS TO SEE ROOSEVELTMembers Want to Know Governor Better Because He is a Leading White House Aspirant. New Interest in Monroe. Want to Know Roosevelt. | True | By Virginius Dabney. Editorial Correspondence, the New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/to-alter-schooling-of-the-handicapped-education-board-plans-the.html | TO ALTER SCHOOLING OF THE HANDICAPPED; Education Board Plans the Reorganization of Methods for Ill and Crippled.SCHOOLS NOW SCATTEREDProject Is to Centralize Them andDevelop Special System forAbout 3,600 Pupils. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/real-estate-axioms-state-association-of-realty-boards-offers-some.html | REAL ESTATE AXIOMS.; State Association of Realty Boards Offers Some Pertinent Advice. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/fissler-defeated-in-swimming-upset-loses-to-harms-by-inches-in.html | FISSLER DEFEATED IN SWIMMING UPSET; Loses to Harms by Inches in Scratch 100-Yard Race in Sunnyside Pool. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/aid-for-stamp-collectors.html | AID FOR STAMP COLLECTORS | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/long-island-takes-state-school-meet-mcnally-is-star-scoring-10-of.html | LONG ISLAND TAKES STATE SCHOOL MEET; McNally Is Star, Scoring 10 of His Team's 28 Points-- Sets New Dash Record. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/seabury-to-appear-against-mrs-norris-decides-to-press-personally.html | SEABURY TO APPEAR AGAINST MRS. NORRIS; Decides to Press Personally for Removal of Magistrate at Trial on June 22. COURT CLERK IS EXAMINED More Testimony Will Be Taken on All Charges Disputed by Woman Judge. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/harvard-polo-team-tops-princeton-76-rallies-for-trio-of-goals-in.html | HARVARD POLO TEAM TOPS PRINCETON, 7-6; Rallies for Trio of Goals in the Fourth Period to Win at Myopia Hunt Club. TIGERS GAIN 5-TO-3 LEAD Crimson Then Goes Out In Front, 6-5, and Retains Margin --Rival Captains Star. Firestone Evens Count. HARVARD POLO FOUR TOPS PRINCETON, 7-6 | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/the-training-value-of-studies-weighed-educator-cites-tests-to-show.html | THE TRAINING VALUE OF STUDIES WEIGHED; Educator Cites Tests to Show Ability Gained in One Subject is Little Aid in Others. THE RELATIVE INFLUENCE Findings, Says Dr. Gates, Indicate School Work Should Be Closely Related to Life's Problems. Early Findings. Where Transfer Occurs. Gain in a Year's Training. Question of Usefulness. Tests in Memorizing. Significance of the Results. | True | By Arthur I. Gates. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/waiting-to-go-on-duty.html | WAITING TO GO ON DUTY. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/membership-wanes-in-rural-churches-survey-reveals-protestants-in.html | MEMBERSHIP WANES IN RURAL CHURCHES; Survey Reveals Protestants in Many Centres Are Fewer Than Twenty-five. LEADERS HELD AT FAULT Social and Religious Research Institute Says "Stereotyped Methods" Are Used. Lack Proper Equipment Many Churches Abandoned. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/crude-oil-demand-is-4-above-output-potential-supply-though-is-so.html | CRUDE OIL DEMAND IS 4% ABOVE OUTPUT; Potential Supply, Though, Is So Heavy That Prices Are Held at Bottoms. HOME CRUDE IS DISPLACED Bureau of Mines Report for April Shows Also a Decline of 27% in Gasoline Exports. Figures for March and April. Potential Output as a Threat. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/to-honor-theunis-here-civic-group-to-give-luncheon-to-belgian.html | TO HONOR THEUNIS HERE.; Civic Group to Give Luncheon to Belgian Leader on Wednesday. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/appeals-church-fund-suit-jp-jones-takes-embezzlement-conviction-to.html | APPEALS CHURCH FUND SUIT; J.P. Jones Takes Embezzlement Conviction to Supreme Court. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/plans-for-vast-war-involve-all-of-china-vast-field-of-chinas-war.html | PLANS FOR VAST WAR INVOLVE ALL OF CHINA; VAST FIELD OF CHINA'S WAR MOVES. | True | By Hallett Abend. Wireless To the New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/debts-are-linked-to-arms-senator-bars-cancellation-if-it-means.html | DEBTS ARE LINKED TO ARMS; Senator Bars Cancellation if It Means Increasein European Arms.STIMSON EXPECTED TO ACT Secretary Now Believed to Plan to Sound Powers on Two Issues on His Tour Abroad.MELLON ALSO TO MAKE TRIPSecretary of Treasury WillSpend Six Weeks in Englandand France This Summer. Stimson's Tour Important. Mellon Also Going Abroad. BORAH FOR CHANGE IN REPARATIONS NOW Others Agree With Borah. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/dox-to-halt-at-natal-3-weeks.html | DO-X to Halt at Natal 3 Weeks. | True | Wireless to THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/de-glane-mat-victor-tosses-cantonwine-in-12-minutes-at-coney-island.html | DE GLANE MAT VICTOR.; Tosses Cantonwine in 12 Minutes at Coney Island. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/civil-workers-in-reich-loan-shark-victims-reduced-incomes-suffice.html | CIVIL WORKERS IN REICH LOAN SHARK VICTIMS; Reduced Incomes Suffice Only For Barest Necessities at Present. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/ohio-senator-seeks-action-on-dry-law-wants-dry-law-action.html | OHIO SENATOR SEEKS ACTION ON DRY LAW; WANTS DRY LAW ACTION. | True | By N.r. Howard Editorial Correspondence, the New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/sir-arthur-keith-holds-war-helpful-british-scientist-says-nature.html | SIR ARTHUR KEITH HOLDS WAR HELPFUL; British Scientist Says Nature Will Not Permit Mankind to Abolish Holocausts. DEFENDS RACE PREJUDICE He Tells Students of University of Aberdeen Trait Works Good-- His Views Denounced. Scored by Wickham Steed. Say's Prejudices Are Inherited. Considers Separatist Tendency. | True | Wireless to THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/pennsylvania-ends-legislative-battle-seeks-nomination.html | PENNSYLVANIA ENDS LEGISLATIVE BATTLE; SEEKS NOMINATION. | True | By Lawrence Davies. Editorial Correspondence, the New York Times.harris & Ewing From Wide World. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/article-17-no-title-it-cant-be-told.html | Article 17 -- No Title; It Can't Be Told. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/rebels-occupy-honduran-village.html | Rebels Occupy Honduran Village. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/brooklyn-broker-wins-honor.html | Brooklyn Broker Wins Honor. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/a-son-to-mrs-arthur-collins.html | A Son to Mrs. Arthur Collins | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/gannett-opens-up-recalls-days-when-he-owned-his-first-newspaper-in.html | GANNETT "OPENS UP."; Recalls Days When He Owned His First Newspaper in Elmira. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/girl-wins-essay-prize-miss-curl-takes-bell-award-open-to-harvard.html | GIRL WINS ESSAY PRIZE.; Miss Curl Takes Bell Award, Open to Harvard and Radcliffe. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/coffee-conference-is-again-delayed-british-delegates-at-sao-paulo.html | COFFEE CONFERENCE IS AGAIN DELAYED; British Delegates at Sao Paulo Demand That the Brazilian Proposals Be Presented. HUGE WATERWAYS PLANNED Protest is Made to South Africa Against Alien Law--Decree Hits American Iron Concern. | True | Wireless to THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/loans-on-westchester-homes.html | Loans on Westchester Homes. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/a-london-satire-on-the-crime-craze.html | A LONDON SATIRE ON THE CRIME CRAZE | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/cub-rally-in-eighth-subdues-giants-51-chicago-breaks-11-deadlock.html | CUB RALLY IN EIGHTH SUBDUES GIANTS, 5-1; Chicago Breaks 1-1 Deadlock, Finally Solving Berly's Hurling for 4 Runs. VICTORS TIE FOR 2D PLACE Draw Even With Slipping McGrawmen--Smith Puzzles theLosers With Men on Base. Smith Checks Giants. CUB RALLY IN EIGHTH SUBDUES GIANTS, 5-1 | True | By William E. Brandt Special To the New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/sales-in-new-jersey-estate-to-sell-twelve-frame-dwellings-in.html | SALES IN NEW JERSEY.; Estate to Sell Twelve Frame Dwellings in Jeresey City. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/degree-for-miss-abbott-nebraska-university-also-honors-new-york.html | DEGREE FOR MISS ABBOTT.; Nebraska University Also Honors New York Professor and Architect. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/kingsley-school-holds-exercises.html | Kingsley School Holds Exercises. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/spending-vacations-in-national-parks-urged-by-chief-of-service-in.html | Spending Vacations in National Parks Urged By Chief of Service in Letter to the President | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/china-is-studying-silver-note-issues-from-throne-to-stage.html | CHINA IS STUDYING SILVER NOTE ISSUES; FROM THRONE TO STAGE. | True | By Hallett Abend. Special Correspondence, the New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/that-exquisitely-wild-boy-the-son-of-coleridge-mr-hartman-writes-an.html | That "Exquisitely Wild" Boy, The Son of Coleridge; Mr. Hartman Writes an Understanding Biography of Hartley, Poet in His Own Right, Who Took to Drink Instead of Drugs | True | By Percy Hutchison | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/gets-seat-on-coffee-exchange.html | Gets Seat on Coffee Exchange | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/many-accessories-useful-de-soto-issues-a-twodoor-sedan.html | MANY ACCESSORIES USEFUL; DE SOTO ISSUES A TWO-DOOR SEDAN | True | By Frederick C. Russell. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/last-belasco-play-concludes-its-run-stage-manager-personally-rings.html | LAST BELASCO PLAY CONCLUDES ITS RUN; Stage Manager Personally Rings Down Final Curtain on "Tonight or Never." AIDES STANDING IN WINGS They Had Served Producer From Two to Forty-four Years--Few Have Plans for Future. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/wall-street-has-rumor-it-hears-accord-for-2year-moratorium-has-been.html | WALL STREET HAS RUMOR.; It Hears Accord for 2-Year Moratorium Has Been Reached. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/stevens-institute-honors-4-engineers-degrees-conferred-upon-kt.html | STEVENS INSTITUTE HONORS 4 ENGINEERS; Degrees Conferred Upon K.T. Compton, R.V. Wright, I.E. Moultrop and R.H. Upson. AUTOGIRO EXHIBIT VIEWED Technology President Tells Graduates Applied Science Supersedes Social Sciences as Humanity Aid. Honorary Degrees Conferred. Soule Explains Autogiro. Year's Gifts Total $120,000. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/trade-executives-hampered-in-work-conservative-directors-have.html | TRADE EXECUTIVES HAMPERED IN WORK; Conservative Directors Have Smothered Their Ideas, Mr. Paull Asserts. INSTITUTE PLAN FAVORED Outside Expert Is Given a Free Hand on Policies--Carpet Group Achievements Cited. Urges Wider Use of Institute. Willing to Give Data. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/text-of-the-german-manifesto.html | Text of the German Manifesto | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/new-special-editions.html | New & Special Editions | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/so-near-and-yet-so-far-survey-reveals-that-more-problems-must-be-so.html | SO NEAR AND YET SO FAR; Survey Reveals That More Problems Must Be Solved Before the American Home Can See Far by Radio POWEL CROSLEY, President, Crosley Radio Corp. H.P. DAVIS. Vice President, Westinghouse Electric & Manufacturing Company. Mr. DR. LEE DE FOREST. W.S. HEDGES. President, WMAQ, Inc. HAROLD A. LAFOUNT, Federal Radio Commission. RAY H. MANSON, President, Institute of Radio Engineers. MORRIS METCALF, President, Radio Manufacturers' Association. WILLIAM S. PALEY, President, Columbia Broadcasting System. CLEM F. WADE, President, Western Television Corporation. | True | Wide World Photo. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/old-farms-in-demand-early-american-houses-in-connecticut-show.html | OLD FARMS IN DEMAND.; Early American Houses in Connecticut Show Activity. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/drew-to-graduate-nineteen.html | Drew to Graduate Nineteen. | True | Special To The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/prof-edward-hart-dies-at-age-of-76-was-emeritus-professor-of.html | PROF. EDWARD HART DIES AT AGE OF 76; Was Emeritus Professor of Chemistry at Lafayette College. NOTED AS AN INVENTOR One of His Patents Extensively Used in Making of Nitric Acid During World War. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/sheerins-homers-win-for-fordham-two-circuit-drives-by-ram-star.html | SHEERIN'S HOMERS WIN FOR FORDHAM; Two Circuit Drives by Ram Star Enable Bronx Nine to Beat Rutgers, 6 to 2. AUBE SHINES ON MOUND Limits Losers to Eight Safeties and Fans Ten--Maroon Team Is First to Score. Score Two in Ninth. Home Runs End Pitching Duel. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/philadelphia-blast-injures-policehead-superintendent-mills-is-badly.html | PHILADELPHIA BLAST INJURES POLICEHEAD; Superintendent Mills Is Badly Hurt With Capt. Price and Five Others on Official Boat. SCHOFIELD FELLED TO DECK Two Men Blown Overboard From Converted Rum-Runner--Cause of Explosion is Unknown. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/bond-calls-above-total-of-year-ago-weeks-additions-to-june-list.html | BOND CALLS ABOVE TOTAL OF YEAR AGO; Week's Additions to June List Make $73,900,000, Against $39,819,000 in June, 1930. RETIREMENTS BY DENVER City of Seattle and Bank in Warsaw, Poland, Also Among Those Anticipating Dates. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/to-confer-over-nva-dispute.html | To Confer Over N.V.A. Dispute | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/gleaned-from-a-midwest-rialto.html | GLEANED FROM A MID-WEST RIALTO | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/gilpin-bows-to-jacobs-in-final-round-of-new-england-title-tennis.html | Gilpin Bows to Jacobs in Final Round of New England Title Tennis Play; WINNING TEAM IN SEARS CUP COMPETITION AND CONTESTANTS IN HARD-FOUGHT MATCH. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/active-long-island-building.html | Active Long Island Building. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/ramsey-venue-plea-fails-head-of-defunct-bank-must-be-tried-in.html | RAMSEY VENUE PLEA FAILS.; Head of Defunct Bank Must Be Tried in Knoxville, Judge Rules. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/no-tour-by-jitney-players-will-give-a-season-of-8-weeks-at-red.html | NO TOUR BY JITNEY PLAYERS; Will Give a Season of 8 Weeks at Red House, Madison, Conn. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/increase-in-individual-account-debits-shown-in-weekly-federal-bank.html | Increase in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/milburn-poloists-score-at-westbury-defeat-mckinney-four-in-practice.html | MILBURN POLOISTS SCORE AT WESTBURY; Defeat McKinney Four in Practice Test, 17-9--Belmont Team Wins Other Game, 10-8. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/the-news-from-detroit-seasonal-decline-in-production-notedthree.html | THE NEWS FROM DETROIT; Seasonal Decline in Production Noted--Three Companies to Issue New Cars This Summer | True | By Chris Sinsabaugh. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/kansas-history-study-urged.html | Kansas History Study Urged. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/needy-ship-officers-seek-federal-aid-neptune-association-to-press.html | NEEDY SHIP OFFICERS SEEK FEDERAL AID; Neptune Association to Press Bill in Congress to Finance Three Months' Cruise. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/cause-of-milky-water.html | Cause of Milky Water. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/paris-is-reassured-on-british-parley-full-information-on-meeting-at.html | PARIS IS REASSURED ON BRITISH PARLEY; Full Information on Meeting at Chequers to Be Given to the French Foreign Office. Curtius Tells of Aims. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/take-three-gunmen-in-upstate-battle-syracuse-county-and-state.html | TAKE THREE GUNMEN IN UP-STATE BATTLE; Syracuse, County and State Police, Aided by Plane, Round Up Gangsters in Woods. ONE FLEES IN STOLEN CAR Gang in Chicago Auto Exchange Shots With Trooper During Chase of Several Miles. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/going-back-to-the-soil-osage-chief-hails-end-of-oil-riches-for-his.html | GOING BACK TO THE SOIL.; Osage Chief Hails End of Oil Riches for His People. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/tientsin-addicts-use-30000-of-opium-daily-that-is-estimate-for-1200.html | TIENTSIN ADDICTS USE $30,000 OF OPIUM DAILY; That Is Estimate for 1,200 Dens a Japanese and French Concessions Only. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/open-roads-to-niagara-falls-choice-of-routes-through-scenic-regions.html | OPEN ROADS TO NIAGARA FALLS; Choice of Routes Through Scenic Regions Available to Tourists--Detours and Construction Hindrances Noted Through Scenic Country. Among the Parks. To Improve Palisades Road. Highway Safety Patrol. Roads Through Yosemite Park. | True | By Leon A. Dickinson. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/priceless-art-works-burned-at-munich-in-fire-that-razes-famous.html | Priceless Art Works Burned at Munich In Fire That Razes Famous Glas-Palast; PRICELESS ART LOST IN GLAS-PALAST FIRE Fire Spreads Quickly. | True | Special Cable to THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/to-exhibit-old-painting-national-gallery-of-art-to-show-a-long.html | TO EXHIBIT OLD PAINTING.; National Gallery of Art to Show a Long Hidden del Sarto. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/british-visitors-many-delegates-coming-for-big-building-and-loan.html | BRITISH VISITORS.; Many Delegates Coming for Big Building and Loan Congress. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/kidnap-four-fail-in-plot-to-rob-safe-queens-thugs-take-warehouse.html | KIDNAP FOUR, FAIL IN PLOT TO ROB SAFE; Queens Thugs Take Warehouse Employes to Manager's Home to Get Combination. HE ROUTS THEM WITH KICK Pulls One Aide Inside to Safety-- Gang Throws Three Others to Street in Flight. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/king-george-views-trooping-of-colors-ceremony-held-in-celebration.html | KING GEORGE VIEWS TROOPING OF COLORS; Ceremony Held in Celebration of His Birthday, Which Was Last Wednesday. CROWDS CHEER MONARCH Prince of Wales, Duke of York and Others of Royal Family Ride With Him. | True | Wireless to THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/german-socialists-hold-aim-on-nazis-communists-are-temporarily.html | GERMAN SOCIALISTS HOLD AIM ON NAZIS; Communists Are Temporarily Ignored for Attack on the Fascists. LEIPZIG SHOWS NEW TREND Largest Party in Reich Turns Back on Proletarian Ideas, Leaning to Bourgois Centre. The Leaders Conquer. Heed the Extremists. Anything for Status Quo. | True | By Kendall Foss. Special Cable To the New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/current-magazines.html | Current Magazines | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/pictures-for-week-ending-june-13.html | Pictures for Week Ending June 13 | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/weiler-crew-wins-in-syracuse-test-defeats-heavier-eight-by-four.html | WEILER CREW WINS IN SYRACUSE TEST; Defeats Heavier Eight by Four Lengths Over the Regatta Course at Poughkeepsie. TWO DRILLS FOR COLUMBIA Varsity Uses New Shell During the Morning Session--California Holds Light Practice. Ten Eyck Non-Committal. California Drills on Starts. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/get-auto-crash-damages-girls-injured-in-pick-up-by-yale-youths.html | GET AUTO CRASH DAMAGES; Girls Injured in "Pick Up" by Yale Youths Receive $2,000. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/robins-fall-before-cards-who-score-twice-in-eighth-to-triumph-by-8.html | Robins Fall Before Cards, Who Score Twice in Eighth to Triumph by 8 to 6; THREE OF THE LEADING PLAYERS ON THE INDIANS WHO FACE YANKEES TODAY. | True | By Roscoe McGowen. Special To the New York Times.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/stamp-sale-fails-price-up-100000-hind-utica-collector-now-asks.html | STAMP SALE FAILS; PRICE UP $100,000; Hind, Utica Collector, Now Asks $600,000 for Albums Once Offered at $500,000. UNITED STATES ISSUES Value Said to Have Increased in Spite of the Depression--Young Girls Win Display Honors. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/urge-world-court-action-wickersham-asks-membership-before-arms.html | URGE WORLD COURT ACTION; Wickersham Asks Membership Before Arms Parley. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/middle-states-team-tilton-tennis-victor-repels-eastern-states.html | MIDDLE STATES TEAM TILTON TENNIS VICTOR; Repels Eastern States Juniors on Courts at Philadelphia by 5-to-4 Count. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/along-the-highways-of-finance-significance-of-oil-merger.html | ALONG THE HIGHWAYS OF FINANCE.; Significance of Oil Merger Decision--Cause of Treasury Loan's Oversubscription--Modesty of Mortimer L. Schiff. An Imaginative Suggestion. Standard Oil Mergers. Eminent Counsel Consulted. John W. Davis Succeeds Hughes. Wall Street's Attitude. The New Treasury Loan Allotments. Mortimer L. Schiff. Observing a Superstition. Resistance to Price-Cutting. | True | By Eugene M. Lokey. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/gets-unasked-salary-increase.html | Gets Unasked Salary Increase. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/1400-dogs-listed-in-exhibition-today-annual-greenwich-show-has-1600.html | 1,400 DOGS LISTED IN EXHIBITION TODAY; Annual Greenwich Show Has 1,600 Entries, Making It the Second Largest Outdoor Event. MONMOUTH SHOW JUNE 27 Rumson Exhibition Last Before Vacation Period--Season Near End After Period of Great Success. Last Show at Rumson. 1,000 More Dogs Listed. Champions Are Announced. | True | By Vernon van Ness. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/building-managers-close-active-year-membership-since-merger-with.html | BUILDING MANAGERS CLOSE ACTIVE YEAR; Membership, Since Merger With Real Estate Board, Has Risen to 487. STANDARD LEASING FORMS Reports Show Substantial Progress During First Year of Management Division. Accomplishments of Value. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/seek-curb-on-reckless-driving-of-speed-boats-to-inspect-their.html | SEEK CURB ON RECKLESS DRIVING OF SPEED BOATS; To Inspect Their Equipment--Marking Long Island Channels--Other Local News FIX MOTOR BOAT SPEED IN SOME STATE LAKES | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/oil-ruling-buoys-all-merger-hopes-government-decision-in-case-of.html | OIL RULING BUOYS ALL MERGER HOPES; Government Decision in Case of Standard of New York and Vacuum Is Hailed. CHANGED ATTITUDE NOTED Fusions in Various Lines Likely to Be Proposed, With Better Prospects of Sanctioning. Decision Buoys Merger Hopes Large Change in Conditions. OIL RULING BUOYS ALL MERGER HOPES | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/some-gains-shown-in-foreign-markets-porto-rico-dominica-canada-and.html | SOME GAINS SHOWN IN FOREIGN MARKETS; Porto Rico, Dominica, Canada and Ireland Furnish Slight Signs of Better Trade. BRITAIN SHOWS NO CHANGE Commerce Department Survey Notes Continuance of the General Depression. | True | Special To The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/hodson-accepts-post-on-british-golf-team-former-welsh-pro-champion.html | HODSON ACCEPTS POST ON BRITISH GOLF TEAM; Former Welsh Pro Champion to Take Part in Ryder Cup Play --Squad Now Complete. Havers Replaces Jolly. | True | Special Cable to THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/letters-to-the-editor-from-readers-of-the-times-on-topics-in-the.html | Letters to the Editor From Readers of The Times on Topics in the News; JUNE 1 CENTENARY OF FINDING OF THE NORTH MAGNETIC POLE Sir James Clark Ross, Better Known for Antarctic Achievements, Discovered It RUSSELL'S THEORY WINS APPROVAL It Contains More Hope Than That of Sir James Jeans CITIZENSHIP IS A PRIVILEGE PERIOD OF HARD TIMES NOT UNIQUE WE HAVE MANY PROPHETS BUT NO LEADER Our Position in World Trade Needs Return To Fundamentals HOSPITALS' ATTITUDE ON EMPLOYES' CASES ATTACK AT CANTIGNY BROUGHT CHANGE IN EUROPEAN TACTICS French and British Training Manuals Were Altered as Regards Trench Warfare MR. SHAW AROUSES POINTED REMARKS His Joan of Arc Speech Recalls Statement of Mark Twain's THEY GIBE AT US. RELEASING THE ATOM'S ENERGY PRIVATE INITIATIVE NO CURE-ALL | True | EDWARD M. CHAPMAN.LOUIS HASBROUCK.B. FRANK DAKE.LEONARD PRAYERS.EDWARD ADAMS RICHARDSON.HOWARD S. CULLMAN,ROBERT ALEXANDER.FRANCES TIERNAN.A.L. ESTABROOK.PHILIP H. LEIB.A. CHRISTOPHER GROESBECK. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/sues-cb-hatch-for-divorce.html | Sues C.B. Hatch for Divorce. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/virginia-corporations-income-up.html | Virginia Corporations' Income Up. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/big-alaskan-salmon-run-trollers-receive-100000-from-ketchikan.html | BIG ALASKAN SALMON RUN; Trollers Receive $100,000 From Ketchikan Buyers. | True | Special Cable to THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/rockefeller-scion-wins-prize.html | Rockefeller Scion Wins Prize. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/minnesota-has-lost-6000000-in-farm-aid-but-investigator-believes.html | MINNESOTA HAS LOST $6,000,000 IN FARM AID; But Investigator Believes Rural Credit Bureau Has Served Useful Purpose. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/piecemeal-attacks-on-realty-deplored-justice-sherman-makes-sharp.html | PIECEMEAL ATTACKS ON REALTY DEPLORED; Justice Sherman Makes Sharp Ruling in Suit Over West Side Property. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/rents-estate-in-patchogue.html | Rents Estate in Patchogue. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/german-miners-going-left.html | German Miners Going Left. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/again-heads-coal-dealers-robinson-renamed-at-baltimore.html | AGAIN HEADS COAL DEALERS; Robinson Renamed at Baltimore Meeting--Freight Rates Discussed. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/hirsch-collection-to-be-sold-in-london-chinese-porcelains-old.html | HIRSCH COLLECTION TO BE SOLD IN LONDON; Chinese Porcelains, Old English Furniture and Old Masters Go on Block This Week. | True | Wireless to THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/business-upturn-is-at-hand-head-of-standard-brands-says.html | Business Upturn Is at Hand, Head of Standard Brands Says | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/cuts-price-of-diesel-fuel-oil.html | Cuts Price of Diesel Fuel Oil. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/french-line-looks-for-gain-in-travel-conditions-are-good-enough-to.html | FRENCH LINE LOOKS FOR GAIN IN TRAVEL; Conditions Are Good Enough to Warrant Optimism for Future, Official Says. SUMMER CRUISES ARE SET But Real Upturn Is Expected in the Fall--Work on New Liners Is Speeded. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/miss-hirsh-advances-in-westfield-tennis-new-york-player-goes-into.html | MISS HIRSH ADVANCES IN WESTFIELD TENNIS; New York Player Goes Into SemiFinals--Three New JerseyGirls Also Gain. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/mrs-humpstone-for-vassar-board.html | Mrs. Humpstone for Vassar Board. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/church-mortgage-1300000-loan-is-approved-on-madison-avenue-site.html | CHURCH MORTGAGE.; $1,300,000 Loan is Approved on Madison Avenue Site. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/will-seek-to-rush-trial-of-capone-federal-prosecutors-plan-to-bring.html | WILL SEEK TO RUSH TRIAL OF CAPONE; Federal Prosecutors Plan to Bring Him to Bar for Tax Fraud Next Month. HE MAY PLEAD GUILTY Chicago Gang Chief Said to Be Aiming at Easing Jail Term--Sources of His Income Told. Attach His Florida Home. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/texas-klan-in-heflin-boom.html | Texas Klan in Heflin Boom. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/enlarges-office-space-added-facilities-for-netley-company-in-saimon.html | ENLARGES OFFICE SPACE.; Added Facilities for Netley Company in Saimon Tower. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/finds-hospitals-lag-in-community-aid-dr-goldwater-urging-more.html | FINDS HOSPITALS LAG IN COMMUNITY AID; Dr. Goldwater, Urging More Scientific Planning, Says Treatment of Individuals Improves. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/county-road-work-aids-westchester-sixteen-per-cent-of-tax.html | COUNTY ROAD WORK AIDS WESTCHESTER; Sixteen Per Cent of Tax Collections Returned to Towns forHighway Building. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/fifty-doctors-questioned-federal-attorney-queries-them-on-liquor.html | FIFTY DOCTORS QUESTIONED; Federal Attorney Queries Them on Liquor Permit Traffic. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/troubles-of-a-candidate.html | TROUBLES OF A CANDIDATE. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/reports-in-drive-on-billboards.html | Reports in Drive on Billboards. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/tennis-team-won-only-twice.html | Tennis Team Won Only Twice. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/his-own-microphone-carries-babys-wails-to-anxious-parents-in.html | His Own Microphone Carries Baby's Wails To Anxious Parents in Philadelphia Home | True | Special Correspondence, THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/19-will-get-degrees-at-wagner-college-lutheran-institution-of.html | 19 WILL GET DEGREES AT WAGNER COLLEGE; Lutheran Institution of Staten Island to Graduate Its Largest Class on Tuesday. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/model-planes-compete-flying-squadron-of-mount-kisco-wins.html | MODEL PLANES COMPETE.; "Flying Squadron" of Mount Kisco Wins Westchester Trophy. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/sports-today.html | Sports Today | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/bishop-at-georgian-court-exercises.html | Bishop at Georgian Court Exercises. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/the-question-of-wages.html | THE QUESTION OF WAGES. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/foreign-bonds-rise-on-stock-exchange-chinese-government-railway-5s.html | FOREIGN BONDS RISE ON STOCK EXCHANGE; Chinese Government Railway 5s of 1951 Up 9 Points on Back Coupon Payment. DOMESTIC RAILS UNEVEN Public Utility Group Continues Firm -- Federal Securities Gain Slightly. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/gas-quells-mine-rioters-trooper-and-strikers-hurt-in-clashes-in.html | GAS QUELLS MINE RIOTERS.; Trooper and Strikers Hurt in Clashes in Washington County, Pa. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/france-is-puzzled-over-guinan-case-no-one-understands-why-she-was.html | FRANCE IS PUZZLED OVER GUINAN CASE; No One Understands Why She Was Deported and Josephine Baker Remains. WINE GROWERS DISTRESSED Imports Now Exceeding Exports in Value and Huge Unsold Stores Accumulate. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/jeans-hails-this-as-mans-golden-age-pioneering-in-knowledge-we-are.html | JEANS HAILS THIS AS MAN'S GOLDEN AGE; Pioneering in Knowledge, We Are Building Toward A "Tremendous Future" JEANS HAILS THIS AS MAN'S GOLDEN AGE | True | By S.j. Woolf | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/allegheny-alumni-keep-beazell.html | Allegheny Alumni Keep Beazell. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/rs-conklin-funeral-prominent-republicans-attend-the-service-at.html | R.S. CONKLIN FUNERAL.; Prominent Republicans Attend the Service at Tarrytown Home. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/earth-shock-at-night-shakes-all-england-thousands-rush-into-streets.html | EARTH SHOCK AT NIGHT SHAKES ALL ENGLAND; Thousands Rush Into Streets-- London Buildings Sway-- No Damage Reported. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/85000-is-asked-for-playgrounds-beal-stresses-need-for-funds-to.html | $85,000 IS ASKED FOR PLAYGROUNDS; Beal Stresses Need for Funds to Carry Out Program for Summer Recreation. AIM TO PREVENT CRIME Evening Centres Proposed to Combat Evil Influences of Poolrooms and Slums. CHILD ACCIDENTS FEWER Charts Show They Dropped 60% in 7 Years Since Community Councils Operated Plots. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/exercises-at-iowas-cornell.html | Exercises at Iowa's Cornell. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/reviews-situation-in-office-rentals-empire-state-manager.html | REVIEWS SITUATION IN OFFICE RENTALS; Empire State Manager Anticipates More Large SpaceLeasing in 1932.BASED ON BUSINESS CHANGERates Must Ultimately Depend onSupply and Demand, SaysH. Hamilton Weber. Preparing for 1932 Rentals. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/boys-plan-a-cruise-around-the-world-estonian-who-crossed-atlantic-a.html | BOYS PLAN A CRUISE AROUND THE WORLD; Estonian, Who Crossed Atlantic, and Canadian, Seek Sloop and Companion for Long Trip. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/bernard-shoenfeld-dies-retired-manufacturer-was-prominent-in-jewish.html | BERNARD SHOENFELD DIES.; Retired Manufacturer Was Prominent in Jewish Charities. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/arizona-polo-team-tops-first-division-wins-in-overtime-period-98.html | ARIZONA POLO TEAM TOPS FIRST DIVISION; Wins in Overtime Period, 9-8, After Trailing Fort Hamilton Unit for Five Sessions. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/mexico-acts-in-gold-smuggling.html | Mexico Acts in Gold Smuggling. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/williams-nine-to-play-meets-dartmouth-and-wesleyan-in-closing-week.html | WILLIAMS NINE TO PLAY.; Meets Dartmouth and Wesleyan in Closing Week of Season. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/mlle-bernstein-seriously-hurt.html | Mlle. Bernstein Seriously Hurt. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/calls-taxes-a-burden-twentythird-street-group-says-realty-pays-too.html | CALLS TAXES A BURDEN.; Twenty-third Street Group Says Realty Pays Too Much. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/honors-german-settlers-krefeld-has-memorial-to-citizens-who-came.html | HONORS GERMAN SETTLERS.; Krefeld Has Memorial to Citizens Who Came Here in 1683. | True | Wireless to THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/power-output-up-in-small-towns-drop-however-in-metropolitan-areas.html | POWER OUTPUT UP IN SMALL TOWNS; Drop, However, in Metropolitan Areas for 20 Weeks Reported by M.J. Insull. DOMESTIC USE INCREASES Industry's Trend Toward the Rural Districts Also Seen as Significant Factor. New Plants in Small Towns. Must Be Bought at Home. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/america-to-hear-poland-new-shortwave-transmitter-at-warsaw-to.html | AMERICA TO HEAR POLAND; New Short-Wave Transmitter at Warsaw to Exchange Radio Programs With United States Nations Linked by Radio. Commercial Programs Necessary. A Letter From France. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/the-dieseltype-engine-wins-new-success-in-a-new-field-success-of.html | THE DIESEL-TYPE ENGINE WINS NEW SUCCESS IN A NEW FIELD; Success of the Packard Motor and Advent of the Junkers and Romeiser Plants Seem to Doom the Gasoline Unit in the Air The Diesel's Inventor. The Ideal Engine. A "Paper Invention." The Diesel Cycle. Weight and Strength. The Difficulties Involved. The Romeiser Engine. The Junkers Engine. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/london-sees-rising-in-burma-as-basic-scattered-outbreaks-laid-at.html | LONDON SEES RISING IN BURMA AS BASIC; Scattered Outbreaks, Laid at First to Agitators, Are Traced to Economic Depression. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/to-raise-submarine-in-drill.html | To Raise Submarine in Drill. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/national-ring-body-vacates-rosenblooms-boxing-crown.html | National Ring Body Vacates Rosenbloom's Boxing Crown | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/old-woodcarver-hired-famous-artists-turning-to-picturedealing.html | OLD WOODCARVER HIRED FAMOUS ARTISTS; Turning to Picture-Dealing Forchoudt Engaged Old Masters to Work for Him. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/orthodox-jews-fight-to-stop-sabbath-game-jerusalem-rioting-leads-to.html | ORTHODOX JEWS FIGHT TO STOP SABBATH GAME; Jerusalem Rioting Leads to the Arrest of Eleven and Injury to One. | True | Special Cable to THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/boston-ship-interests-want-the-trunk-lines-maritime-association.html | BOSTON SHIP INTERESTS WANT THE TRUNK LINES; Maritime Association Takes Issue With Majority of New England Committee. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/to-endorse-trade-rules-group-will-recommend-acceptance-but-press.html | TO ENDORSE TRADE RULES.; Group Will Recommend Acceptance, but Press for Broader Codes. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/eliminate-sewer-outlets.html | Eliminate Sewer Outlets. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/cutter-maitenes-joins-ilex-to-give-england-two-boats-in.html | Cutter Maitenes Joins Ilex to Give England Two Boats in Transatlantic Yacht Regatta | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/lermond-triumphs-in-nyac-games-cracks-conneffs-36yearold-travers.html | LERMOND TRIUMPHS IN N.Y.A.C. GAMES; Cracks Conneff's 36-Year-Old Travers Island Mile Record, Winning in 4:15. SHOWS WAY BY 7 YARDS 7,000 See Victor, in Season's Debut, Turn Back Venzke, Former Conqueror. SPITZ TAKES HIGH JUMP Conquers O'Connor, Intercollegiate Champion, by Inch, Clearing Bar at 6 Feet 6 Inches. Scores Startling Triumph. Venzke Clocked in 4:16. Run in Indian File. Comes With Surging Rush. LERMOND TRIUMPHS IN N.Y.A.C. GAMES Surpasses King's Mark. Whitney First in Quarter. | True | By Arthur J. Daley. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/corporation-reports-results-of-operations-announce-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announce by Industrial and Other Organizations. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/discount-german-efforts-french-see-unwillingness-to-do-best-to-meet.html | DISCOUNT GERMAN EFFORTS; French See Unwillingness to Do Best to Meet Reparation Demand. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/old-santa-fe-trail-has-annual-visitation-of-adventurers-seeking.html | Old Santa Fe Trail Has Annual Visitation Of Adventurers Seeking Treasure of Tradition | True | Special Correspondence, THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/the-american-scene.html | The American Scene | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/rochester-houses-rent-survey-shows-subnormal-percentage-of.html | ROCHESTER HOUSES RENT; Survey Shows Subnormal Percentage of Vacancies. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/the-microphone-will-present.html | THE MICROPHONE WILL PRESENT | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/cup-sloops-enter-glen-cove-races-resolute-and-vanitie-to-appear-in.html | CUP SLOOPS ENTER GLEN COVE RACES; Resolute and Vanitie to Appear in New York Yacht Club's First Regatta of Year. WEETAMOE MAY COMPETE 1930 Defense Contender Possible Participant--To Hold Events Thursday and Friday. Istalena Being Prepared. Manhasset Event Saturday. | True | By James Bobbins. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/court-orders-money-returned-to-buyers-judgment-given-due-to.html | COURT ORDERS MONEY RETURNED TO BUYERS; Judgment Given Due to Misrepresentations Regarding Property Improvements. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/watergoing-planes-increase-high-the-poor-indian.html | WATER-GOING PLANES INCREASE; HIGH, THE POOR INDIAN | True | By Lauren D. Lyman.times Wide World Photos. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/spanish-writers-and-the-revolution-spain-and-revolution.html | Spanish Writers and the Revolution; Spain and Revolution | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/new-jersey-title-to-montclair-high-retains-the-state-class-a-track.html | NEW JERSEY TITLE TO MONTCLAIR HIGH; Retains the State Class A Track Crown by Scoring Total of 29 Points. UNION H.S. ALSO VICTOR Repeats in Class B With 25 1-5 Points--Twelve Marks Bettered --500, a Record, Compete. Capture Three Firsts. Patterson Takes Half. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/the-dance-an-attack-a-european-critic-takes-us-to-task-for-many.html | THE DANCE: AN ATTACK; A European Critic Takes Us to Task for Many Shortcomings--Other Comment A Sampling of Manners." Sources of Ruth St. Denis. A South American Dancer. Unjustified Charges. | True | By John Martin.photo By Maurice Goldbery. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/yacht-nicknack-winner-lucks-brothers-craft-captures-barnegat-bay.html | YACHT NICKNACK WINNER.; Lucks Brothers' Craft Captures Barnegat Bay Race. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/300-in-astoria-meet-today.html | 300 in Astoria Meet Today. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/realty-interests-unite-enequist-lauds-program-adopted-at-national.html | REALTY INTERESTS UNITE.; Enequist Lauds Program Adopted at National Meeting. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/queries-and-answers.html | Queries and Answers | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/in-the-classroom-and-on-the-campus-the-success-of-new-methods-of.html | In the Classroom and On the Campus; The Success of New Methods of Training in Gymnasiums Is Cited in Support of the "Life Situation" Plan of Education. To Be or Not to Be a Soldier. The Master Influence. | True | By Eunice Barnard. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/sermon-to-cadets-today-chaplain-kinsolving-to-give-bacca.html | SERMON TO CADETS TODAY; Chaplain Kinsolving to Give Bacca laureate--June Week Program. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/boston-net-team-retains-sears-cup-new-england-association-beats.html | BOSTON NET TEAM RETAINS SEARS CUP; New England Association Beats Eastern Group, 6 to 3, in Final Round. Battle for Two Hours. BOSTON NET TEAM RETAINS SEARS CUP New England Clinches Series. | True | By Allison Danzig. Special To the New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/the-tune-hitlerism-beats-for-germany-it-sets-the-street-vibrating.html | THE TUNE HITLERISM BEATS FOR GERMANY; It Sets the Street Vibrating to Wotan and Valhalla and Stirs the "Unknown Folk" of Village and Countryside THE TUNE THAT HITLER BEATS It Sets Many Germans Vibrating to Wotan And Valhalla, Stirring the "Unknown Folk" | True | By Miriam Beardphoto Keystone View Company. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/miss-mary-george-engaged-to-marry-mobile-ala-girl-to-wed-cadet-roy.html | MISS MARY GEORGE ENGAGED TO MARRY; Mobile (Ala.) Girl to Wed Cadet Roy Lutterell Leinster of Raleigh, N.C. THEIR WEDDING SEPT. 1 Ceremony Is to Take Place in the Church of the Transfiguration Here. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/brown-and-glover-to-fly-with-mail.html | Brown and Glover to Fly With Mail | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/former-governors-daughter-weds.html | Former Governor's Daughter Weds. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/canada-seeks-no-union-with-new-foundland-that-question-settled.html | CANADA SEEKS NO UNION WITH NEW FOUNDLAND; That Question Settled, Attention Centres on Finances and Dominion Census. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/west-side-apartments-ac-hm-hall-finishing-two-houses-on-riverside.html | WEST SIDE APARTMENTS.; A.C. & H.M. Hall Finishing Two Houses on Riverside Drive. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/trustees-file-foreclosure-suit.html | Trustees File Foreclosure Suit. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/railroads-reduce-automobile-rates-lower-tariffs-are-filed-with-icc.html | RAILROADS REDUCE AUTOMOBILE RATES; Lower Tariffs Are Filed With I.C.C. in Move to Regain This Freight Traffic. TRUCK SERVICE HAS CUT IT Revisions Favored by Commission as Step Toward Needed Balance of Revenue of Carriers. See Revenue Level Unattained. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/california-facing-a-special-session-reapportionment-row-only-one-of.html | CALIFORNIA FACING A SPECIAL SESSION; Reapportionment Row Only One of Several Reasons for Calling Legislature Together.CONSTITUTION NEEDS FIXINGThen There is the Water Problemand a Fifteen-Million Deficit, soPolitics is Quite Lively. Possible Rolphian Diplomacy. Water and the Deficit. | True | By Frederick F. Forbes. Editorial Correspondence, the New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/brick-prices-lower.html | Brick Prices Lower. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/cowards-war-play-in-postmortem-which-has-been-recently-published-he.html | COWARD'S WAR PLAY; In "Post-Mortem," Which Has Been Recently Published, He Bitterly Attacks the Complacence of the World | True | By J. Brooks Atkinson. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/salvadorean-volcano-in-eruption.html | Salvadorean Volcano in Eruption. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/awards-mrs-dodge-1000-awaiting-trial-justice-morschauser-sets.html | AWARDS MRS. DODGE $1,000 AWAITING TRIAL; Justice Morschauser Sets Action for Separation From Broker for Saturday. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/wolman-assails-mellon-foreign-wars-commander-says-government.html | WOLMAN ASSAILS MELLON.; Foreign Wars Commander Says Government Profits on Veterans. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/bull-likes-good-music-but-jazz-offends-him-tosca-bellows-approval.html | BULL LIKES GOOD MUSIC BUT JAZZ OFFENDS HIM; Tosca Bellows Approval of 'Thais' and Butts Owner's House When 'Blues' Are Played. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/speed-limit-stirs-ontario-premiers-desire-for-slower-autos-evokes.html | SPEED LIMIT STIRS ONTARIO; Premier's Desire for Slower Autos Evokes Many Protests. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/new-frills-for-parties-the-cinema-ensemble-is-latest-creation-for.html | NEW FRILLS FOR PARTIES; The "Cinema" Ensemble Is Latest Creation For Informal Entertainments The Gown Is Simple Lanvin Likes Ruffles | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/ten-copiague-lodges-sold.html | Ten Copiague Lodges Sold. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/new-seats-for-marquette.html | New Seats for Marquette. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/the-academic-anabasis.html | THE ACADEMIC ANABASIS. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/staten-island-dwelling-leased.html | Staten Island Dwelling Leased. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/house-of-concrete-new-type-of-construction-for-residence-at-rye.html | HOUSE OF CONCRETE.; New Type of Construction for Residence at Rye. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/robbers-kill-gadsden-merchant.html | Robbers Kill Gadsden Merchant. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/stock-redemptions.html | STOCK REDEMPTIONS | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/harvard-exercises-begin-next-sunday-lowell-will-give-baccalaureate.html | HARVARD EXERCISES BEGIN NEXT SUNDAY; Lowell Will Give Baccalaureate Sermon, Opening Week of the 295th Commencement. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/a-dean-of-freshmen-amuses-himself.html | A Dean of Freshmen Amuses Himself | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/arkansas-takes-to-the-trails-in-search-of-buried-treasure-only-a.html | ARKANSAS TAKES TO THE TRAILS IN SEARCH OF BURIED TREASURE; ONLY A MEMORY NOW | True | From Harper's Weekly. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/fascisti-broadcast-attack-on-vatican-rome-wireless-station-says.html | FASCISTI BROADCAST ATTACK ON VATICAN; Rome Wireless Station Says Italy Cannot Tolerate Interference by a 'Foreign' State.FLATLY CONTRADICTS POPE Says Catholic Action Is Political --Pope Sees Fight for Liberty of Conscience. Comes on Anniversary. Negotiations Still Continue. FASCISTI BROADCAST ATTACK ON VATICAN Ridicules Vatican's Actions. Contradicts the Pope. Time of Tribulation, Says Pope. No Answer to Vatican Notes. Mussolini's Article Offends | True | By Arnaldo Cortesi. Special Cable To the New York Times.by Arnaldo Cortesi. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/pittsburgh-has-eye-on-soft-coal-trade-entire-industry-demoralized.html | PITTSBURGH HAS EYE ON SOFT COAL TRADE; Entire Industry Demoralized, With Leaders Demanding Price and Wage Cuts. SITUATION IS PARADOXICAL Only Hope of Recovery Seems to Lie in Very Hopelessness of Conditions. Industry Is Overdeveloped. Joint Conference Suggested. | True | By William T. Martin. Editorial Correspondence, the New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/wins-purchasers-contest-wh-carney-to-get-first-prize-for-buying.html | WINS PURCHASERS' CONTEST; W.H. Carney to Get First Prize for Buying Efficiency Method. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/greenwich-hospital-arnold-pavilion-for-children-will-be-ready-in.html | GREENWICH HOSPITAL.; Arnold Pavilion for Children Will Be Ready in the Fall. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/youths-of-three-states-picked-for-plattsburg-camp-2357-are-chosen.html | Youths of Three States Picked for Plattsburg Camp; 2,357 ARE CHOSEN FOR PLATTSBURG General Ely Announces List From 3 States Selected for Summer Training There. 7,000 MADE APPLICATION Majority Are From Metropolitan Area and Will Spend 30 Days at Camp on Lake Champlain. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/armour-elated-over-winning-british-open-leaves-london-with-us-open.html | Armour Elated Over Winning British Open; Leaves London With U.S. Open Next Objective | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/three-blues-taken-by-miss-faitoute-lieut-morris-also-captures-trio.html | THREE BLUES TAKEN BY MISS FAITOUTE; Lieut. Morris Also Captures Trio of Events at Watchung Club Show. Don Marko Saddle Winner. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/chain-store-sales-reports-of-business-in-may-and-five-months.html | CHAIN STORE SALES.; Reports of Business in May and Five Months Compared With Year Ago. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/research-for-hoover-jr-he-is-expected-to-study-in-california.html | RESEARCH FOR HOOVER JR.; He Is Expected to Study in California Economic Side of Aviation. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/money.html | MONEY | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/in-shanghai.html | IN SHANGHAI | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/german-living-cost-steady.html | German Living Cost Steady. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/new-patrol-boats-at-new-london.html | New Patrol Boats at New London. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/heating-the-home-room-temperatures-vary-according-to-location-of.html | HEATING THE HOME.; Room Temperatures Vary According to Location of Thermometers. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/every-third-home-has-radio-census-tabulation-reveals-twentyfive.html | EVERY THIRD HOME HAS RADIO, CENSUS TABULATION REVEALS; Twenty-five States Have 2,374,287 Receivers Listeners Believed to Total 45,000,000 Total May Be 11,500,000. Totals May Change. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/new-jersey-home-buyers.html | New Jersey Home Buyers. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/sues-woolworth-on-olson-co-lease-court-holds-that-kraus-must-file-a.html | SUES WOOLWORTH ON OLSON CO. LEASE; Court Holds That Kraus Must File a New Complaint in Conspiracy Charge.TOTAL RENTAL OF $1,435,000Suit Involves Corner at Broadwayand 79th Street, Formerly Occupied by Olsen. New Broker Engaged. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/brooklyn-lawn-bowlers-win.html | Brooklyn Lawn Bowlers Win. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/big-housing-plan-for-celtic-park-city-and-suburban-homes-company.html | BIG HOUSING PLAN FOR CELTIC PARK; City and Suburban Homes Company Starts Work on BlockFront Apartment.MODERATE RENTAL CHARGESTotal Development for Wage Earners Will Represent Investmentof Several Millions. Occupies Block Front. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/bulkley-urges-party-to-adopt-wet-plank-decrying-straddling-senators.html | BULKLEY URGES PARTY TO ADOPT WET PLANK; Decrying "Straddling," Senator's Speech, Read Over Radio, Asks Democratic "Courage." | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/champion-hunter-stake-at-tuxedo-horse-show-is-captured-by-gimbel.html | Champion Hunter Stake at Tuxedo Horse Show Is Captured by Gimbel Entry; SCENES AT THE ANNUAL HORSE SHOW AT TUXEDO PARK. | True | By Henry B. Ilsley. Special To the New York Times.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/last-auburn-camp-fugitive-caught.html | Last Auburn Camp Fugitive Caught. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/new-french-works-of-fiction.html | New French Works Of Fiction | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/demands-curb-on-soviet-swiss-asks-international-labor-office-to-act.html | DEMANDS CURB ON SOVIET.; Swiss Asks International Labor Office to Act on Forced Work. | True | Wireless to THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/elmer-e-sanders.html | Elmer E. Sanders. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/cervantes-who-lived-with-don-quixotes-courage-mr-ybarra-presents.html | Cervantes, Who Lived with Don Quixote's Courage; Mr. Ybarra Presents His Hero With Skill and in Very Friendly and Informal Fashion | True | By Betty Drury | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/1749-vacant-stores-listed-on-the-lower-east-side.html | 1,749 Vacant Stores Listed On the Lower East Side | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/st-louis-banker-a-suicide-nelson-b-baker-wrote-to-brotherinlaw-he.html | ST. LOUIS BANKER A SUICIDE; Nelson B. Baker Wrote to Brother-in-Law He Was Losing Mind. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/boyette-stops-colbert-wins-by-knockout-in-third-round-at-212th.html | BOYETTE STOPS COLBERT.; Wins by Knockout in Third Round at 212th Armory. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/here-and-there-plaint-against-bridesmaids-a-sunshiny-calendar-a-new.html | HERE AND THERE; Plaint Against Bridesmaids. A Sunshiny Calendar. A New Misery of Depression. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/city-college-plans-record-graduation-largest-class-in-its-history.html | CITY COLLEGE PLANS RECORD GRADUATION; Largest Class in its History Will Get Degrees at Exercises June 17.12,000 WILL BE PRESENTDr. H.N. Davis Will Make PrincipalAddress--Senior Class to GiveReview on June 15. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/lincolns-humor-reveals-him-as-patient-tender-and-wise-not-in-the-an.html | LINCOLN'S HUMOR REVEALS HIM AS PATIENT, TENDER AND WISE; Not in the Anecdote Only, but in the Philosophy That Enabled Him to Meet Difficult Situations It Found Its Expression Humor Related to Pathos. A Tale of Indifference. Stories With a Point. Smiling at Human Nature. An Offer to a Humorist. LINCOLN'S EXCHANGE WITH STANTON. | True | By Emanuel Hertz. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/500000-in-bats-burned-golf-club-shafts-also-destroyed-in-louisville.html | $500,000 IN BATS BURNED.; Golf Club Shafts Also Destroyed in Louisville Fire. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/miss-earhart-reaches-oakland.html | Miss Earhart Reaches Oakland. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/15-to-be-graduated-in-social-work-course-dr-magnes-to-speak.html | 15 TO BE GRADUATED IN SOCIAL WORK COURSE; Dr. Magnes to Speak Thursday at Fifth Exercises of Jewish Training School. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/cotton-week-helpful-mill-agents-feel-that-reorders-will-be-placed.html | COTTON WEEK HELPFUL.; Mill Agents Feel That Reorders Will Be Placed Soon. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/miss-cooper-breaks-worlds-swim-mark-london-girl-covers-150yard.html | MISS COOPER BREAKS WORLD'S SWIM MARK; London Girl Covers 150-Yard Backstroke in 1:54 in Meet at Glasgow. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/whtie-plains-mayor-buys-camp.html | Whtie Plains Mayor Buys Camp. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/sewer-work-difficulty-quagmire-conditions-encountered-in-mount.html | SEWER WORK DIFFICULTY.; Quagmire Conditions Encountered in Mount Vernon Job. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/laboratory-frankensteins.html | LABORATORY FRANKENSTEINS. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/new-york-farm-sales-large-acreage-deals-closed-in-many-localities.html | NEW YORK FARM SALES.; Large Acreage Deals Closed in Many Localities. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/arctic-submarine-in-fog-the-nautilus-reported-238-miles-east-of.html | ARCTIC SUBMARINE IN FOG.; The Nautilus Reported 238 Miles East of Cape Cod Light. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/record-tradeweek-reported-by-macys-department-stores-sales-are-42.html | RECORD TRADEWEEK REPORTED BY MACY'S; Department Store's Sales Are 42% Greater Than Year Ago, All-Time High for Period. 850 MORE ARE ON PAYROLL Affiliates' Gain is Even Greater, Straus Says, Attributing it to Low Commodity Prices. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/makes-thrilling-leap-to-escape-fire-death-homeless-man-trapped-in.html | MAKES THRILLING LEAP TO ESCAPE FIRE DEATH; Homeless Man, Trapped in Loft Building, Jumps to Safety With Clothing Ablaze. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/cardinal-rouleau-buried-body-rests-beside-predecessors-in-crypt-of.html | CARDINAL ROULEAU BURIED.; Body Rests Beside Predecessors In Crypt of Quebec Basilica. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/low-building-costs-opportunity-to-construct-homes-at-reasonable.html | LOW BUILDING COSTS.; Opportunity to Construct Homes at Reasonable Price. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/minneapolis-signs-sheehan.html | Minneapolis Signs Sheehan. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/charity-affairs-liven-paris-week-performance-of-sacha-guitrys-new.html | CHARITY AFFAIRS LIVEN PARIS WEEK; Performance of Sacha Guitry's New Revue for Benefit of Poles Is Outstanding. AMERICAN ORGANIZED EVENT Princess Poniatowska, Former Miss Sperry, Was Chief Sponsor-- E.F. Tylers Are Visitors. | True | By May Birkhead. Wireless To the New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/gleanings-from-studios.html | GLEANINGS FROM STUDIOS | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/savings-deposits-gain-increase-of-7000000-in-bronx-in-four-months.html | SAVINGS DEPOSITS GAIN.; Increase of $7,000,000 in Bronx In Four Months. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/says-we-do-not-eat-enough-cheese-dr-ellenberger-calls-attention-to.html | SAYS WE DO NOT EAT ENOUGH CHEESE; Dr. Ellenberger Calls Attention to Its Economical Food Value. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/the-drama-by-the-seine-a-novelist-drieu-la-rochelle-writes-a-play-a.html | THE DRAMA BY THE SEINE; A Novelist, Drieu La Rochelle, Writes a Play, and Louis Jouvet Presents It | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/elmira-to-have-glider-contests.html | Elmira to Have Glider Contests. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/studies-chinese-leprosy-philippine-official-finds-conditions-less.html | STUDIES CHINESE LEPROSY.; Philippine Official Finds Conditions Less Than Adequate. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/one-opening.html | ONE OPENING | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/delaney-is-revising-subway-estimates-transportation-chief-to-have.html | DELANEY IS REVISING SUBWAY ESTIMATES; Transportation Chief to Have New Data on Passengers and Finances of City System. READY FOR UNITY HEARINGS Plan for Operating Eighth Av. Line Alone or With Others Also to Be Presented. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/new-notes-legal-in-bay-state.html | New Notes Legal in Bay State. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/fort-william-grain-stocks-lower.html | Fort William Grain Stocks Lower. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/teachers-find-new-jobs-in-philippines-unemployment-among-college.html | TEACHERS FIND NEW JOBS IN PHILIPPINES; Unemployment Among College Men in Islands Constitutes Serious Problem. MOVE TO CUT REGISTRATION Educators Favor Making Entrance Examinations a Factor in Limiting Enrolment. Five B.A.'s Are Exceptions. Relief Measures Suggested. | True | By Robert A. Smith. Special Correspondence, the New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/macedonians-request-relief-from-league-ask-for-lifting-of-religious.html | MACEDONIANS REQUEST RELIEF FROM LEAGUE; Ask for Lifting of Religious Curbs Imposed by Serbia Before the War. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/planning-for-peace.html | PLANNING FOR PEACE. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/wife-accused-of-plot-to-murder-husband-prisoner-in-attempt-to.html | WIFE ACCUSED OF PLOT TO MURDER HUSBAND; Prisoner in Attempt to Extort $15,000 From Jersey Realty Man Implicates Her. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/asks-paraguay-to-act-in-americans-case-our-charge-daffaires-moves.html | ASKS PARAGUAY TO ACT IN AMERICAN'S CASE; Our Charge d'Affaires Moves in Behalf of J.K.F. Wright, Accused in a Slaying. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/london-cinema-gossip-a-hopeful-aspect-a-laugh-maker-the-outsider.html | LONDON CINEMA GOSSIP; A Hopeful Aspect. A Laugh Maker. The Outsider." Expert Direction. The Fairbankses. | True | By Ernest Marshall. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/columbia-offers-summer-variety-courses-include-wide-range-of.html | COLUMBIA OFFERS SUMMER VARIETY; Courses Include Wide Range of Subjects by Instructors From Many Foreign Countries. ONE IS A TRIP TO GERMANY Another, in Geology, Will Be Given In Rocky Mountains--Record Enrolment Expected. Out-of-Door Courses. Demonstration School Planned. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/old-german-city-will-honor-famous-drink-rothenburg-to-celebrate.html | OLD GERMAN CITY WILL HONOR FAMOUS DRINK; Rothenburg to Celebrate 300th Anniversary of Draft of Wine That Saved It. | True | Wireless to THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/burroughs-and-the-whitman-cult-a-study-by-clara-barrus-which-adds.html | Burroughs and the Whitman Cult; A Study by Clara Barrus Which Adds Measurably to Our Understanding Of a Notable Chapter in Our Literary History | True | By R.l. Duffusthomas Eakins. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/dr-jose-padin-gets-haverford-degree-porto-rican-commissioner-of.html | DR. JOSE PADIN GETS HAVERFORD DEGREE; Porto Rican Commissioner of Education Delivers the Commencement Address.THREE OTHERS HONOREDSixty-six Graduates Receive Degreesin Course and Prize WinnersAre Announced. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/a-painter-of-symphonies.html | A PAINTER OF SYMPHONIES | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/brith-abraham-convenes-today.html | Brith Abraham Convenes Today. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/syracuse-rallies-to-defeat-brown-tallies-four-runs-in-eighth-inning.html | SYRACUSE RALLIES TO DEFEAT BROWN; Tallies Four Runs in Eighth Inning to Triumph, 4-2,at Providence. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/hollywood-diet-in-belgium-brings-call-for-grapefruit.html | Hollywood Diet in Belgium Brings Call for Grapefruit | True | Special Correspondence, THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/canada-grumbles-about-new-budget-that-it-might-have-been-worse-is.html | CANADA GRUMBLES ABOUT NEW BUDGET; That It Might Have Been Worse Is Taxpayers' Only Source of Gratification. BENNETT CALLED INGENIOUS Tariff Bar Seen as Shutting Out 99 Per Cent of Magazines From This Country. Postoffice Running Behind. Pleases East and West. | True | By V.m. Kipp. Editorial Correspondence, the New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/public-comes-first-expert-sees-solution-of-transportation-problem.html | PUBLIC COMES FIRST; Expert Sees Solution of Transportation Problem in Rail-Motor Coordination Studying the Problem. | True | By Giuseppe Acutis. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/tall-third-av-building-thirtyfivestory-structure-on-44th-street.html | TALL THIRD AV. BUILDING.; Thirty-five-Story Structure on 44th Street Corner. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/cumming-art-to-be-sold-antiques-and-paintings-to-go-at-auction-on.html | CUMMING ART TO BE SOLD; Antiques and Paintings to Go at Auction on Tuesday. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/hunter-group-plans-study-tour.html | Hunter Group Plans Study Tour. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/50-idle-men-in-cuba-mob-our-consulate-desperate-spaniards-invade-of.html | 50 IDLE MEN IN CUBA MOB OUR CONSULATE; Desperate Spaniards Invade Offices at Santiago With Demand for Passage Home.CROWD OF 1,500 DISPERSEDPolice Thwart Attempts by StarvingLaborers to Hold Demonstrations --Scores Beg for Food. | True | By Harold N. Denny. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/neat-flatbush-residences.html | Neat Flatbush Residences. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/sacheverell-sitwells-philosophical-poem.html | Sacheverell Sitwell's Philosophical Poem | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/chinook-leads-fleet-of-82-craft-home-in-seawanhaka-corinthian-club.html | Chinook Leads Fleet of 82 Craft Home in Seawanhaka Corinthian Club Regatta; WHITNEY'S CHINOOK TAKES YACHT RACE Leads Fleet Home in Annual Seawanhaka Corinthian Regatta on Sound. 82 CRAFT DRIFT ON WAY Wind Fails Until Boats Near Finish --Robin, Shanty, Bobkat II and Go-By Among the Victors. Clytie Off Fifteen Minutes Late. | True | By James Robbins. Special To the New York Times.times Wide World Photo. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/yardley-in-crime-bureau-gangsters-codes-to-be-unraveled-by.html | YARDLEY IN CRIME BUREAU.; Gangsters' Codes to Be Unraveled by Cryptographic Expert. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/points-out-value-of-sunrise-highway-has-become-within-two-years.html | POINTS OUT VALUE OF SUNRISE HIGHWAY; Has Become Within Two Years Main Artery of Many Long Island Communities. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/drowned-at-essex-conn-lee-crandall-of-long-island-city-falls-from.html | DROWNED AT ESSEX, CONN.; Lee Crandall of Long Island City Falls From Gangplank. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/employment-study-is-set-committee-formed-here-to-make-survey-of.html | EMPLOYMENT STUDY IS SET.; Committee Formed Here to Make Survey of Racial Problems. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/convention-honors-brooklyn-board-takes-first-place-for-registered.html | CONVENTION HONORS BROOKLYN BOARD; Takes First Place for Registered Attendance--State Convention at Lake George. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/man-70-weeping-admits-killing-wife-garwood-nj-farmer-seized.html | MAN, 70, WEEPING, ADMITS KILLING WIFE; Garwood (N.J.) Farmer Seized Here--Woman Stabbed to Death With Old Sword. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/widow-gets-parry-estate-will-of-new-york-central-officer-filedwoman.html | WIDOW GETS PARRY ESTATE.; Will of New York Central Officer Filed--Woman Leaves Husband 10c | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/father-malachys-miracle-and-other-recent-fiction-young-mr-aldrich.html | "Father Malachy's Miracle" and Other Recent Fiction; YOUNG MR. ALDRICH COMES DOWN TO EARTH Latest Works of Fiction In a Chicago Suburb Small-Town Girl Son of Charles II | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/trading-in-brooklyn.html | TRADING IN BROOKLYN. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/paris-art-comment-the-winter-season-proved-not-very-brisk-pascin.html | PARIS ART COMMENT; The Winter Season Proved Not Very Brisk-- Pascin Memorial and Independents ART MAGAZINES | True | By Jacques Mauny. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/baccalaureate-today-at-st-elizabeths-the-rev-fj-sheen-of-catholic.html | BACCALAUREATE TODAY AT ST. ELIZABETH'S; The Rev. F.J. Sheen of Catholic University Will Preach-- Graduation on Thursday. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/heads-northern-baptists-mb-jones-coast-lawyer-elected-president-of.html | HEADS NORTHERN BAPTISTS; M.B. Jones, Coast Lawyer, Elected President of Convention. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/reports-martial-law-at-end.html | Reports Martial Law at End. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/playhouse-opens-in-westchester-repertory-given-in-old-barn-at.html | PLAYHOUSE OPENS IN WESTCHESTER; Repertory Given in Old Barn at Lawrence Farm With Hay Loft for Orchestra "Pit." NEW PLAYS ON PROGRAM Revivals of Milne, Sheridan, Barrie, Coward and Bennett Will Be Seen by Summer Colony. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/here-and-there-in-various-fields-of-sport-play-baseball-on-crutches.html | Here and There in Various Fields of Sport; Play Baseball on Crutches. Ferris Great Britain's De Mar. Soldier Boxing Popular. Pershing Left-Handed Golfer Play 87-Hole Match A Triumvirate of Speed. | True | By Silas B. Fishkind. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/sir-abe-bailey-urges-britain-to-defer-debt-payments-here.html | Sir Abe Bailey Urges Britain To Defer Debt Payments Here | True | Special Cable to THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/1430-sail-on-three-liners-300-bound-for-finlands-music-festival-and.html | 1,430 SAIL ON THREE LINERS; 300 Bound for Finland's Music Festival and 175 Rotarians Leave. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/lines-for-scrapbooks-mr-golden-from-st-louis-via-greenwich.html | LINES FOR SCRAPBOOKS; Mr. Golden From St. Louis, Via Greenwich Village--44th Street's Current Gianetta Up From Chautauqua. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/founding-of-nashville-an-epic-in-pioneering-founder-of-nashville.html | FOUNDING OF NASHVILLE AN EPIC IN PIONEERING; FOUNDER OF NASHVILLE | True | By Archibald Henderson. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/cameraredmond-to-box-wednesday-italian-to-make-second-appearance.html | CARNERA-REDMOND TO BOX WEDNESDAY; Italian to Make Second Appearance Here in Main Bout at Ebbets Field.SCHEDULED FOR 10 ROUNDS Schaaf to Fight Gagnon in SemiFinal of Dodger A.C. Card--Other Boxing News. Sharkey Match Blocked. Bouts in Garden Tomorrow. | True | By James P. Dawson. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/fechet-and-eaker-in-air-crash-have-narrow-escape-in-mexico.html | Fechet and Eaker in Air Crash; Have Narrow Escape in Mexico | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/shaw-says-new-play-will-be-a-sermon-it-is-to-have-usual-amusing.html | SHAW SAYS NEW PLAY WILL BE A "SERMON"; It Is to Have "Usual Amusing Tricks" and "Dash of Edgar Wallace," Author Explains. | True | Special Cable to THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/british-crowd-hail-scott-englandaustralia-recordholder-visits-air.html | BRITISH CROWD HAIL SCOTT; England-Australia Record-Holder Visits Air Pageant at Brooklands. | True | Wireless to THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/newark-trot-won-by-dillon-express-munz-pilots-entry-to-victory-in.html | NEWARK TROT WON BY DILLON EXPRESS; Munz Pilots Entry to Victory in Four-Heat Battle in the Class C Event. ANDY VOLO ALSO SCORES Defeats Ruby Brooks to Give Munz Second Victory--Free-For-All to Frank Chidester. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/sales-at-freeport-lawns.html | Sales at Freeport Lawns. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/british-aircraft-builders-design-fast-planes-for-the-empire-routes.html | BRITISH AIRCRAFT BUILDERS DESIGN FAST PLANES FOR THE EMPIRE ROUTES; SOVIET HAS AIR AMAZON. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/900-will-get-degrees-at-cornell-june-15-president-farrand-to-speak.html | 900 WILL GET DEGREES AT CORNELL JUNE 15; President Farrand to Speak at Commencement--17 Classes to Hold Reunions. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/therapeutists-name-beck-baltimore-physician-is-elected-president-of.html | THERAPEUTISTS NAME BECK; Baltimore Physician is Elected President of American Society. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/a-daughter-to-mrs-jo-heppes.html | A Daughter to Mrs. J.O. Heppes. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/wc-adams-appointed-fish-and-game-chief-former-bay-state-wildlife.html | W.C. ADAMS APPOINTED FISH AND GAME CHIEF; Former Bay State Wild-Life Head Named by Morgenthau to Legge's Post. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/to-graduate-nearly-400-university-of-virginia-will-get-memorial-to.html | TO GRADUATE NEARLY 400.; University of Virginia Will Get Memorial to Dr. Alderman. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/bootleg-cigarettes-harm-georgia-trade-state-tax-reduces-sales-of.html | BOOTLEG CIGARETTES HARM GEORGIA TRADE; State Tax Reduces Sales of the Manufactured Article Through Regular Channels. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/sixty-cents-a-day-pays-for-education-of-child-in-average-american.html | Sixty Cents a Day Pays for Education Of Child in Average American School | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-07 | 1931-06-07 | https://www.nytimes.com/1931/06/07/archives/graduation-at-blair-lehigh-dean-will-address-class-at-academy.html | GRADUATION AT BLAIR.; Lehigh Dean Will Address Class at Academy Monday. | True | Special to The New York Times. | C1B 116739,C1B 116740,C1B 116741,C1B 116742,C1B 116743,C1B 116744,C1B 116745 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/dempster-cricket-leader-first-in-batting-while-larwood-heads.html | DEMPSTER CRICKET LEADER; First in Batting, While Larwood Heads Bowlers in England. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/talk-of-a-hint-to-london-hendersons-stress-on-disarming-may-be-echo.html | TALK OF A HINT TO LONDON; Henderson's Stress on Disarming May Be Echo of Washington View. HOOVER INSISTENT ON CUTS And Only Approach to Debt Reduction Is Held to Lie in Geneva Parley. STIMSON MOVE DISCOUNTED He is Said to Be Going Abroad for a Rest, Mellon for Personal Reasons. Borah's Shift Significant. May Forecast Official Change. CHANGES ARE SEEN IN OUR DEBT STAND Profit to Us Possible. Stimson's Visit a Factor. Arms Play a Vital Role. Washington Hint Seen. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/meager-wages-of-sin.html | MEAGER WAGES OF SIN. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/fight-perry-as-leader-insurgents-announce-drive-to-oust-democrat-at.html | FIGHT PERRY AS LEADER.; Insurgents Announce Drive to Oust Democrat at Primaries. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/mit-crews-leave-tomorrow.html | M.I.T. Crews Leave Tomorrow. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/burns-wins-final-in-title-net-play-scores-over-kynaston-in-four.html | BURNS WINS FINAL IN TITLE NET PLAY; Scores Over Kynaston in Four Sets, 6-8, 6-3, 6-3, 6-3, in Brooklyn Tourney. AYDELOTTE ALSO VICTOR Paired With Rockafellow, Turns Back Burns and Bell in Doubles Final by 6-1, 6-0, 6-2. | True | Times Wide World Photo. | C1B 116701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/resident-offices-report-on-trade-weather-aids-retail-turnover-and.html | RESIDENT OFFICES REPORT ON TRADE; Weather Aids Retail Turnover and Reorders Stimulate Activity in Markets.LOW PRICE GOODS FAVOREDChiffon Prints and Cotton MeshesLead--Fall Lines Due--Men'sSummer Clothing Active. Travel Print Silks Shown. Printed Chiffon Outstanding. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/miss-orcutt-ready-for-second-round-watersoaked-course-adds-to.html | MISS ORCUTT READY FOR SECOND ROUND; Water-Soaked Course Adds to Difficulties in Women's British Golf Today. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/concert-in-white-plains-hf-seibert-and-anna-hamlin-give-program-at.html | CONCERT IN WHITE PLAINS.; H.F. Seibert and Anna Hamlin Give Program at County Centre. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/coney-island-races-off.html | Coney Island Races Off. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/experts-to-confer-on-home-economics-leaders-in-allied-fields-will.html | EXPERTS TO CONFER ON HOME ECONOMICS; Leaders in Allied Fields Will Address Convention June 22-27 at Detroit. 1,200 DELEGATES EXPECTED Hoover's Child Welfare and Housing Studies Will Be Topics of Association. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/wagner-college-services-19-to-get-degrees-tomorrow-from-lutheran.html | WAGNER COLLEGE SERVICES.; 19 to Get Degrees Tomorrow From Lutheran Institution. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/laguardia-upholds-de-valera-policies-urges-continuation-of-drive.html | LAGUARDIA UPHOLDS DE VALERA POLICIES; Urges Continuation of Drive Here for Full Independence for Ireland. ATTACKS STIMSON REGIME C.E. Russell Tells Convention of Irish Association Lloyd George is "Arch Devil." | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/st-stephens-gives-degrees-to-25-today-phi-beta-kappa-address.html | ST. STEPHEN'S GIVES DEGREES TO 25 TODAY; Phi Beta Kappa Address Delivered by Professor Muller atAnnandale-on-Hudson. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/would-rout-despair-by-prayer.html | Would Rout Despair by Prayer. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/tilden-turns-back-kozeluh-on-grass-triumphs-in-first-meeting-with.html | TILDEN TURNS BACK KOZELUH ON GRASS; Triumphs in First Meeting With Czechoslovakian on Turf Courts by 6-3, 7-5. PLAYS MASTERFUL GAME Chops Brilliantly at Rye In Benefit for Actors' Fund--Pare Vanquishes Hunter. $4,500 Realized by Fund. Will Play at Forest Hills. Takes Six Straight Games. | True | By Allison Danzig. Special To the New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/londons-new-loans-few-issues-in-may-smallest-for-month-since-the.html | LONDON'S NEW LOANS FEW.; Issues in May Smallest for Month Since the War. | True | Special Cable to THE NEW YORK TIMES. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/bernard-ginsburg-of-detroit-dead-was-active-in-business-and-in.html | BERNARD GINSBURG OF DETROIT DEAD; Was Active in Business and in Benevolent Causes for Four Decades. ESTABLISHED DAY NURSERY A Director of Provident Loan and Savings Society--Head of Charities Body. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/steele-to-sing-here-again-baritone-will-return-from-germany-to.html | STEELE TO SING HERE AGAIN; Baritone Will Return From Germany to Appear in Philadelphia. | True | Special to The New York Times. | C1B 116701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/penn-crews-reach-hudson-river-camp-navy-and-wisconsin-oarsmen-also.html | PENN CREWS REACH HUDSON RIVER CAMP; Navy and Wisconsin Oarsmen Also Join the Rowing Colony at Poughkeepsie. CALIFORNIA HOLDS DRILL Paddles Seven Miles in Morning and Then Visits West Point in Afternoon. Wisconsin Coach Hopeful. Washington Due Thursday. | True | By Robert F. Kelley. Special To the New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/princess-fails-to-gain-marie-louise-king-georges-cousin-said-to.html | PRINCESS FAILS TO GAIN.; Marie Louise, King George's Cousin, Said to Have Had "Quiet Day." | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/nautilus-nears-the-grand-banks.html | Nautilus Nears the Grand Banks. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/mental-case-movies-to-instruct-doctors-comparisons-with-brain-made.html | MENTAL CASE MOVIES TO INSTRUCT DOCTORS; Comparisons With Brain Made in Studies to Be Reviewed at Philadelphia Convention. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/ratification-predicted-canada-power-and-paper-plan-to-be-adopted.html | RATIFICATION PREDICTED.; Canada Power and Paper Plan to Be Adopted, Montreal Believes. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/braves-and-reds-split-double-bill-boston-halts-rivals-winning.html | BRAVES AND REDS SPLIT DOUBLE BILL; Boston Halts Rivals' Winning Streak at Five Games, 10-9, After Losing, 8-2. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/guidance-in-facts-urged-dr-cb-mcafee-warns-against-prejudice-and-in.html | GUIDANCE IN FACTS URGED.; Dr. C.B. McAfee Warns Against Prejudice and Intuition. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/backs-canadian-tariff-london-observer-says-dominion-must-do-the.html | BACKS CANADIAN TARIFF.; London Observer Says Dominion Must Do the Best She Can. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/vain-hunt-for-girl-plane-used-in-search-for-daughter-of.html | VAIN HUNT FOR GIRL.; Plane Used in Search for Daughter of Massachusetts Merchant. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/holds-discontent-key-to-progress-san-diego-cal-rector-assails.html | HOLDS DISCONTENT KEY TO PROGRESS; San Diego (Cal.) Rector Assails Spiritual Self-Satisfaction in Sermon Here.IDEAL URGED AS THE GOAL The Rev. M.I.L. Kain Decries"Mechanical Perfection With God Left Out." | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/german-trade-unchanged-some-scattered-improvement-people-spend-15.html | GERMAN TRADE UNCHANGED.; Some Scattered Improvement--People Spend 15% Less Than Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/open-rutgers-forum-on-idleness-tonight-officials-labor-leaders-and.html | OPEN RUTGERS FORUM ON IDLENESS TONIGHT; Officials, Labor Leaders and University Men to Hold a Five-Day Institute. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/allarmy-four-bows-to-governors-island-lieutenant-george-with-4.html | ALL-ARMY FOUR BOWS TO GOVERNORS ISLAND; Lieutenant George, With 4 Goals, Leads Winners' Attack in 6-to-5 Polo Victory. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/astoria-track-meet-won-by-greenwoods-krosney-stars-for-victors-in.html | ASTORIA TRACK MEET WON BY GREENWOODS; Krosney Stars for Victors in the Manhattan Athletic League Games. | True | | C1B 116701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/38518194-in-year-spent-on-recreation-despite-the-slump-980-cities.html | $38,518,194 IN YEAR SPENT ON RECREATION; Despite the Slump, 980 Cities Here and in Canada Show Increase in Total for Play. $5,000,000 RISE OVER 1929 Park and Playground Work Pressed in 1930 to Aid the Unemployed. TAXES PAID 85% OF COST National Recreation Body's Report Emphasizes Need for Health and High Morale in Time of Stress. 34,114,757 at Indoor Centre. Popularity of Bowling Rises. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/schmidt-is-first-in-outboard-race-spurts-near-end-on-hudson-to-turn.html | SCHMIDT IS FIRST IN OUTBOARD RACE; Spurts Near End on Hudson to Turn Back Schineller in Freefor-All Event. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/letters-to-the-editor-postmasters-and-politics-the-attitude-of-the.html | Letters to the Editor; POSTMASTERS AND POLITICS The Attitude of the Civil Service Commission at Washington. THE WORLD'S DISBALANCE. We Lack Faith in the Inherent Adjustability of Things. Governor Pinchot's Program THE CONSUMER PAYS. Supreme Court Decision Will Add Tax to Chain-Store Prices. FAMILIAR FIGURES. Those on New Tomb of Unknown Soldier Are Recognized. Untroubled Iceland. | True | JOHN T. DOYLE,GABRIEL WELLS,JACOB B. HOFFMAN.CHARLES F. ADAMS,JANET REID KELLOGG.KITTY CHEATHAM. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/sees-stability-in-power-industry.html | Sees Stability in Power Industry. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/hoizer-to-be-purser-of-new-liner.html | Hoizer to Be Purser of New Liner | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/canadian-canoe-is-launched-at-putney-gift-to-beresford.html | Canadian Canoe Is Launched At Putney; Gift to Beresford | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/yale-heads-protest-ousting-of-miller-deans-of-graduate-divinity-and.html | YALE HEADS PROTEST OUSTING OF MILLER; Deans of Graduate, Divinity and Law Schools Condemn Action of Ohio State University. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/cadman-foresees-church-ban-on-war-warns-nations-believers-will.html | CADMAN FORESEES CHURCH BAN ON WAR; Warns Nations Believers Will Unite to End Militarism if Geneva Conference Fails. CITES WIDE PEACE DEMAND Declares a "Growing Detestation" Is Mandate to Conferees--Asks World Court Adherence. | True | | C1B 116701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/wide-craft-inquiry-is-urged-in-queens-harvey-is-accused-city.html | WIDE CRAFT INQUIRY IS URGED IN QUEENS; HARVEY IS ACCUSED; City Affairs Committee Asks Seabury to Sift Evidence of 'Public Plunder.' FOUR CHARGES PRESENTED Official Corruption Alleged in Highway Contracts, Airport Projects and Mager Case. HALLERAN ALSO IS NAMED State Urged to Stop Stock Sale on "$69,000 Air Field" Said to Be Mortgaged for 1,500,000. Investigation by the Hofstadter legislative committee of alleged widespread corruption in the borough government of Queens was asked yesterday by the City Affairs Committee in a letter to Samuel Seabury, the inquiry committee's counsel. Cites Four Inquiry Grounds. Wants Contracts Studied. WIDE GRAFT INQUIRY IS URGED IN QUEENS "Dummy" Corporation Alleged. Airport Enterprise Scored. Stock Advertising Cited. Sees "Financial Legerdemain." MacCrate Opinion Recalled. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/state-sets-june-30-to-open-31-politics-secretary-of-states-calendar.html | STATE SETS JUNE 30 TO OPEN '31 POLITICS; Secretary of State's Calendar Sets the Dates for Petitions and Other Activities. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/lincoln-dedication-in-kentucky-friday-the-reconstructed-tomb-of.html | LINCOLN DEDICATION IN KENTUCKY FRIDAY; THE RECONSTRUCTED TOMB OF LINCOLN TO BE DEDICATED THIS MONTH. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/glasgow-celtics-top-wanderers-50-mcgrory-leads-scottish-soccer.html | GLASGOW CELTICS TOP WANDERERS, 5-0; McGrory Leads Scottish Soccer Champions' Attack Until He Is Injured. MAKES TWO OF THE GOALS Visitors Finish With Ten Men as 10,000 See Game-- Brooklyn Celtics Win, 3 to 1. McGrory Scores Again. Scarff Makes Third Goal. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/19-rabbis-receive-seminary-degrees-total-of-58-are-graduated-at.html | 19 RABBIS RECEIVE SEMINARY DEGREES; Total of 58 Are Graduated at Joint Commencement With Teachers Institute. MATERIALISM IS ASSAILED Professor Finkelstein Deplores HalfEmpty Synagogues While "theDance Hall is Full." Mortimer Schiff Eulogized. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/poland-wins-cup-of-nations-in-horse-show-at-warsaw.html | Poland Wins Cup of Nations In Horse Show at Warsaw | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/perkins-captures-long-island-title-dethrones-driggs-as-champion-by.html | PERKINS CAPTURES LONG ISLAND TITLE; Dethrones Driggs as Champion by Winning 2 and 1, on Timber Point Course. RIVALS IN THRILLING DUEL Each Scores 78 in Morning Round to Finish Even-- Englishman Steadier in Afternoon. Perkins Gains Lead at 16th. Driggs Drives Into Bunker. Perkins Chips Close to Hole. Driggs Squares Match. | True | By William D. Richardson. Special To The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/soviet-visa-sent-to-holmes.html | Soviet Visa Sent to Holmes. | True | | C1B 116701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/staten-island-cc-wins-taylor-bowls-well-as-westchester-cricketers.html | STATEN ISLAND C.C. WINS.; Taylor Bowls Well as Westchester Cricketers Lose, 97-59. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/kleins-friends-seek-to-raise-defense-fund-canvass-queens-for-the.html | KLEIN'S FRIENDS SEEK TO RAISE DEFENSE FUND; Canvass Queens for the Former Highway Head, Whose Trial in Bribe Case Starts Today. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/canadian-wheat-suffers-crops-in-western-provinces-affected-by.html | CANADIAN WHEAT SUFFERS.; Crops in Western Provinces Affected by Continued Drought. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/25-years-in-the-ministry-dr-cd-trexler-marks-jubilee-in-st-james.html | 25 YEARS IN THE MINISTRY.; Dr. C.D. Trexler Marks Jubilee in St. James Church Sermon. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/steel-production-for-may-down-8-decline-in-output-continues-on.html | STEEL PRODUCTION FOR MAY DOWN 8%; Decline in Output Continues on Seasonal Basis, but More Sharply Than Usual. GAIN AFTER JULY EXPECTED Tonnage Is Believed Reduced to Irreducible Minimum, With No Stocks Awaiting Orders. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/knights-templar-convene-grand-commandery-of-state-holds-annual.html | KNIGHTS TEMPLAR CONVENE; Grand Commandery of State Holds Annual Conclave at Auburn. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/legal-liquor-sale-declared-failure-canadian-and-swedish-speakers.html | LEGAL LIQUOR SALE DECLARED FAILURE; Canadian and Swedish Speakers Tell W.C.T.U. That Drinking Spreads in Their Countries. Special to The New York Times. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/hunt-desperado-13-after-bronx-flight-police-want-hicksville-boy-for.html | HUNT DESPERADO, 13, AFTER BRONX FLIGHT; Police Want Hicksville Boy for 50 Robberies Here and on West Coast and for a Shooting. HAD PATROLMAN'S PISTOL Caught Twice, but Escaped in TwoYear Crime Career--Got Away LastSunday From Children's Society. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/katharine-dent-to-be-wed-she-will-be-married-in-los-angeles-to.html | KATHARINE DENT TO BE WED; She Will Be Married in Los Angeles to Lieut. W.G. Tomlinson, | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/changes-in-brokerags.html | CHANGES IN BROKERAGES. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/yachting-parties-gather-at-newport-resort-has-festive-weekend-as.html | YACHTING PARTIES GATHER AT NEWPORT; Resort Has Festive Week-End as Craft Bring Visitors--Early Colonists Arrive. WILLING SPENCER RETURNS Inspects Bailey's Beach Improvements After European Trip--Country Club Shows Activity. The W.B. Duncans at the La Forge. Country Club Has Busy Week-End. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/bishop-darlington-sailing-for-europe-senator-shipstead-also-leaving.html | BISHOP DARLINGTON SAILING FOR EUROPE; Senator Shipstead Also Leaving Today on the America--Ten Liners Due, Two Departing. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/new-trans-lux-features-broadways-twin-theatres-show-films-of-varied.html | NEW TRANS LUX FEATURES.; Broadway's Twin Theatres Show Films of Varied Topical Interest. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/norris-trial-delays-crain-inquiry-report-seabury-not-likely-to-find.html | NORRIS TRIAL DELAYS CRAIN INQUIRY REPORT; Seabury Not Likely to Find Time to Write Opinion Until He Closes Magistrate's Case. | True | | C1B 116701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/eleanor-a-lamont-engaged-to-marry-bankers-daughter-a-smith-college.html | ELEANOR A. LAMONT ENGAGED TO MARRY; Banker's Daughter, a Smith College Junior, to Wed Charles C. Cunningham. A JUNIOR LEAGUE MEMBER Bridegroom-Elect, a Harvard Junior, Is Captain of the University Hockey Team. Other Engagements Case--Robinson. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/two-groups-to-occupy-second-av-theatre-joseph-buloff-to-present.html | TWO GROUPS TO OCCUPY SECOND AV. THEATRE; Joseph Buloff to Present Plays-- Ola Lilith and Willy Godnick in Musical Programs. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/us-saber-crown-is-won-by-bruder-salle-darmes-vince-member-loses.html | U.S. SABER CROWN IS WON BY BRUDER; Salle d'Armes Vince Member Loses Only One Bout in Final Round Holds. DR. ACEL FINISHES SECOND Cohn, Defending Champion, Places Third in Outdoor Event Held at Travers Island. | True | By Arthur J. Daley. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/cattle-prices-rise-as-supply-declines-despite-discrimination-by.html | CATTLE PRICES RISE AS SUPPLY DECLINES; Despite Discrimination by Buyers, Heavy Steers Go Up in Chicago. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/europe-impressed-by-wall-st-upturn-some-german-banks-advise.html | EUROPE IMPRESSED BY WALL ST. UPTURN; Some German Banks Advise Customers to Buy American Railway Shares. DURATION OF RISE DOUBTED All Foreign Markets Seeking to Discover Just What the Turn onthe Stock Exchange Means. | True | Wireless to THE NEW YORK TIMES. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/air-crash-hurts-4-as-throng-watches-pilot-and-three-passengers-at.html | AIR CRASH HURTS 4 AS THRONG WATCHES; Pilot and Three Passengers at Teterboro Fall With Plane Just After Take-Off. MISHAP CURTAILS STUNTING Thousands at New Jersey Airport See Machine Falter and Drop During Exhibition Program. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/jersey-city-breaks-even-in-two-games-beats-baltimore-92-but-loses.html | JERSEY CITY BREAKS EVEN IN TWO GAMES; Beats Baltimore, 9-2, but Loses, 5-4, When Danning Hits a Home Run. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/guard-fliers-tour-jersey-four-planes-manoeuvre-over-boardwalk-at-at.html | GUARD FLIERS TOUR JERSEY.; Four Planes Manoeuvre Over Boardwalk at Atlantic City. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/threatens-actress-held-writer-of-200-letters-taken-second-time-on.html | THREATENS ACTRESS, HELD.; Writer of 200 Letters Taken Second Time on Same Charge. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/argentine-peso-is-still-unsteady-quotation-improved-at-end-of-week.html | ARGENTINE PESO IS STILL UNSTEADY; Quotation Improved at End of Week, but Similar Gain of the Previous Week Was Lost. GRAIN SHIPMENTS INCREASE But Slaughterings of Beef for Export, Railroad Earnings and OtherIndexes Are Unsatisfactory. | True | Special Cable to THE NEW YORK TIMES. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/report-riots-in-moscow-americans-arriving-at-riga-tell-of-trouble.html | REPORT RIOTS IN MOSCOW.; Americans Arriving at Riga Tell of Trouble Over Food. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/distress-an-aid-to-faith-dr-sm-zwemer-says-clouds-of-life-bring-god.html | DISTRESS AN AID TO FAITH.; Dr. S.M. Zwemer Says Clouds of Life Bring God Nearer to Man. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/cardinal-hayes-to-act-at-conroy-jubilee-will-preside-in-sanctuary.html | CARDINAL HAYES TO ACT AT CONROY JUBILEE; Will Preside in Sanctuary of Ogdensburg Cathedral Thursday When Bishop Is Honored. | True | Special to The New York Times. | C1B 116701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/polish-ship-still-aground-tugs-fail-to-move-liner-pilsudski-off.html | POLISH SHIP STILL AGROUND; Tugs Fail to Move Liner Pilsudski, Off Copenhagen. | True | Special Cable to THE NEW YORK TIMES. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/scores-robot-virtues-dr-fb-newell-warns-nation-it-is-in-the-rut-of.html | SCORES "ROBOT" VIRTUES; Dr. F.B. Newell Warns Nation It is in the Rut of Tradition. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/yale-divinity-school-revises-curriculum-new-course-of-study-is.html | YALE DIVINITY SCHOOL REVISES CURRICULUM; New Course of Study Is Devised to Bring Student Closer to Present-Day Living. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/portrait-of-burns-revealed-as-best-unrecorded-miniature-of-poet.html | PORTRAIT OF BURNS REVEALED AS 'BEST'; Unrecorded Miniature of Poet, Owned in Chicago, Believed to Date From 1795. ANOTHER HELD IN SCOTLAND Writer Contends Painting Here Is One Referred to in Letters-- Other Done at Same Time. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/players-of-the-game-tommy-armourbritish-open-golf-champion-became.html | Players of the Game; Tommy Armour--British Open Golf Champion Became Boon Companions. Great as Machine Gunner. Noted for Iron Play. Handles Club Like Virtuoso. | True | By William D. Richardson. All Right Reserved.went To Third Round. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/ca-garrison-made-aide-to-crain.html | C.A. Garrison Made Aide to Crain. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/foremanstate-national-banks-of-chicago-bought-by-first-national-in.html | Foreman-State National Banks of Chicago Bought By First National In Billion Merger; A BILLION MERGER OF CHICAGO BANKS | True | Special to The New York Times.CHICAGO, Monday, June 8.--At 1:40 A.M. today Arthur Reynolds, chairman of the board of the Continental Illinois National Bank announced that the First National Bank of Chicago had made the only ... | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/lays-divorce-evils-to-secular-education-bishop-cassidy-addressing.html | LAYS DIVORCE EVILS TO SECULAR EDUCATION; Bishop Cassidy, Addressing New Rochelle Class, Praises Catholic Training. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/fight-for-negro-student-1000-protest-sending-city-college-youth-to.html | FIGHT FOR NEGRO STUDENT.; 1,000 Protest Sending City College Youth to Virginia R.O.T.C. Camp. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/pope-pius-suspends-vast-building-plans-action-is-seen-as-possible.html | POPE PIUS SUSPENDS VAST BUILDING PLANS; Action Is Seen as Possible Step Toward His Again Becoming "Prisoner" in Vatican. BUT COMPROMISE LOOMS Catholic Clubs Are Reopening in Another Form--Relations With Lithuania Broken. Negotiations Still Go On. POPE PIUS SUSPENDS VAST BUILDING PLAN Dispute With Lithuania. Pope Gives Up His Entire Time. | True | By Arnaldo Cortesi. Special Cable To the New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/six-blocks-razed-by-norfolk-fire-flames-caused-by-oilbarge-blast.html | SIX BLOCKS RAZED BY NORFOLK FIRE; Flames Caused by Oil-Barge Blast Sweep Waterfront-- 30 Persons Injured. LOSSES EXCEED $3,000,000 Forces From Near-By Cities and Marines and Sailors Aid in Battle With Flames. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/new-york-ac-nine-is-victor-by-6-to-1-repels-li-city-athletics-at.html | NEW YORK A.C. NINE IS VICTOR BY 6 TO 1; Repels L.I. City Athletics at Travers Island--Clinch Victory by Rally in Third. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/cyrus-tompkins-estate-92232.html | Cyrus Tompkins Estate $92,232. | True | Special to The New York Times. | C1B 116701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/action-in-yankeeindian-game-and-presentation-of-plaque-to-ruth.html | ACTION IN YANKEE-INDIAN GAME AND PRESENTATION OF PLAQUE TO RUTH. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/wideners-confidence-second-in-the-12000-french-oaks.html | Widener's Confidence Second In the $12,000 French Oaks | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/bids-manufacturers-fight-price-reduction-wm-beyney-asserts-vicious.html | BIDS MANUFACTURERS FIGHT PRICE REDUCTION; W.M. Beyney Asserts "Vicious Slashing" Without Regard to Costs Retards Recovery. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/machado-fights-on-against-heavy-odds-two-problems-each-seemingly.html | MACHADO FIGHTS ON AGAINST HEAVY ODDS; Two Problems, Each Seemingly Insuperable, Confront the President of Cuba. ECONOMIC DISTRESS SEVERE Depression Has Reduced Island to Poverty, With Big Debt and Treasury Almost Bare. POLITICAL ENMITY INTENSE But Balmy Climate Eases Peasant's Lot and People Are Wearying of Partisan Bickerings. Problems Intertwined. Ex-Mayor Is Popular. Hit by Depression. | True | By Harold N. Denny, Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/nickel-output-off-in-canada-for-year-value-in-1930-was-24455133.html | NICKEL OUTPUT OFF IN CANADA FOR YEAR; Value in 1930 Was $24,455,133, Against $27,115,461 in 1929, Revised Figures Show. COBALT PRODUCTION DOWN $1,144,007 Total Compares With $1,801,915 in Previous Period -- New Uses for Metal Production and Exports. New Uses for Cobalt. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/sports-of-the-times-a-tender-subject-in-golf-the-charges-as-made.html | Sports of the Times; A Tender Subject in Golf. The Charges as Made. The Wind She Blow. Cruel and Unusual Punishment. A Real Argument. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/athletics-15-hits-rout-tigers-12-to-2-pummel-sorrell-and-sullivan.html | ATHLETICS 15 HITS ROUT TIGERS, 12 TO 2; Pummel Sorrell and Sullivan, Foxx and Miller Getting Circuit Drives. LOSERS POUND MAHAFFEY Collect Twelve Safeties, but Leave Eighteen Men Stranded on the Bases. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/bans-rolledup-knickers-police-chief-of-spring-valley-ny-warns-women.html | BANS ROLLED-UP KNICKERS.; Police Chief of Spring Valley, N.Y., Warns Women Hikers. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/change-for-better-in-paris-market-french-financiers-think-stock.html | CHANGE FOR BETTER IN PARIS MARKET; French Financiers Think Stock Exchange Pessimism Had Been Carried Too Far. PSYCHOLOGICAL FACTOR World-Wide Incidence of the Crisis Had Led to "Overdiscounting" on the Stock Market. | True | Wireless to THE NEW YORK TIMES. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/establishes-trading-department.html | Establishes Trading Department. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/financial-markets-the-weeks-recovery-on-stock.html | FINANCIAL MARKETS; The Week's Recovery on Stock Exchange-- Responsibility for the Economic Depression. | True | By Alexander D. Noyes. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/brown-senators-baffles-white-sox-holds-losers-to-four-hits-as.html | BROWN, SENATORS, BAFFLES WHITE SOX; Holds Losers to Four Hits as Washington Wins, 8 to 1, for Second Straight. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/acosta-again-tempts-fate-in-a-flight-tests-plane-in-storage-five.html | ACOSTA AGAIN TEMPTS FATE IN A FLIGHT; Tests Plane, in Storage Five Years, With Overweight Engine After Other Pilots Refuse. | True | Special to The New York Times. | C1B 116701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/flier-aide-of-carol-hurt-rumanian-forced-down-after-luncheon-with.html | FLIER AIDE OF CAROL HURT; Rumanian Forced Down After Luncheon With King. | True | Special Cable to THE NEW YORK TIMES. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/seligson-pressed-in-title-tennis-forced-to-three-hard-sets-by-kuhn.html | SELIGSON PRESSED IN TITLE TENNIS; Forced to Three Hard Sets by Kuhn in Metropolitan Clay Court Tourney. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/broderick-to-speak-at-bankers-session-state-association-to-meet-at.html | BRODERICK TO SPEAK AT BANKERS' SESSION; State Association to Meet at Upper Saranac June 22-24-- Stephenson on Program. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/austrias-foreign-trade-three-months-decrease-20-in-imports-30-in.html | AUSTRIA'S FOREIGN TRADE.; Three Months' Decrease 20% in Imports, 30% in Exports. | True | Wireless to THE NEW YORK TIMES. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/beating-protest-balked-50-opposing-pupils-third-degree-find-island.html | BEATING PROTEST BALKED.; 50 Opposing Pupils' "Third Degree" Find Island Park School Locked. | True | Special to The New York Times. | |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/bulgarian-campaign-opens.html | Bulgarian Campaign Opens. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/new-zealand-to-offer-5000000-loan-today-failure-of-recent-india.html | NEW ZEALAND TO OFFER 5,000,000 LOAN TODAY; Failure of Recent India Issue Raises Fears as to Success of Flotation in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/capone-will-face-gang-foe-in-trial-federal-agent-has-found-man-he.html | CAPONE WILL FACE GANG FOE IN TRIAL; Federal Agent Has Found Man He Exiled From Chicago to Be Star Witness. HIS FORTUNE TO BE TIED UP Government Will Put Liens on His Property Throughout Country to Safeguard Tax Claim. To Tie Up All His Property. Florida Seizure to Be Pressed. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/urges-jewish-programs-bnai-brith-leader-says-radio-will-bring.html | URGES JEWISH PROGRAMS.; B'nai B'rith Leader Says Radio Will Bring Interracial Benefits. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/wins-agar-book-prize-ohio-authors-work-on-the-soul-of-america.html | WINS AGAR BOOK PRIZE.; Ohio Author's Work on "The Soul of America" Adjudged the Best. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/cubs-down-giants-take-second-place-homers-by-hornsby-and-wilson.html | CUBS DOWN GIANTS; TAKE SECOND PLACE; Homers by Hornsby and Wilson Help Send the McGrawmen to Defeat by 8 to 3. FITZSIMMONS KNOCKED OUT 30,000 Brave Rain, Which Finally Halts Game in Chicago's Half of the Sixth. Pitching Duel at Start. Bunt Rolls to Left. | True | By William E. Brandt. Special To the New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/the-sinews-of-war.html | THE SINEWS OF WAR. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/prize-contest-for-12minute-compositions-to-pay-part-of-the-debt-of.html | Prize Contest for 12-Minute Compositions To Pay Part of the "Debt" of Radio to Music | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/british-price-average-declined-2-in-may-reduction-in-12-months-20.html | BRITISH PRICE AVERAGE DECLINED 2 % IN MAY; Reduction in 12 Months 20 %--All Groups of Products Went Lower. | True | Special Cable to THE NEW YORK TIMES. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/philippine-schools-open-1200000-pupils-will-renew-their-studies.html | PHILIPPINE SCHOOLS OPEN.; 1,200,000 Pupils Will Renew Their Studies Today--More Money Needed | True | Wireless to THE NEW YORK TIMES. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/newark-and-reading-split-doubleheader-bears-win-first-65-in-eleven.html | NEWARK AND READING SPLIT DOUBLE-HEADER; Bears Win First, 6-5, in Eleven Innings--Keys Take Second 8-5, in Twelve Frames. | True | Special to The New York Times. | C1B 116701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/committee-to-hear-ideas-on-calendar-geneva-group-will-sift-plans-of.html | COMMITTEE TO HEAR IDEAS ON CALENDAR; Geneva Group Will Sift Plans Offered This Week as Basis for October Conference. MANY FAVOR 13 MONTHS System Advocated by 98 Per Cent of Americans Who Want a Change, but Religious Bodies Oppose It. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/says-parley-action-now-depends-on-us-le-matin-editor-holds-paris.html | SAYS PARLEY ACTION NOW DEPENDS ON US; Le Matin Editor Holds Paris Must Also Aid Chequers Decision. LOANS TO EX-FOES HIGH Writers Point Out That Friendly Gestures Must Follow Others-- Officials Pleased. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/britain-and-reich-agree-to-ask-briands-european-commission-to.html | BRITAIN AND REICH AGREE; To Ask Briand's European Commission to Tackle Present Emergency. MAY APPEAL TO US LATER Joint Action Possible When Stimson and Melton Arrive --Curtius Optimistic. NO MOVE ON DISARMAMENT Subject Is Relegated to Minor Role-- Germans Urged to Delay Moratorium. For "Close Collaboration." Text of the Communique. Not Looking to Washington. Urge Delay on Union. Curtius Optimistic. Bruening Misses Mass. Informal Comfort. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/major-league-records-show-what-each-club-did-in-pennant-races.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did in Pennant Races During Past Week. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/plan-electrical-display-light-engineers-will-show-latest-devices-at.html | PLAN ELECTRICAL DISPLAY.; Light Engineers Will Show Latest Devices at Convention. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/2000000-endows-new-columbia-unit-graduate-school-for-world-affairs.html | $2,000,000 ENDOWS NEW COLUMBIA UNIT; Graduate School for World Affairs to Be Founded With E.B. Parker Bequest. JERVEY CHOSEN TO HEAD IT Butler Says Grant Will Give Effective Unity to Training for Foreign Work. Professor Jervey to Be Head. The Donor's Purpose. $2,000,000 ENDOWS NEW COLUMBIA UNIT Georgetown Has Similar School. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/wickersham-board-criticizes-politics-in-courts-of-nation-urges.html | WICKERSHAM BOARD CRITICIZES POLITICS IN COURTS OF NATION; Urges Steps to Free Federal and State Prosecutors From Such Control. FOR LIMIT ON GRAND JURIES in Report on Prosecutions, the Commission Would End Them, Except in Public Inquiries. 'EXPERT COURTS' PROPOSED Criminal Tribunals With Psychiatrists and Others as MembersRecommended From Survey. Touches on Grand Jury System. WICKERSHAM BOARD HITS COURT POLITICS General Recommendations. Prosecutor's Power Built Up. Uncertain Tenure a Fault. Routine Prosecutions Assailed. Report by Bettman. Urges Broadening Tribunals. Findings and Recommendations. Selection of Prosecutors. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/bristol-shoe-plant-closes.html | Bristol Shoe Plant Closes. | True | | C1B 116701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/capital-cathedral-gets-gift-for-jobs-an-anonymous-donor-sends.html | CAPITAL CATHEDRAL GETS GIFT FOR JOBS; An Anonymous Donor Sends $100,000 to Bishop Freeman to Put More Men to Work. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/meighen-on-power-commission.html | Meighen on Power Commission. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/says-modern-age-lacks-sense-of-sin-langdale-asserts-courts-of.html | SAYS MODERN AGE LACKS SENSE OF SIN; Langdale Asserts "Courts of Conscience" Convict as Few as Dry Law Tribunals. DEFENDS FAITH'S SYMBOLS Methodist Book Editor Declares Rationalized Religion Loses Its Power to Persuade. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/rumrunner-escapes-eludes-fastest-coast-guard-craft-raining-shells.html | RUM-RUNNER ESCAPES.; Eludes Fastest Coast Guard Craft Raining Shells Off Block Island. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/mr-rogers-makes-a-motion-and-is-awaiting-a-second.html | Mr. Rogers Makes a Motion And Is Awaiting a Second | True | WILL ROGERS. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/political-revolt-awaits-bruening-government-upset-is-forecast.html | POLITICAL REVOLT AWAITS BRUENING; Government Upset Is Forecast Unless He Gets Immediate New Reparations Deal. NEW TAXES AROUSE PARTIES Chancellor Believed Likely to Call for World Bank Aid as First Step to Save Cabinet. See Britain as Wary. POLITICAL REVOLT AWAITS BRUENING Wide Revolt Indicated. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/life-called-monster-in-centenary-address-girl-graduates-of.html | LIFE CALLED MONSTER IN CENTENARY ADDRESS; Girl Graduates of Collegiate Institute Warned to Prepare forStrain of Business. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/broome-st-church-has-golden-jubilee-italian-protestant-evangelical.html | BROOME ST. CHURCH HAS GOLDEN JUBILEE; Italian Protestant Evangelical Tabernacle Honors Founder, the Late Rev. A.A. Arrighi. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/dr-crouch-takes-title-in-archery-wins-metropolitan-crown-by-scoring.html | DR. CROUCH TAKES TITLE IN ARCHERY; Wins Metropolitan Crown by Scoring Total of 2,534 Points in Two-Day Test. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/al-trahan-brings-back-hodgepodge-comedy-he-who-made-king-george.html | AL TRAHAN BRINGS BACK HODGEPODGE COMEDY; He, Who Made King George Laugh, George Jessel and Frances Williams Illuminate Palace Bill. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/shad-run-is-best-in-20-years-say-hudson-river-fishermen.html | Shad Run Is Best in 20 Years, Say Hudson River Fishermen | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/chicago-prepares-to-slash-expenses-local-governments-face-necessity.html | CHICAGO PREPARES TO SLASH EXPENSES; Local Governments Face Necessity of Cutting $30,000,000Off 1931 Appropriations.BORROWING IS RESTRICTED Banks Are Said to Have Set 60 PerCent Tax Loan Limit--BudgetsBased on 75. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/says-many-are-lost-dr-merrill-deplores-disregard-of-the-words.html | SAYS MANY ARE "LOST."; Dr. Merrill Deplores Disregard of the Word's Significance. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/our-tyranny-scored-by-porto-rican-chief-dr-barcelo-tells-party.html | OUR 'TYRANNY' SCORED BY PORTO RICAN CHIEF; Dr. Barcelo Tells Party Convention the People There Are Serfs of the High Tariff. | True | Wireless to THE NEW YORK TIMES. | C1B 116701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/see-politics-retarding-austrian-bank-relief-vienna-thinks-french.html | SEE POLITICS RETARDING AUSTRIAN BANK RELIEF; Vienna Thinks French Participation Is Conditioned on Customs Union Action. | True | Wireless to THE NEW YORK TIMES. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/says-campus-riots-at-yale-ended-with-rise-of-athletics.html | Says Campus Riots at Yale Ended With Rise of Athletics | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/what-is-a-breakfast-varied-viands-lead-to-the-belief-that-we-have.html | WHAT IS A BREAKFAST?; Varied Viands Lead to the Belief That We Have No Standard. | True | DAPHNE MacDONALD. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/bank-trial-nearing-end-enters-eleventh-week-today-with-kresel-still.html | BANK TRIAL NEARING END.; Enters Eleventh Week Today With Kresel Still on Stand. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/london-recovers-from-despondency-anxiety-earlier-in-week-followed.html | LONDON RECOVERS FROM DESPONDENCY; Anxiety Earlier in Week Followed by Return ofBetter Feeling.DEPRESSION AT THE START Difficulties in Europe Were an Influence--Part of Week's GoldArrivals Taken for Continent. | True | Special Cable to THE NEW YORK TIMES. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/lotus-sails-home-first-beats-peter-pat-in-noroton-yacht-clubs-event.html | LOTUS SAILS HOME FIRST.; Beats Peter Pat in Noroton Yacht Club's Event. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/austrian-railways-have-new-head.html | Austrian Railways Have New Head. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/new-riots-in-cuba-veiled-by-government-disturbances-reported-but.html | NEW RIOTS IN CUBA VEILED BY GOVERNMENT; Disturbances Reported, but Details Are Not Disclosed--Santiago Idle Consider March. | True | Special Cable to THE NEW YORK TIMES. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/plays-for-white-plains-summer-theatre-group-will-begin-eight-weeks.html | PLAYS FOR WHITE PLAINS; Summer Theatre Group Will Begin Eight Weeks' Season on June 29. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/commodity-average-lower-for-the-week-decline-less-than-in-two.html | COMMODITY AVERAGE LOWER FOR THE WEEK; Decline Less Than in Two Preceding Weeks--British and Italian Averages Reduced. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/urges-nobility-in-women-the-rev-fj-sheen-gives-baccalaureate-at.html | URGES NOBILITY IN WOMEN.; The Rev. F.J. Sheen Gives Baccalaureate at College of St. Elizabeth. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/line-pipe-buying-up-in-youngstown-area-steel-ingot-operations-gain.html | LINE PIPE BUYING UP IN YOUNGSTOWN AREA; Steel Ingot Operations Gain, but Sheet Production Declines Slightly. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/icy-baths-at-zoo-chill-polar-bears-six-shiver-and-retire-to-their.html | ICY BATHS AT ZOO CHILL POLAR BEARS; Six Shiver and Retire to Their Cages to Avoid the Cold Waters in the Bronx. OFFICIALS MEANT KINDLY But Making Their Tank an Arctic Sea in Temperature Gives Colds to "Hardy" Animals. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/woman-dies-4-hurt-as-auto-hits-pole-car-skids-on-elevated-highway.html | WOMAN DIES, 4 HURT AS AUTO HITS POLE; Car Skids on Elevated Highway, Hurdles 'Island' With aParty on Way to Church.BOY, 7, KILLED NEAR HOME Woman Holding Baby in Home IsInjured When Auto Reported as Stolen Crashes Through Wall. | True | | C1B 116701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/rensselaer-class-largest-in-history-polytechnic-institute-will.html | RENSSELAER CLASS LARGEST IN HISTORY; Polytechnic Institute Will Graduate 261 in Exercises atTroy Saturday.SERMON BY DR. JONESOpening of New Greene ArchitectureBuilding Will Feature the Commencement. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/athens-again-uses-ancient-aqueduct-first-water-flows-through-line.html | ATHENS AGAIN USES ANCIENT AQUEDUCT; First Water Flows Through Line as Modernized After 18 Centuries of Service. RESTORED BY NEW YORKERS Vast New Reservoir and Additional Conveyor Are Added to Meet Needs of Greater City. | True | Wireless to THE NEW YORK TIMES. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/regime-wins-rumanian-senate.html | Regime Wins Rumanian Senate. | True | Special Cable to THE NEW YORK TIMES. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/gen-chiang-to-fight-reds-to-the-finish-nanking-leader-ends-reports.html | GEN. CHIANG TO FIGHT REDS 'TO THE FINISH'; Nanking Leader Ends Reports He Will Resign by Appeal for Army Loyalty. SAYS HE WILL WIN OR DIE If Victorious, He Promises to Retire as Proof He Does Not Seek a Dictatorship. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/gov-ely-in-pulpit-warns-churchmen-urges-westfield-mass-congregation.html | GOV. ELY, IN PULPIT, WARNS CHURCHMEN; Urges Westfield (Mass.) Congregation to Serious Study ofUnemployment Insurance. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/sees-vast-growth-for-new-york-port-survey-by-authority-reveals.html | SEES VAST GROWTH FOR NEW YORK PORT; Survey by Authority Reveals Direct Water Frontage Is Only Half Developed. TRADE FACILITIES OUTLINED Steamer Enters or Leaves Every Ten Minutes During the Daylight Hours. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/unequal-gas-rates-revealed-by-state-service-commission-move-to.html | UNEQUAL GAS RATES REVEALED BY STATE; Service Commission Move to Alter Varied Light Bills Hinted in Comparison. WIDE DIVERGENCE SHOWN Action Toward State-Wide Parity in Consumers' Schedules in Near Future Believed Likely. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/degree-for-mrs-catt-she-will-address-graduates-of-wilson-college.html | DEGREE FOR MRS. CATT.; She Will Address Graduates of Wilson College Tomorrow. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/georgetown-holds-its-exercises-today-george-mcneir-of-the-class-of.html | GEORGETOWN HOLDS ITS EXERCISES TODAY; George McNeir of the Class of 1881 Will Address Graduates at Washington. PRIZE WINNERS ANNOUNCED Gerald V. Finnegan Gets the James Brown Scott Award in International Law. Winners of Prizes. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/brown-says-world-needs-new-leaders-industry-and-commerce-must.html | BROWN SAYS WORLD NEEDS NEW LEADERS; Industry and Commerce Must Follow Education, He Tells N. Y.U. Class in Baccalaureate. SEES 'BLUEPRINT' OUTLIVED Admits Value, but Calls Stamina, Faith and Character More Vital, With End of Poverty One Aim. Brown Calls for Stamina. Says Poverty Must Go. Urges Care on Social Measures. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 116701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/storm-halts-autos-darkens-richmond-severe-rain-and-wind-level-power.html | STORM HALTS AUTOS, DARKENS RICHMOND; Severe Rain and Wind Level Power Wires and Island Is Without Lights for Hours. INCOMING LINERS DELAYED Weather Reduces Week-End Exodus -- Coney Host to Only 50,000, but Jersey Reports Good Crowds. Many Parts of City Swept. Average Temperature Was 64. 25,000 Visit Bennett Airport. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/two-nazis-are-killed-in-chemnitz-clashes-police-wound-seven.html | TWO NAZIS ARE KILLED IN CHEMNITZ CLASHES; Police Wound Seven Communists in Quelling Disorder Connected With Two-Day Meeting. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/increases-stutz-stock-contract.html | Increases Stutz Stock Contract. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/nyu-elects-mcnamara.html | N.Y.U. Elects McNamara. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/declares-millions-are-soviet-slaves-duchess-of-atholl-on-radio-in.html | DECLARES MILLIONS ARE SOVIET 'SLAVES'; Duchess of Atholl, on Radio in London, Calls Harsh Methods "Facts Beyond Dispute." BLAMES THE 5-YEAR PLAN Says It Is Estimated That 5,000,000 Were Forcibly Deported to Forest Regions Under Kulak Decree. Reviews Soviet Decrees. Power Given to Villages. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/20000-danes-see-vegetarian-lose-to-beef-eater-in-test-race.html | 20,000 Danes See Vegetarian Lose to Beef Eater in Test Race | True | Special Cable to THE NEW YORK TIMES. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/missionaries-told-to-mark-customs-dr-magary-urges-presbyterian.html | MISSIONARIES TOLD TO MARK CUSTOMS; Dr. Magary Urges Presbyterian Group to Adapt Teachings to Native Traditions. HE ADVISES FACING FACTS Informs Evangelists That They Must Have a Fearless, CommonSense Attitude Toward Life. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/seek-to-repurchase-synagogue-of-toledo-american-jews-would-reopen.html | SEEK TO REPURCHASE SYNAGOGUE OF TOLEDO; American Jews Would Reopen Famous Temple--Republic in Spain Is Hailed. | True | Wireless to THE NEW YORK TIMES. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/graduation-at-la-salle-mgr-lavelle-to-preside-at-academy-exercises.html | GRADUATION AT LA SALLE.; Mgr. Lavelle to Preside at Academy Exercises Tonight. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/transit-plan-to-fix-489678000-price-untermyers-revised-proposal.html | TRANSIT PLAN TO FIX $489,678,000 PRICE; Untermyer's Revised Proposal Sets $276,460,000 for I.R.T. and $213,218,000 for B.M.T. TO BE OFFERED THIS WEEK Author Sees Value $20,000,000 Too High, but Considers Great Benefits to the City. Revises Traffic Estimate. TRANSIT PLAN TO FIX $489,678,000 PRICE Mayor to Name Ten to Board. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/hemingway-estate-listed-new-haven-manufacturer-left-1365550state.html | HEMINGWAY ESTATE LISTED; New Haven Manufacturer Left $1,365,550--State Wins Tax Item. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/sutter-defeats-grant-turns-tables-on-atlantan-by-winning-at-net-62.html | SUTTER DEFEATS GRANT.; Turns Tables on Atlantan by Winning at Net, 6-2, 6-1, 6-1. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/100mile-auto-race-postponed.html | 100-Mile Auto Race Postponed. | True | | C1B 116701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/awards-are-made-to-78-at-columbia-varsity-freshman-and-interclass.html | AWARDS ARE MADE TO 78 AT COLUMBIA; Varsity, Freshman and Interclass Participants in SpringSports Are Rewarded.46 CHANGES ANNOUNCEDRuling Abolishing Major and MinorSport Distinction is MadeRetroactive. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/cities-service-net-is-5712-from-oil-bankers-report-shows-utility.html | CITIES SERVICE NET IS 57.12% FROM OIL; Bankers Report Shows Utility Operations Yielded 42.88% of Total in 1930. NATURAL GAS GAINS MOST Revenue From Production of Electricity Continues to Show Increase in Each Year. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/childrens-bureau-advises-summer-tan-for-children.html | Children's Bureau Advises Summer Tan for Children | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/plan-to-investigate-federal-units-here-democrats-likely-to-press.html | PLAN TO INVESTIGATE FEDERAL UNITS HERE; Democrats Likely to Press for Congress Action to Offset Disclosures by Seabury. DRY BUREAU ONE TARGET Narcotic Division, Internal Revenue and Customs Also Would Be Included. SEABURY RESUMES TODAY Committee Again Will Hold Private Hearings--Cuvillier to Keep Up His Fight. Chance Seen to Vote Inquiry. Resumes Hearings Today. Fling at McNaboe. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/daily-airsea-trips-to-europe-predicted-author-of-new-newfoundland.html | DAILY AIR-SEA TRIPS TO EUROPE PREDICTED; Author of "New Newfoundland" Expects Planes to Connect With Two-Day Liners at Harbor Grace. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/conservatively-hopeful-views-expressed-by-banks-of-berlin.html | Conservatively Hopeful Views Expressed by Banks of Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/lists-22500000-profit-anglopersian-oil-company-declares-10-per-cent.html | LISTS $22,500,000 PROFIT.; Anglo-Persian Oil Company Declares 10 Per Cent Dividend. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/cotton-is-swerved-by-moves-in-stocks-erratic-and-nervous-changes-in.html | COTTON IS SWERVED BY MOVES IN STOCKS; Erratic and Nervous Changes in New Orleans Laid to Outside Influences. TRADERS LACK CONFIDENCE Assert Constructive Features Get Feeble Response-- Exports Continue Fairly Good. Late Start of New Crop. Selling Active in Foreign Markets. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/bike-racers-hurt-in-jam-at-garden-six-are-injured-in-smashup.html | BIKE RACERS HURT IN JAM AT GARDEN; Six Are Injured in Smash-Up Against Fence in 5-Mile Professional Event. George Dempsey, Australian bicycle rider, broke his collar-bone, and five other riders were badly shaken up in a spill in the five-mile open professional bicycle race at Madison Square Garden last night. The race was won by Joe De Vito, a New York rider. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/lw-flaunlacher-eulogized-at-funeral-eight-hundred-friends-mourn.html | L.W. FLAUNLACHER EULOGIZED AT FUNERAL; Eight Hundred Friends Mourn Real Estate Broker--Elks Send Large Delegation. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/guinan-gang-secluded-texas-balks-passengers-efforts-to-bring-girls.html | GUINAN "GANG" SECLUDED.; Texas Balks Passengers' Efforts to Bring Girls Up on Deck. | True | | C1B 116701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/disputes-keith-view-as-to-race-prejudice-professor-horne-at-jewish.html | DISPUTES KEITH VIEW AS TO RACE PREJUDICE; Professor Horne, at Jewish Centre Convention, Says British Scientist's Attitude Is Unsocial. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/hitchcocks-team-loses-in-overtime-bows-to-hoppings-four-when.html | HITCHCOCK'S TEAM LOSES IN OVERTIME; Bows to Hopping's Four When Strawbridge Tallies in Sands Point Polo Game. FINAL SCORE IS 11 TO 10 Winning Side Enters Eighth Period Trailing by 10-8, but Rallies to Knot Count. Reds Trail by 10-8. Series Now a Tie. | True | By James Roach. Special To the New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/bank-of-englands-gold-weeks-net-gain-672205next-tuesdays-arrivals.html | BANK OF ENGLAND'S GOLD.; Week's Net Gain 672,205—Next Tuesday's Arrivals 1,038,000. | | Special Cable to THE NEW YORK TIMES. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/coolidge-to-suspend-daily-newspaper-article-from-july-to-september.html | Coolidge to Suspend Daily Newspaper Article From July to September for a Vacation | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/sixteen-war-leaders-rest-beside-napoleon-paris-at-burial-rites.html | SIXTEEN WAR LEADERS REST BESIDE NAPOLEON; Paris, at Burial Rites, Hears Maginot Urge France to Keep Up Her Martial Spirit. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/curtius-gratified-by-chequers-talks-declares-germans-found-the.html | CURTIUS GRATIFIED BY CHEQUERS TALKS; Declares Germans Found the Opportunity They Sought for Exchange of Views. | True | Special Cable to THE NEW YORK TIMES. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/setback-of-penn-feature-of-week-princeton-surprised-by-handing.html | SETBACK OF PENN FEATURE OF WEEK; Princeton Surprised by Handing Leaders Their First Defeat in College League. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/puts-world-unrest-on-bad-leadership-dr-ms-sheehy-tells-catholic.html | PUTS WORLD UNREST ON BAD LEADERSHIP; Dr. M.S. Sheehy Tells Catholic University Class Rulers Often Lack Moral Purposes. IDEALLESS LIFE IS FUTILE Every Failure, National and Personal, Caused by Disloyalty to an Ideal. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/says-divorce-trend-perils-american-home-new-northern-baptists-head.html | SAYS DIVORCE TREND PERILS AMERICAN HOME; New Northern Baptists' Head Deplores Nevada Laws atConvention. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/likens-eucharist-to-the-passover-the-rev-ja-tytheridge-at-st.html | LIKENS EUCHARIST TO THE PASSOVER; The Rev. J.A. Tytheridge, at St. Patrick's, Explains the Symbolism of Sacrament. AID ASKED FOR BOYS CAMP Cathedral Congregation Is Urged to Contribute to Support of Recreation Centre at Monroe. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/the-screen-a-french-farce-cub-reporter-takes-the-bacon-movietone.html | THE SCREEN; A French Farce. Cub Reporter Takes the Bacon. Movietone News. On Other Screens. | True | By Mordaunt Hall. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/newman-urges-better-political-leadership-scores-planlessness-of-our.html | Newman Urges Better Political Leadership, Scores Planlessness of Our Economic Life | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/woman-91-suicide-by-hanging.html | Woman, 91, Suicide by Hanging. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/brock-pemberton-takes-avon-theatre-will-reopen-house-formerly-the.html | BROCK PEMBERTON TAKES AVON THEATRE; Will Reopen House, Formerly the Klaw, With a New Production Early Next Season. | True | | C1B 116701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/berlin-sees-hopes-in-events-of-week-encouragement-drawn-from-wall.html | BERLIN SEES HOPES IN EVENTS OF WEEK; Encouragement Drawn From Wall St. Recovery and AngloGerman Conference.VIEWS ON REPARATIONS Germany Doubts Right to Moratorium, but Is Confident of Continued Service of Foreign Debt. | True | Wireless to THE NEW YORK TIMES. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/mellon-to-redeem-note-issue-dec-15-he-will-call-451719450-of-3-per.html | MELLON TO REDEEM NOTE ISSUE DEC. 15; He Will Call $451,719,450 of 3 Per Cent Issue--Maturities Total $995,168,450.INTEREST SAVINGS SEENHeavy Oversubscription of Recent Offering of 3 1/8s Forecasts Success in New Refunding.EARLIER FINANCING LIKELYLarge Retirements of Certificatesand Bills Are Due From July 1to Sept. 15. Saving in Interest Expected. Bill Issues to Be Retired. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/scarab-wins-yacht-race-curlew-is-close-second-in-star-class-test-at.html | SCARAB WINS YACHT RACE.; Curlew Is Close Second in Star Class Test at Seaside. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/say-british-heir-will-visit-canada.html | Say British Heir Will Visit Canada. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/church-keeps-243d-anniversary.html | Church Keeps 243d Anniversary. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/ten-killed-in-2-crashes-four-victims-in-west-virginia-family.html | TEN KILLED IN 2 CRASHES; Four Victims in West Virginia Family Outing--Six in Texas Collision. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/seniors-at-nyu-hear-baccalaureate-sermon.html | SENIORS AT N.Y.U. HEAR BACCALAUREATE SERMON. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/negro-mothers-in-paris-goldstar-party-of-forty-receives-rousing.html | NEGRO MOTHERS IN PARIS.; Gold-Star Party of Forty Receives Rousing Welcome. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/total-of-nearly-1000000-won-by-mcleanbred-horses.html | Total of Nearly $1,000,000 Won by McLean-Bred Horses | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/business-in-brazil-shows-gain.html | Business in Brazil Shows Gain. | True | Wireless to THE NEW YORK TIMES. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/greenwich-observatory-to-be-modernized-by-the-addition-of-a-great.html | Greenwich Observatory to Be Modernized By the Addition of a Great New Telescope | True | Special Cable to THE NEW YORK TIMES. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/board-of-world-bank-studies-vienna-crisis-quick-absorption-of.html | BOARD OF WORLD BANK STUDIES VIENNA CRISIS; Quick Absorption of Austrian Loan Is Held Urgent as a Restorative of Confidence. | True | Special Cable to THE NEW YORK TIMES. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/television-to-fore-at-radio-convention-exhibits-of-latest-devices.html | TELEVISION TO FORE AT RADIO CONVENTION; Exhibits of Latest Devices and Discussion of Extended Use on Program at Chicago. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/west-point-class-hears-last-sermon-chaplain-abjures-members-to.html | WEST POINT CLASS HEARS LAST SERMON; Chaplain Abjures Members to Realize Responsibility Goes With Authority. CATHOLIC SERVICE HELD Review and Play Given as Ceremonies of Commencement Open at Military Academy. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/rubber-prices-firmer-in-london-operations-tin-is-higher-and-lead-is.html | RUBBER PRICES FIRMER IN LONDON OPERATIONS; Tin Is Higher and Lead Is More Firmly Held, With Demand Increased. | True | Special Cable to THE NEW YORK TIMES. | C1B 116701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/child-plays-with-matches-32-buildings-are-destroyed.html | Child Plays With Matches; 32 Buildings Are Destroyed | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/gods-promises-held-practical.html | God's Promises Held Practical. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/greet-spanish-minister-french-present-flags-to-labor-secretarylaval.html | GREET SPANISH MINISTER.; French Present Flags to Labor Secretary--Laval Promises Support. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/city-club-condemns-taxi-control-board-childs-holds-industry-should.html | CITY CLUB CONDEMNS TAXI CONTROL BOARD; Childs Holds Industry Should Not Be Classed as a Utility Unless Under a State Body. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/british-women-will-enter-crew-in-international-race.html | British Women Will Enter Crew in International Race | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/tuckahoe-rector-25-years-a-priest.html | Tuckahoe Rector 25 Years a Priest. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/woolen-mills-favor-night-work-ban.html | Woolen Mills Favor Night Work Ban | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/to-lay-stone-of-shrine-ceremony-in-honor-of-st-anthony-to-be-held.html | TO LAY STONE OF SHRINE.; Ceremony in Honor of St. Anthony to Be Held at Graymoor. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/benson-of-crombie-greenwich-victor-giralda-farms-pointer-takes-best.html | BENSON OF CROMBIE GREENWICH VICTOR; Giralda Farms' Pointer Takes Best in Show Honors in Field of 1,400 Dogs. WINS 5TH PREMIER AWARD Has Scored Consecutive Triumphs --Meadow Lark Watchman First Among Beagles. Faces Formidable Field. Batjer's Beagle Scores. | True | By Vernon van Ness. Special To The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/hurls-nohit-game-on-coast.html | Hurls No-Hit Game on Coast. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/nurse-found-slain-in-richmond-woods-body-discovered-in-thicket-is.html | NURSE FOUND SLAIN IN RICHMOND WOODS; Body Discovered in Thicket Is Identified as That of Girl, 18, Who Vanished March 29. COAST GUARDS QUERIED Police Say Victim Was Known to Be a Friend of Several Stationed at Stapleton, S.I. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/corpus-christi-observed-the-rev-gm-williams-preaches-on-feasts.html | CORPUS CHRISTI OBSERVED.; The Rev. G.M. Williams Preaches on Feast's Significance. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/records-in-international-show-what-each-club-did-during-past-week.html | RECORDS IN INTERNATIONAL.; Show What Each Club Did During Past Week. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/seek-further-ways-of-naval-economy-hoover-and-officials-continue.html | SEEK FURTHER WAYS OF NAVAL ECONOMY; Hoover and Officials Continue Conferences at Rapidan, Finding Additional Possibilities.GIBSON A SUNDAY VISITOR Discussion of International AffairsPresumed--President to Returnto Capital This Morning. To Resurvey Department. | True | From a Staff Correspondent of The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/miss-cumming-is-victor-beats-miss-merrick-in-tennis-final-by-61-62.html | MISS CUMMING IS VICTOR.; Beats Miss Merrick in Tennis Final by 6-1, 6-2. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/european-state-bonds-deemed-sound-declines-due-to-politics.html | European State Bonds Deemed Sound; Declines Due to Politics | True | Wireless to THE NEW YORK TIMES. | C1B 116701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/actor-shot-on-stage-accidental-discharge-may-cause-loss-of-eyehis.html | ACTOR SHOT ON STAGE.; Accidental Discharge May Cause Loss of Eye--His Brother Held. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/split-held-likely-after-spain-votes-socialists-warn-that-present.html | SPLIT HELD LIKELY AFTER SPAIN VOTES; Socialists Warn That Present Leaders 'Have No Following' Among the People. CLERICS ARE CAUTIONED Officials in Several Towns Call for Curb on Propaganda for Deported Bishops. Catalan Delegates Gathering. Ecclesiastics Are Warned. | True | Special Cable to THE NEW YORK TIMES. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/affirms-city-acted-in-bible-study-plan-tildsley-says-aide-of-oshea.html | AFFIRMS CITY ACTED IN BIBLE STUDY PLAN; Tildsley Says Aide of O'Shea Directed Him to Inquire at Albany About Credits. RABBI PROPOSED CLASSES Taxpayer's Suit to Enjoin City From Purchase of Bibles for Schools to Be Argued Today. Jewish Course Proposed. Bible Used at Harvard. Taxpayer's Suit Up Today. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/miss-spingarn-wed-to-sm-blankfort-ceremony-performed-by-the-rev-hs.html | MISS SPINGARN WED TO S.M. BLANKFORT; Ceremony Performed by the Rev. H.S. Goldstein, Uncle of Bridegroom. RECEPTION AFTER WEDDING Bride Is Unattended--Bridegroom Has Brother, Gerald Blankfort, for Best Man. Other Weddings | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/berlin-position-strong-in-exchange-market-reichsbank-meets-foreign.html | BERLIN POSITION STRONG IN EXCHANGE MARKET; Reichsbank Meets Foreign Withdrawals, and Pays for MoreGold From Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/faith-defined-as-souls-quest.html | Faith Defined as Soul's Quest. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/bennett-urges-jail-in-stock-rackets-attorney-general-in-radio-talk.html | BENNETT URGES JAIL IN 'STOCK RACKETS'; Attorney General in Radio Talk Says Injunctions Are Inadequate. REVIEWS STATE'S DRIVE Loss by Public to Swindlers is Estimated at More Than $400,000,000 Yearly. Tells of Imperfections. Blames Public's Cupidity. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/dr-norwood-operated-on-rector-of-st-bartholomews-convalescing-at.html | DR. NORWOOD OPERATED ON; Rector of St. Bartholomew's Convalescing at Medical Centre. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/deely-suspect-is-released.html | Deely Suspect Is Released. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/german-prices-slightly-lower.html | German Prices Slightly Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/sing-sing-to-get-12-more-guards.html | Sing Sing to Get 12 More Guards. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/bozo-is-home-first-with-chinook-next-brodericks-interclub-yacht.html | BOZO IS HOME FIRST, WITH CHINOOK NEXT; Broderick's Interclub Yacht Wins at Larchmont After Trailing at the Start. MARGIN ONLY 17 SECONDS Aileen Comes Home Third, 24 Seconds Behind Chinook--Race Sailed in Streaky Breeze. | True | By James Robbins. Special To the New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/sailor-killed-in-french-boat-crash.html | Sailor Killed in French Boat Crash. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/selfworship-scored-rev-jw-houck-pleads-for-a-return-to-sanity-and.html | SELF-WORSHIP SCORED.; Rev. J.W. Houck Pleads for a Return to Sanity and Religion. | True | | C1B 116701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/philadelphia-broker-ends-life-with-bullet-c-cresson-wistar-jr-shot.html | PHILADELPHIA BROKER ENDS LIFE WITH BULLET; C. Cresson Wistar Jr. Shot Just Before Church Time--Partner Thinks It Was an Accident. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/building-trades-to-honor-fassler-construction-industry-will-hold.html | BUILDING TRADES TO HONOR FASSLER; Construction Industry Will Hold Dinner Thursday for Head of Building Bureau. MAYOR WALKER TO SPEAK Manhattan Superintendent Was First Ever to Get Post With Endorsement of Organized Trades. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/labor-here-praises-schools-efficiency-central-trades-council-gives.html | LABOR HERE PRAISES SCHOOLS' EFFICIENCY; Central Trades Council Gives Its Wholehearted Support to Board of Education. NEW APPOINTMENTS HAILED Letter Assails Detractors of the Administration of Dr. Ryan, Head of Public Instruction. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/asks-outside-body-to-guide-oil-trade-requa-committee-suggests-an.html | ASKS OUTSIDE BODY TO GUIDE OIL TRADE; Requa Committee Suggests an Advisory Council to Effect Reforms Under Trust Laws.FOR CHANGES IN STATUTES It Would Have Them Modified to Permit 'Actions Obviously in the Public Interest."STATIONS TOO NUMEROUS Committee Seeks Reduction of Service Places and Rigorous Controlof Their Prices. Application to Other Problems. Tells of Large Loss in Taxes. Application of the Scheme. Trade Abuses Fostered. Control Over Filling Stations. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/recovery-in-stocks-general-at-berlin-followed-continuous-decline-in.html | RECOVERY IN STOCKS GENERAL AT BERLIN; Followed Continuous Decline-- Index Number of Stock Prices Had Fallen Heavily. | True | Wireless to THE NEW YORK TIMES. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/advises-on-foreclosure-winchester-bond-committee-says-action-is.html | ADVISES ON FORECLOSURE.; Winchester Bond Committee Says Action Is Only a Formality. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/shows-payroll-increase-truscon-steel-reports-gain-of-15-in-may-over.html | SHOWS PAYROLL INCREASE.; Truscon Steel Reports Gain of 15% in May Over April. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/elbert-w-king-dies-palisades-official-executive-director-of-the.html | ELBERT W. KING DIES; PALISADES OFFICIAL; Executive Director of the Interstate Park Board Strickenin 57th Year.LONG SERVED COMMISSIONHad Been President of the NewRochelle Board of Educationfor Seven Years. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/to-plan-jobless-budget-charity-organization-society-meets-with.html | TO PLAN JOBLESS BUDGET.; Charity Organization Society Meets With Gifford Wednesday. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/sweeneys-drives-help-red-sox-win-boston-player-has-perfect-day-with.html | SWEENEY'S DRIVES HELP RED SOX WIN; Boston Player Has Perfect Day With Four Hits as Browns Are Beaten, 6-3. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/economic-loss-from-sunburn-is-put-at-1400000-a-year.html | Economic Loss From Sunburn Is Put at $1,400,000 a Year | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/miss-brewsters-bridal-attendants-chosen-for-her-wedding-to-william.html | MISS BREWSTER'S BRIDAL.; Attendants Chosen for Her Wedding to William L. White Jr. June 24. | True | Special to The New York Times. | C1B 116701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/urges-christian-fight-on-domination-of-man-ribourg-sees-a.html | URGES CHRISTIAN FIGHT ON DOMINATION OF MAN; Ribourg Sees a Corrective of Skepticism and Collectivism in Faith's Outlook. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/retain-doubles-title-wolf-and-miss-francis-win-eastern-clay-court.html | RETAIN DOUBLES TITLE.; Wolf and Miss Francis Win Eastern Clay Court Final. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/two-die-in-plane-plunge-craft-dives-into-9-feet-of-water-in-san.html | TWO DIE IN PLANE PLUNGE.; Craft Dives Into 9 Feet of Water in San Francisco Bay. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/faith-in-open-living-dr-db-aldrich-says-defenseless-attitude-will.html | FAITH IN OPEN LIVING.; Dr. D.B. Aldrich Says Defenseless Attitude Will Admit Piety. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/crescent-nine-halts-new-york-policemen-two-home-runs-by-maloney-and.html | CRESCENT NINE HALTS NEW YORK POLICEMEN; Two Home Runs by Maloney and One by LaBorne Aid in 12-3 Victory. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/mayors-visit-versailles-rain-prevents-americans-from-going-to-race.html | MAYORS VISIT VERSAILLES.; Rain Prevents Americans From Going to Race Track. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/plainfield-cricket-victor.html | Plainfield Cricket Victor. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/fights-newark-bay-hazard-lw-smith-presses-for-removal-of-rocks-at.html | FIGHTS NEWARK BAY HAZARD; L.W. Smith Presses for Removal of Rocks at Kill van Kull Junction. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/park-av-again-green-with-8850-plants-trees-and-bushes-are-set-out.html | PARK AV. AGAIN GREEN WITH 8,850 PLANTS; Trees and Bushes Are Set Out in Grassy Centre Mall From 34th to 96th Streets. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/arlington-classic-july-18.html | Arlington Classic July 18. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/sees-ideals-of-babel-being-revived-today-dr-macon-says-mankind-has.html | SEES IDEALS OF BABEL BEING REVIVED TODAY; Dr. Macon Says Mankind Has Sought Salvation in Creation Rather Than the Creator. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/35000-see-robins-and-cards-divide-brooklyn-wins-first-game-64-then.html | 35,000 SEE ROBINS AND CARDS DIVIDE; Brooklyn Wins First Game, 6-4, Then Loses Second, 9-0, at St. Louis. VANCE CHECKS CARDINALS Frederick's Homer Provides Margin of Victory--Hallahan Hurls Shut-Out in Nightcap. Douthit Scores for Cards. Robins Open Early Drive. | True | By Roscoe McGowen. Special To the New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/horatio-w-st-john-shipping-man-dies-stricken-suddenly-shortly-after.html | HORATIO W. ST. JOHN, SHIPPING MAN, DIES; Stricken Suddenly Shortly After Seeing a Ball Game at Nutley, N.J. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/european-shocks-do-little-damage-but-earth-tremors-in-britain-are.html | EUROPEAN SHOCKS DO LITTLE DAMAGE; But Earth Tremors in Britain Are the Worst Recorded in a Thousand Years. CANARY IS ONLY CASUALTY Northern France and Belgium Also Shaken--Strange Are of Light Seen Earlier. An Orange Are Mystifies. Country in Safe Zone. Fear for Gulf Stream. Felt in France and Belgium. | True | Special Cable to THE NEW YORK TIMES. | C1B 116701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/shun-complacency-vassar-class-told-dr-wicks-in-sermon-says-smugness.html | SHUN COMPLACENCY, VASSAR CLASS TOLD; Dr. Wicks, in Sermon, Says Smugness, Not Racketeering, Is Bane of American Life. FOR FINER SENSE OF LIFE Governor Roosevelt Will Be Chief Speaker at Commencement Exercises Tomorrow. Appeals to New Generation. Roosevelt Expected to Speak. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/code-of-standards-for-trust-heads-committee-of-investment-bankers.html | CODE OF STANDARDS FOR TRUST HEADS; Committee of Investment Bankers Urges Avoidance ofUnsound Practice.FULL PUBLICITY ADVOCATED Report Asserts Self-Regulation CanBe More Effective ThanLegislation. Substantial Reserves Urged. Two Fundamental Principles. Responsibility of Trustee. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/the-play-gasoline-comedy-runs-slowly.html | THE PLAY; Gasoline Comedy Runs Slowly. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/steel-output-in-france-lowest-in-4-years-but-above-average-rate.html | STEEL OUTPUT IN FRANCE.; Lowest in 4 Years, but Above Average Rate Before 1926. | True | Wireless to THE NEW YORK TIMES. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/10944-incorporations-in-state-this-year-this-exceeds-total-for-the.html | 10,944 INCORPORATIONS IN STATE THIS YEAR; This Exceeds Total for the Corresponding Period in 1930by 234. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/decry-polish-failure-to-raise-jews-status-resolutions-adopted-by.html | DECRY POLISH FAILURE TO RAISE JEWS STATUS; Resolutions Adopted by Federation at Asbury Park Charge'Economic Disinheritance.' | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/russian-trade-figures.html | RUSSIAN TRADE FIGURES. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/swarthmore-class-gets-advice-on-job-satisfaction-lies-in-daily-work.html | SWARTHMORE CLASS GETS ADVICE ON JOB; Satisfaction Lies in Daily Work Rather Than in Recreation, Says Dr. H.T. Hodgkin. BUT VALID TASK IS NEEDED Degrees Will Be Granted to 130 Today, 54 of Them With Honors. Dr. A.G. Cummins Will Speak. Scholarships Are Awarded. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/cosgrove-clings-to-jobs-opposes-splitting-up-of-staten-island.html | COSGROVE CLINGS TO JOBS.; Opposes Splitting Up of Staten Island Offices by Aldermen. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/girl-18-shot-by-father-escort-also-wounded-by-belleville-man.html | GIRL, 18, SHOT BY FATHER.; Escort Also Wounded by Belleville Man, Angered at Late Return. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/americas-social-plan.html | AMERICA'S SOCIAL PLAN. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/resurrection-proof-seen-dr-jw-gillon-says-men-have-benefited-from.html | RESURRECTION PROOF SEEN; Dr. J.W. Gillon Says Men Have Benefited From It for 1,900 Years. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/four-productions-to-end-the-vinegar-tree-and-the-house-beautiful.html | FOUR PRODUCTIONS TO END.; 'The Vinegar Tree' and 'The House Beautiful' Added to Closings. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/18-manila-poll-officials-accused.html | 18 Manila Poll Officials Accused. | True | Wireless to THE NEW YORK TIMES. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/shifting-of-credits-causes-bewilderment-movement-of-foreign.html | SHIFTING OF CREDITS CAUSES BEWILDERMENT; Movement of Foreign Balances Between Different European Markets Upsets Exchange. | True | Special Cable to THE NEW YORK TIMES. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/shepherd-as-autolycus.html | SHEPHERD AS AUTOLYCUS. | True | | C1B 116701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/tree-planting-gained-24-per-cent-in-1930-total-of-138970-acres.html | TREE PLANTING GAINED 24 PER CENT IN 1930; Total of 138,970 Acres Reclaimed --Private Efforts Helped Largely in the Result. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/dr-silver-defends-army-says-our-great-national-danger-lies-in.html | DR. SILVER DEFENDS ARMY; Says Our Great National Danger Lies in Undisciplined Gunmen. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/president-angell-to-visit-europe.html | President Angell to Visit Europe. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/308th-infantry-dead-honored-at-service-names-of-54-in-company-d-are.html | 308TH INFANTRY DEAD HONORED AT SERVICE; Names of 54 in Company D Are on Tablet Unveiled at Memorial in 77th Division Club. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/a-new-parkway-for-queens.html | A NEW PARKWAY FOR QUEENS. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/farm-cooperative-aids-wheat-market-plan-to-handle-grain-on-large.html | FARM COOPERATIVE AIDS WHEAT MARKET; Plan to Handle Grain on Large Scale Assures Traders That Surplus Will Be Held. NEW CROP HOLDS INTEREST Millers Expected to Absorb First Run in Southwest--Open Interest in July Corn. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/seize-leader-of-plot-to-murder-de-leeuw-police-arrest-passaic-man.html | SEIZE 'LEADER' OF PLOT TO MURDER DE LEEUW; Police Arrest Passaic Man Who Says Builder's Wife Planned to Have Husband Slain. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/money-ease-abnormal-throughout-europe-monthend-demand-of-paris-was.html | MONEY EASE ABNORMAL THROUGHOUT EUROPE; Month-End Demand of Paris Was Negligible--Rates Down at Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/waves-rout-divers-seeking-treasure-in-four-days-of-labor-off-the.html | WAVES ROUT DIVERS SEEKING TREASURE; In Four Days of Labor Off the French Coast Italians Only Relocate the Egypt. ARTIGLIO BACK IN PORT Retreats to Await Better Weather When Diving Shells Are Thrown Too Close to Wreckage. Shell Too Light on First Dive. Dropped in Tangle of Wreckage. | True | Copyright, 1931, by the New York Times Company. All Rights Reserved. Wireless To the New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/roosevelt-gain-seen-after-visit-to-west-supporters-believe-governor.html | ROOSEVELT GAIN SEEN AFTER VISIT TO WEST; Supporters Believe Governor Could Defeat Hoover in Ohio, Indiana and Illinois. RASKOB OPPOSITION FAILS His Hope for Smith Is Said Not to Be Borne Out by a Nation-Wide Survey. "FAVORITE SONS" ABOUND Young and Baker Are Regarded as Reserve Candidates--Aspirants to Vice Presidency Active. Survey Reveals Strength. Farley Tempers Optimism. Many Vice Presidential Aspirants. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/open-bronx-transit-drive-tonight.html | Open Bronx Transit Drive Tonight. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/75-manhattan-men-to-receive-awards-members-of-baseball-tennis-track.html | 75 MANHATTAN MEN TO RECEIVE AWARDS; Members of Baseball, Tennis, Track and Golf Teams to Get Insignia Today. THIRD M FOR CICCOLELLA Sophomore Star, Who Played on Eleven and Five, Will Also Secure Baseball Letter. | True | | C1B 116701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/holds-25-of-crossing-mishaps-in-1930-were-autoists-fault.html | Holds 25% of Crossing Mishaps In 1930 Were Autoists' Fault | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/gomez-of-yankees-subdues-indians-51-25000-see-southpaw-yield-only.html | GOMEZ OF YANKEES SUBDUES INDIANS, 5-1; 25,000 See Southpaw Yield Only Six Hits as Victors Even Series at Stadium. RUTH'S BAT LEADS ATTACK Babe's Double Drives In Two Runs and His Single a Third Tally --Brown Routed. Fifth Victory for Gomez. Yankees Gain Early Lead. Ruth Receives Plaque. | True | By John Drebinger. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/advertising-women-to-entertain.html | Advertising Women to Entertain. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/tigress-is-yacht-victor-leads-atlantic-class-boats-in-pequot-clubs.html | TIGRESS IS YACHT VICTOR.; Leads Atlantic Class Boats in Pequot Club's Event. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/auditing-grand-jury-urged-to-curb-waste-ln-scott-lawyer-suggests.html | 'AUDITING' GRAND JURY URGED TO CURB WASTE; L.N. Scott, Lawyer, Suggests the Device to Keep a Constant Scrutiny on City Bureaus. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/fisher-index-lower-computation-of-average-price-of-stocks-last-week.html | "FISHER INDEX" LOWER.; Computation of Average Price of Stocks Last Week Makes Reduction. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/bond-flotations.html | BOND FLOTATIONS. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/makes-holeinone-at-woodway.html | Makes Hole-in-One at Woodway | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/harvard-oarsmen-guests-on-corsair-take-brief-trip-on-morgan-yacht.html | HARVARD OARSMEN GUESTS ON CORSAIR; Take Brief Trip on Morgan Yacht --Yale Squad Visits Mrs. Harkness's Cythera. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/bankruptcies-in-germany.html | Bankruptcies In Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/jones-arrives-at-home-golf-champion-back-in-atlanta-from-movie.html | JONES ARRIVES AT HOME.; Golf Champion Back in Atlanta From Movie Making. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/levi-l-rue-dead-a-noted-financier-headed-advisory-council-that.html | LEVI L. RUE DEAD; A NOTED FINANCIER; Headed Advisory Council That Established the Federal Reserve System. ROSE FROM STENOGRAPHER $300-a-Year Employe Became the President of the Philadelphia National Bank. First Job as a Stenographer. Extensive Financial Interests. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/bayonne-wins-soccer-cup.html | Bayonne Wins Soccer Cup. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/peace-leaders-here-appeal-to-hoover-66-sign-plea-to-him-to-draft.html | PEACE LEADERS HERE APPEAL TO HOOVER; 66 Sign Plea to Him to Draft Definite Program to Insure Success at Geneva in 1932. SEE CONFERENCE AS CRISIS Most Vital Since Versailles and Will Fix Nations' Policies for a Generation, They Hold. The Important Recommendations. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/nationalists-gain-in-australia.html | Nationalists Gain in Australia. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/109-groups-join-drive-communities-in-32-states-pledge-aid-to.html | 109 GROUPS JOIN DRIVE; Communities in 32 States Pledge Aid to Palestine Land Fund. | True | | C1B 116701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/krauskopf-school-dedicates-53-trees-national-farm-institution-for.html | KRAUSKOPF SCHOOL DEDICATES 53 TREES; National Farm Institution for Underprivileged Boys Keeps Founders' Day. 3,000 ATTEND EXERCISES President Allman Says Hundreds of Boys Are Kept Out Because of the Lack of Funds. Some Boys Are Turned Away. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/chicago-business-spotty-steel-operations-at-a-new-low-some-lines.html | CHICAGO BUSINESS SPOTTY; Steel Operations at a New Low--Some Lines Improve. | True | Special to The New York Times. | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/germanys-hope.html | GERMANY'S HOPE. | True | | C1B 116701 |
| 1931-06-08 | 1931-06-08 | https://www.nytimes.com/1931/06/08/archives/leaves-store-with-74-phone-bill.html | Leaves Store With $74 Phone Bill. | True | | C1B 116701 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/clark-university-awards-78-degrees-dr-kf-mather-advises-graduates.html | CLARK UNIVERSITY AWARDS 78 DEGREES; Dr. K.F. Mather Advises Graduates to Look on Life With theMind Rather Than Eyes. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/usual-sharp-decrease-in-automobile-output-new-car-registrations.html | Usual Sharp Decrease in Automobile Output; New Car Registrations Reported as Lower | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/reich-admits-all-quiet-but-film-may-only-be-shown-privately-before.html | REICH ADMITS "ALL QUIET."; But Film May Only Be Shown Privately Before Certain Groups. | True | Special Cable to THE NEW YORK TIMES. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/chicago-deal-changes-stock-trustee.html | Chicago Deal Changes Stock Trustee | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/seabury-taylor-get-hobart-honors-investigator-is-cited-as-one-whom.html | SEABURY, TAYLOR GET HOBART HONORS; Investigator is Cited as "One Whom the People Trust" in Getting His Degree. PRIZE WINNERS ANNOUNCED Girls of William Smith College Among Those Who Get Awards at Joint Commencement. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/deals-in-new-jersey-corner-flats-transferred-in-weehawken-and.html | DEALS IN NEW JERSEY.; Corner Flats Transferred in Weehawken and Hoboken. MANHATTAN TRANSFERS. TRANSFERS IN THE BRONX. BRONX MORTGAGES FILED. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/hit-citizenship-arms-ban-northern-baptists-at-kansas-city-urge.html | HIT CITIZENSHIP ARMS BAN.; Northern Baptists at Kansas City Urge Military Budget Reduction. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/refusal-to-bear-arms-is-opposed-by-synod-reformed-church-session.html | REFUSAL TO BEAR ARMS IS OPPOSED BY SYNOD; Reformed Church Session Rejects Resolution--Votes Against Compulsory Drill. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/historic-church-in-danger-after-earthquake-in-london.html | Historic Church in Danger After Earthquake in London | True | Special Cable to THE NEW YORK TIMES. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/annitto-elected-at-colgate.html | Annitto Elected at Colgate. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/first-concert-held-by-goldman-band-two-of-directors-marches-get.html | FIRST CONCERT HELD BY GOLDMAN BAND; Two of Director's Marches Get First Hearing at Performance on Central Park Mall. SERIES OF 70 IS PLANNED About 18,000 Persons Attend Opening--First at N.Y.U. CampusWill Take Place on Thursday. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/haverford-makes-awards-track-cricket-golf-and-tennis-captains-also.html | HAVERFORD MAKES AWARDS.; Track, Cricket, Golf and Tennis Captains Also Chosen. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/to-curtail-fine-goods-50-per-cent.html | To Curtail Fine Goods 50 Per Cent. | True | | C1B 117613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/drew-seminary-graduates-19.html | Drew Seminary Graduates 19. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/sports-today.html | Sports Today | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/a-son-to-mrs-russell-k-jones.html | A Son to Mrs. Russell K. Jones. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/mr-zero-faces-court-in-the-tub-rent-debt-benefactor-of-poor.html | 'MR. ZERO' FACES COURT IN THE TUB' RENT DEBT; Benefactor of Poor Testifies He Owns Nothing but Trust 'Between Himself and God.' | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/lays-gang-film-evil-in-part-to-parents-milliken-tells-women-only-10.html | LAYS GANG FILM EVIL IN PART TO PARENTS; Milliken Tells Women Only 10 in 1,000 Children Are Guided in Choice of Pictures. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/jones-and-williams-columbia-star-and-former-us-champion-advance-in.html | JONES AND WILLIAMS; Columbia Star and Former U.S. Champion Advance in Tennis Play at Haverford. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/mr-rogers-makes-nomination-for-secretary-of-the-treasury.html | Mr. Rogers Makes Nomination For Secretary of the Treasury | True | WILL ROGERS. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/honor-memory-of-schiff.html | Honor Memory of Schiff. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/ends-clara-bow-contract-paramount-says-actress-wished-release-to.html | ENDS CLARA BOW CONTRACT; Paramount Says Actress Wished Release to Regain Health. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/three-die-in-french-plane-crash.html | Three Die In French Plane Crash. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/world-bank-opens-medium-loan-study-but-stipulation-is-made-that.html | WORLD BANK OPENS MEDIUM LOAN STUDY; But Stipulation Is Made That None of Its Funds May Go for Such Financing AUSTRIAN CREDIT APPROVED Country Will Get $14,000,000 and as Much More If Necessary-- Dutch Adviser Named. Austrian Deal Canfirmed. To Serve Indefinitely. Bankers Are Cautious. | True | By Clarence K. Streit. Wireless To the New York Times | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/mother-to-get-hunter-degree-when-girl-ends-first-term.html | Mother to Get Hunter Degree When Girl Ends First Term | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/it-is-up-to-us-only-this-country-it-is-held-can-relieve-economic.html | IT IS UP TO US; Only This Country, It Is Held, Can Relieve Economic Pressure. | True | BENJAMIN ADLER. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/portuguese-flier-and-aide-killed.html | Portuguese Flier and Aide Killed. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/garry-herrmanns-estate-only-120.html | Garry Herrmann's Estate Only $120 | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/sees-politics-waning-in-europes-situation-jg-mcdonald-finds-ground.html | SEES POLITICS WANING IN EUROPES SITUATION; J.G. McDonald Finds Ground for Hope Economic Interests Are Gaining Control. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/sells-house-in-white-plains.html | Sells House in White Plains. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/14-stranded-in-storm-jersey-fishing-boat-with-women-aboard-saved-by.html | 14 STRANDED IN STORM.; Jersey Fishing Boat, With Women Aboard, Saved by Coast Guards. | True | Special to The New York Times. | C1B 117613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/bank-of-new-york-147-years-old.html | Bank of New York 147 Years Old. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/senators-assail-wickersham-board-bingham-walsh-of-montana-and.html | SENATORS ASSAIL WICKERSHAM BOARD; Bingham, Walsh of Montana and Caraway Reply on Charge of Politics in Naming Judges. PRESENT PRACTICE UPHELD Montanan Says President Also Lets Politics Enter Into Selections-- Beer Questionnaire Denied. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/board-likely-to-vote-crime-bureau-today-aldermen-hold-public.html | BOARD LIKELY TO VOTE CRIME BUREAU TODAY; Aldermen Hold Public Hearing on Bill for Permanent Basis for Prevention Organization. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/exchange-gets-data-of-trust.html | Exchange Gets Data of Trust. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/two-chicago-banks-by-mergers-amass-1250000000-assets-heads-merged.html | TWO CHICAGO BANKS BY MERGERS AMASS $1,250,000,000 ASSETS; HEADS MERGED CHICAGO BANK | True | Special to The New York Times.Times Wide World Photo. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/indians-4-in-ninth-upset-yankees-41-triples-by-porter-and-myatt-and.html | INDIANS 4 IN NINTH UPSET YANKEES, 4-1; Triples by Porter and Myatt and Averill's Homer Send Ruffing to Defeat. FERRELL GIVES THREE HITS Sewell Gets Two, His Second Scoring New York's Run in Fifth In ning of Hurling Duel. Porter's Triple Starts Rally. Ruffing Strong Until Ninth. Chapman Has Injured Leg. | True | By John Drebinger.times Wide World Photo. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/soviet-seeks-to-buy-ships-inspects-british-craft-with-idea-of.html | SOVIET SEEKS TO BUY SHIPS; Inspects British Craft With Idea of Purchase If Credits Can Be Had. | True | Wireless to THE NEW YORK TIMES. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/cardinal-scores-shaw-on-joan-of-arc-talk-unfortunate-words-said-to.html | CARDINAL SCORES SHAW ON JOAN OF ARC TALK; 'Unfortunate' Words Said to Offend Catholics in Englandand Abroad. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/killed-getting-off-bus-girl-14-of-beechhurst-li-stepped-in-front-of.html | KILLED GETTING OFF BUS.; Girl, 14, of Beechhurst, L.I., Stepped in Front of a Truck. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/judge-holds-street-rum-search-gives-citizen-right-to-shoot.html | Judge Holds Street Rum Search Gives Citizen Right to Shoot | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/accused-of-book-thefts-man-giving-name-of-dr-hb-clarke-arrested-in.html | ACCUSED OF BOOK THEFTS.; Man Giving Name of Dr. H.B. Clarke Arrested in Boston. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/deplores-derby-gambling-macdonald-says-easy-money-often-is-more-a.html | DEPLORES DERBY GAMBLING; MacDonald Says Easy Money Often Is More a Curse Than a Blessing. | True | Wireless to THE NEW YORK TIMES. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/canadian-lacrosse-stars-hold-first-drill-in-pointing-for-series.html | Canadian Lacrosse Stars Hold First Drill In Pointing for Series With U.S. at Baltimore | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/marine-park.html | MARINE PARK. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/galveston-catholic-bishop-bars-knickerclad-girls-in-churches.html | Galveston Catholic Bishop Bars Knicker-Clad Girls in Churches | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/k-of-c-awaits-end-of-dispute-in-rome-will-not-resume-work-among.html | K. OF C. AWAITS END OF DISPUTE IN ROME; Will Not Resume Work Among Italian Youth Until Situation Is Cleared Up, Hearn Says. | True | By Lansing Warren. Special Cable To the New York Times. | C1B 117613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/urges-jews-to-aid-nation-rabbi-wise-warns-of-movements-threatening.html | URGES JEWS TO AID NATION.; Rabbi Wise Warns of Movements Threatening American Unity. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/new-yorker-taken-ill-on-liner.html | New Yorker Taken Ill on Liner. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/mdonald-likely-to-visit-berlin-soon-taking-henderson-along.html | M'Donald Likely to Visit Berlin Soon, Taking Henderson Along | True | Special Cable to THE NEW YORK TIMES. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/finds-long-novel-passe-viking-press-says-survey-shows-demand-for.html | FINDS LONG NOVEL PASSE.; Viking Press Says Survey Shows Demand For Shorter Books. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/to-debate-on-love-vs-learning.html | To Debate on Love vs. Learning. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/heads-knights-templar-al-lee-is-elected-state-grand-commander-at.html | HEADS KNIGHTS TEMPLAR.; A.L. Lee Is Elected State Grand Commander at Auburn. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/brooklyn-girls-tennis-put-off.html | Brooklyn Girls' Tennis Put Off. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/the-debtrefunding-policy.html | THE DEBT-REFUNDING POLICY. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/scores-railroads-rivals-head-of-toledo-peoria-western-alleges.html | SCORES RAILROADS' RIVALS.; Head of Toledo, Peoria & Western Alleges Unfair Competition. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/public-recreation-gains.html | PUBLIC RECREATION GAINS. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/mitchell-puzzles-cubs-as-giants-win-allows-five-hits-while-mates.html | MITCHELL PUZZLES CUBS AS GIANTS WIN; Allows Five Hits, While Mates Collect Twelve to Score, 6-1, as 18,000 Look On. TERRY GETS FOUR SAFETIES Vergez Contributes Two Doubles to Triumph, Which Sends Victors Back Into Second-Place Tie. Critz Aids in Runmaking. Leach's Drive Scores Two. | True | By William E. Brandt. Special To the New York Times.times Wide World Photo. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/physicians-assial-free-veterans-aid-medical-association-proposals.html | PHYSICIANS ASSIAL FREE VETERANS' AID; Medical Association Proposals Urge, Instead, Allowances for Hire of Doctors. 'STATE MEDICINE' AN ISSUE Drs. Morgan and Judd, Retiring and New Presidents, Warn of Harming Private Practice. SPECIALIST TESTS SOUGHT Resolution, Among Many for Action at Philadelphia Session Today, Asks Board of Examiners. Issue Stressed in Address Wilbur Withholds Comment. Annual Reports Presented. Hospital Rate Deplored. Fishbein Decries Food Foibles. | True | From a Staff Correspondent of The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/new-york-gas-fields-flow-grows.html | New York Gas Field's Flow Grows | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/birth-control-urged-by-women-physicians-equality-with-men-doctors.html | BIRTH CONTROL URGED BY WOMEN PHYSICIANS; Equality With Men Doctors Is Demanded Also at Philadelphia Convention. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/johns-hopkins-to-give-degrees-to-380-today-students-from-new-york.html | JOHNS HOPKINS TO GIVE DEGREES TO 380 TODAY; Students From New York, New Jersey and Connecticut Among Those to Be Graduated. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/schoolmaster-lucas.html | SCHOOLMASTER LUCAS. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 117613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/pay-honor-to-mrs-siddons-britons-hold-services-on-centenary-of.html | PAY HONOR TO MRS. SIDDONS; Britons Hold Services on Centenary of Great Actress's Death. | True | Wireless to THE NEW YORK TIMES. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/crews-on-hudson-hold-brisk-drills-time-trials-by-wisconsin-and-navy.html | CREWS ON HUDSON HOLD BRISK DRILLS; Time Trials by Wisconsin and Navy Feature Workouts of Poughkeepsie Rivals. RIVER ROUGH IN MORNING Wind Abates in Evening, When Penn, California, Columbia, Syracuse Put in Hard Work. Fair Conditions Help Wisconsin. Plebes Lead at the Start. California's Eight Powerful. | True | By Robert F. Kelley. Special To the New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/dwelling-rented-on-staten-island.html | Dwelling Rented on Staten Island. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/levy-urges-zoning-change-argues-at-sullivan-hearing-for-new-midtown.html | LEVY URGES ZONING CHANGE; Argues at Sullivan Hearing for New Midtown Retail District. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/helen-mgoldrick-has-church-bridal-justices-daughter-wed-to-t-m.html | HELEN M'GOLDRICK HAS CHURCH BRIDAL; Justice's Daughter Wed to T. M. Foristall in Church of Our Lady of Lourdes. PAPAL BLESSING BESTOWED Bride's Two Sisters Are Her Only Attendants--Reception Is Held at the Roosevelt. | True | Photo by New York Times Studion. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/soviet-gives-prizes-to-spur-workers-awards-medals-of-order-of-lenin.html | SOVIET GIVES PRIZES TO SPUR WORKERS; Awards Medals of Order of Lenin to Eighteen, Entitling Them to Various Privileges. TRACTOR OUTPUT IS RISING Iron, Steel and Coal Production Also Increases, but Transportation Is Still Lagging. | True | Wireless to THE NEW YORK TIMES. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/wailing-wall-rulings-disappoint-both-sides-moslems-says-jews-cannot.html | WAILING WALL RULINGS DISAPPOINT BOTH SIDES; Moslems Says Jews Cannot Be Tolerated at Site--Latter See Nothing Gained. | True | Special Cable to THE NEW YORK TIMES. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/white-sox-sign-sullivan-onetime-managers-son-a-star-on-notre-dame.html | WHITE SOX SIGN SULLIVAN.; One-Time Manager's Son a Star on Notre Dame Nine. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/foreign-trade-cut-sharply-in-april-our-exports-were-20993223-under.html | FOREIGN TRADE CUT SHARPLY IN APRIL; Our Exports Were $20,993,223 Under March and $117,844,458 Below a Year Ago. RUSSIA'S BUYING FELL OFF Our Imports Fell $23,859,421 for Month and $122,076,829 From Year Ago. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/arlington-classic-to-be-run-july-18-date-announced-for-70000.html | ARLINGTON CLASSIC TO BE RUN JULY 18; Date Announced for $70,000 Event--Handicap Feature at Hawthorne on Aug. 8. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/fewer-private-automobiles.html | Fewer Private Automobiles. | True | THOMAS McDONALD. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/flies-1500-miles-to-ship-american-woman-left-in-naples-rejoined.html | FLIES 1,500 MILES TO SHIP.; American Woman, Left in Naples, Rejoined Children at Gibraltar. | True | | C1B 117613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/hebrew-union-school-to-graduate-15-today-teacher-training-unit-of.html | HEBREW UNION SCHOOL TO GRADUATE 15 TODAY; Teacher Training Unit of College to Have Dr. Julian Morgenstern as Commencement Speaker. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/broker-arrested-in-80000-swindle-albert-lautman-accused-with.html | BROKER ARRESTED IN $80,000 SWINDLE; Albert Lautman Accused With International Gang in Robbery of Editor's Widow. CHARGED WITH FORGERY Woman Induced to Turn Over Securities After Figuring in $20,000,000 Suit. Figured in $20,000,000 Suit. Turned Over Shares. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/hoover-sends-to-the-printer-three-speeches-for-next-week.html | Hoover Sends to the Printer Three Speeches for Next Week | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/inquiry-on-airport-ordered-by-bennett-activities-in-sale-of-stock.html | INQUIRY ON AIRPORT ORDERED BY BENNETT; Activities in Sale of Stock to Be Made Subject of Public Hearings by McCauley. GRAVE CONCERN EXPRESSED Attorney General Refers in Letter to Bureau's Previous Examination of Project. QUEENS LEADERS BACKED IT Harvey and Halleran Directors of Company of Which City Affairs Group Complained. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/auto-fatalities-rise-insurance-company-reports-5704-in-nation-for-4.html | AUTO FATALITIES RISE.; Insurance Company Reports 5,704 in Nation for 4 Months in 1931. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/canonization-of-pope-pius-x-officially-advanced-in-rome.html | Canonization of Pope Pius X Officially Advanced in Rome | True | Wireless to THE NEW YORK TIMES. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/free-synagogue-to-give-mortgage.html | Free Synagogue to Give Mortgage. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/calls-race-purity-ridiculous-boast-dr-hooton-in-new-book-denies-the.html | CALLS RACE PURITY 'RIDICULOUS BOAST'; Dr. Hooton, in New Book, Denies Theory That HybridPeoples Are Inferior.ALL NORDICS HELD 'TAINTED'Anthropologist Finds Man, Nearestto Gorillas, the 'Only Cry-Babyin the Animal Kingdom.' | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/map-tristate-plan-to-stop-pollution-commission-conferees-agree-on.html | MAP TRI-STATE PLAN TO STOP POLLUTION; Commission Conferees Agree on Legislative Program to Protact Navigable Waters.TO ASK AID OF SHIP LINESA Proposal for Septic Tanks on Boats Expected--Session HereJune 17 to Start Study. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/dedicates-new-air-school-georgia-school-of-technology-confers.html | DEDICATES NEW AIR SCHOOL; Georgia School of Technology Confers Degree on Guggenheim. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/markets-in-london-paris-and-berlin-international-group-drops-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; International Group Drops on the English Exchange--Credit Ample at 1 %. FRENCH STOCKS DECLINE Uncertainty Over Reparations Affects Many Issues--DullSession in Germany. Closing Prices on London Exchange. Paris Closing Prices. Losses Registered in Paris. Berlin Market Inactive. Berlin Closing Prices. Frankfort-on-Main Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/fund-to-aid-jobless-urged-on-presbytery-social-service-group.html | FUND TO AID JOBLESS URGED ON PRESBYTERY; Social Service Group Reports Many Church Families in Need From Lack of Work. | True | | C1B 117613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/ce-skinner-wins-lamme-medal.html | C.E. Skinner Wins Lamme Medal. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/paraguay-floods-grow-temporary-quarters-are-provided-for-thousands.html | PARAGUAY FLOODS GROW.; Temporary Quarters Are Provided for Thousands Near Asuncion. | True | Special Cable to THE NEW YORK TIMES. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/embassy-gets-plate-back-part-of-silver-service-returned-to-british.html | EMBASSY GETS PLATE BACK.; Part of Silver Service Returned to British in Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/cotton-prices-rise-from-years-lows-rally-in-securities-and-report.html | COTTON PRICES RISE FROM YEAR'S LOWS; Rally in Securities and Report of Cut in Acreage Result in Active Buying. GAINS ARE 7 TO 10 POINTS Much Staple Taken From Ring After Early Pressure, Laid to Weakness Abroad. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/the-lindberghs-test-plane-they-will-use-on-pacific-flight.html | THE LINDBERGHS TEST PLANE THEY WILL USE ON PACIFIC FLIGHT. | True | Times Wide World Photo. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/gem-theft-suspect-freed-bellboy-said-he-found-1000-brooch-in.html | GEM THEFT SUSPECT FREED; Bellboy Said He Found $1,000 Brooch in Corridor of the Chatham. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/holds-study-of-child-difficult-in-schools-shulman-tells-national.html | HOLDS STUDY OF CHILD DIFFICULT IN SCHOOLS; Shulman Tells National Head of Jewish Centres That Discipline Blocks Work. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/students-from-city-found-most-radical-barnard-survey-shows-freshmen.html | STUDENTS FROM CITY FOUND MOST RADICAL; Barnard Survey Shows Freshmen Lead as Conservatives--Liberals More Consistent. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/policeman-killed-battling-robbers-veteran-sergeant-felled-by-two.html | POLICEMAN KILLED BATTLING ROBBERS; Veteran Sergeant Felled by Two Hold-Up Men He Surprises in Harlem Speakeasy. THEY FLEE IN STOLEN TAXI Captured, Wounded, After Crash by Four Patrolmen, They Engage In a Pistol Fight. Bystander Reports Hold-Up. Detective Is Wounded. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/body-of-missing-girl-found-at-long-beach-violence-suspected-in.html | BODY OF MISSING GIRL FOUND AT LONG BEACH; Violence Suspected in Death of Starr Faithfull, Daughter of Manufacturer. FRIENDS TO BE QUESTIONED Police Seek to Learn if She Fell or Was Thrown Off Boat-- Autopsy Indicates Attack. Father Makes Identification. MISSING GIRL'S BODY IS FOUND ON BEACH | True | | C1B 117613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/hoovers-debt-cut-hint-held-definite-proposal-arms-reduction-awaited.html | HOOVER'S DEBT CUT HINT HELD DEFINITE PROPOSAL; ARMS REDUCTION AWAITED; FOREIGN VISITORS SOUNDED Stimson Is Now Expected to Discuss Our Offer in European Capitals. CONGRESS HOSTILE TO PLAN Senator Bingham Sees Only a Moratorium Possible to Help Overcome World Slump. GERMAN DISASTER DOUBTED Washington Does Not Look for Plea for Halt in Payments Until Next Fall. Hoover's Hint to Debtors. See United States Involved. Doubt Reich Plea Soon. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/mellon-receives-degree-st-lawrence-also-honors-secretarys-brother.html | MELLON RECEIVES DEGREE.; St. Lawrence Also Honors Secretary's Brother at Commencement. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/grove-athletics-tames-tigers-73-fourrun-rally-in-sixth-sends-star.html | GROVE, ATHLETICS, TAMES TIGERS, 7-3; Four-Run Rally in Sixth Sends Star Hurler on Way to Tenth Victory of Season. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/pen-congress-to-meet-at-the-hague.html | Pen Congress to Meet at The Hague | True | Wireless to THE NEW YORK TIMES. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/harris-sees-waste-in-hospital-project-replies-to-mayors-criticism.html | HARRIS SEES WASTE IN HOSPITAL PROJECT; Replies to Mayor's Criticism, Terming Kings Tuberculosis Unit III-Advised. INVITES OFFICIAL INQUIRY Former Health Chief Denies He Was Negligent in Care of City Patients. URGES PREVENTIVE POLICY Would Sends Incipient Cases to Otisville and Put $5,000,000 Into Jobs to Curb Illness. Favors Building Outside City. Recalls Previous Letter. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/two-go-on-trial-in-flour-racket-extortion-of-500-from-bronx-concern.html | TWO GO ON TRIAL IN FLOUR 'RACKET'; Extortion of $500 From Bronx Concern Is Charged, and CityWide Abuses Are Alleged.REPUTED VICTIM TESTIFIESTribute From Truckers, Jobbersand Bakers Is Said to Have RaisedPrice to Consumers. Marcus Testifies on Check. Special Fees Alleged. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/yale-and-harvard-row-in-light-rain-eightmile-upstream-drill-is-held.html | YALE AND HARVARD ROW IN LIGHT RAIN; Eight-Mile Upstream Drill Is Held by Eli, Nine-Mile Downstream Pull by Rivals.CAMERAMEN INVADE CAMPS Morning Session Is Interrupted forPoses--Bulldog, New Mascot for Blue, Gets in Picture. Whiteside Follows Harvard. Follow Charges Downstream. | True | Special to The New York Times.Photo by Morris Rosenfeld. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/changes-in-exchange-list.html | CHANGES IN EXCHANGE LIST. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/new-record-is-set-for-monetary-gold-our-supply-reached-4797132001.html | NEW RECORD IS SET FOR MONETARY GOLD; Our Supply Reached $4,797,132,001 May 31, an Increaseof $71,548,000 for Month. BUT SLUMPS EARLY IN JUNE Circulation Increased $151,000,000In Year to $4,702,283,712, or by$50,000,000 in Month. Political Upsets Play Part. Circulation $37.66 Per Capita. | True | Special to The New York Times. | C1B 117613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/valet-confesses-killing-dr-deely-demiar-discharged-filipino-is.html | VALET CONFESSES KILLING DR. DEELY; Demiar, Discharged Filipino, Is Seized in Philadelphia--Reenacts Murder Here.SLEW TO HIDE THEFT OF $58Girl Companion Gives Clue ThatLeads to His Arrest After 4-DayVigil of Detective. Wide Search by Detectives. Takes Knife From Pantry. Admits Slaying to Girl. Served in Navy in 1919. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/plan-to-save-on-navy-veiled-at-washington-10000000-of-economies.html | PLAN TO SAVE ON NAVY VEILED AT WASHINGTON; $10,000,000 of Economies Said to Have Been Effected--Speculations Centre on Guam. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/50-hurt-at-gary-ind-as-grand-stand-falls-panic-follows-collapse-of.html | 50 HURT AT GARY, IND., AS GRAND STAND FALLS; Panic Follows Collapse of Section at City's Pageant of Progress in Park. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/chequers-analysis-is-phoned-to-briand-ambassador-in-london-acts.html | CHEQUERS ANALYSIS IS PHONED TO BRIAND; Ambassador in London Acts Swiftly Instead of Flying to Paris, His Usual Course. | True | Special Cable to THE NEW YORK TIMES. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/walker-reports-to-yale-nine.html | Walker Reports to Yale Nine. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/industries-in-mexico-plan-loan-to-republic-american-oil-companies.html | INDUSTRIES IN MEXICO PLAN LOAN TO REPUBLIC; American Oil Companies to Participate Largely in $10,000,000to $15,000,000 Financing. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/rp-hobson-and-wife-at-vatican.html | R.P. Hobson and Wife at Vatican. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/panamerican-to-pay-40c-a-common-share-petroleum-companys-dividend.html | PAN-AMERICAN TO PAY 40C A COMMON SHARE; Petroleum Company's Dividend Benefits Indiana Standard, Owner of 95% of Stock. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/police-department.html | Police Department. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/johnson-buys-sparkle-larchmont-club-commodore-to-sail-yacht-on-the.html | JOHNSON BUYS SPARKLE.; Larchmont Club Commodore to Sail Yacht on the Sound. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/woman-federal-aide-hurt-miss-failor-assistant-prosecutor-thrown.html | WOMAN FEDERAL AIDE HURT; Miss Failor, Assistant Prosecutor, Thrown From Horse in Park. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/cricket-match-won-by-gloucestershire-beats-worcestershire-by-an.html | CRICKET MATCH WON BY GLOUCESTERSHIRE; Beats Worcestershire by an Innings and 71 Runs in County Contest. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/cards-returned-by-leaders-in-womens-eastern-tourney.html | Cards Returned by Leaders In Women's Eastern Tourney | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/upper-austria-bond-revenues.html | Upper Austria Bond Revenues. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/wheat-depressed-by-weather-news-traders-become-uneasy-as-light.html | WHEAT DEPRESSED BY WEATHER NEWS; Traders Become Uneasy as Light Rains Are Reported in Canadian Northwest. NET LOSSES 1 1/8 TO 1 C Corn Resists Pressure, Declining Only 1/8 to 3/8 Cent--Oats and Rye End at Lower Levels. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/st-marks-elects-iselin-new-york-student-is-named-captain-of.html | ST. MARKS ELECTS ISELIN.; New York Student Is Named Captain of Crew--Davis to Lead Nine. | True | Special to The New York Times. | C1B 117613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/cosach-securities-ready-for-division-anglochilean-nitrate-will.html | COSACH SECURITIES READY FOR DIVISION; Anglo-Chilean Nitrate Will Distribute 7,027,000 Sharesto Its Stockholders.MERGER DEAL IS COMPLETEDHolder of Each Anglo-Chilean Share Will Receive Four ofCosach, Series B. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/book-league-picks-the-garden.html | Book League Picks "The Garden." | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/boston-college-tops-holy-cross-evens-series-by-registering-62.html | BOSTON COLLEGE TOPS HOLY CROSS; Evens Series by Registering 6-2 Victory, Hitting Friederichs Hard Early in Game. HERMAN PUZZLES LOSERS Strikes Out Nine Batsmen and Is Scored On Only in Fifth--Eagles Make Triple Steal. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/irving-browning-exhibit-extended.html | Irving Browning Exhibit Extended. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/changes-in-brokerages.html | CHANGES IN BROKERAGES. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/bowman-extended-to-beat-mdermott-scores-61-26-64-to-reach.html | BOWMAN EXTENDED TO BEAT M'DERMOTT; Scores, 6-1, 2-6, 6-4, to Reach Metropolitan Clay Court Quarter-Finals. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/coast-oil-men-back-outside-board-idea-requa-calls-support-by-three.html | COAST OIL MEN BACK OUTSIDE BOARD IDEA; Requa Calls Support by Three Operators "Great Stride" in Problems' Solution. PLAN IS CRITICIZED HERE "Dangerous Experiment" Is Seen In Proposal, but Trust Law Suggestion Is Praised. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/italochurch-clash-takes-hopeful-turn-highest-source-in-government.html | ITALO-CHURCH CLASH TAKES HOPEFUL TURN; Highest Source in Government Declares Negotiations Are Proceeding Satisfactorily. NO NEW PROTEST PLANNED Vatican Denies Preparing Note --K. of C. to Get Leave to Reopen Playgrounds. NEGOTIATORS ARE ACTIVE Continue to Seek Modus Vivendi on Catholic Action--Communique Due After Cabinet Meets Today. Atmosphere Brightened. Points Still at Issue. Charges Coercion. Tells Children of Sorrows. Catholic Women Join Fascisti. | True | By Arnaldo Cortesi. Special Cable To the New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/will-of-wg-eliot-fought-by-widow-daughter-joins-in-opposing-probate.html | WILL OF W.G. ELIOT FOUGHT BY WIDOW; Daughter Joins in Opposing Probate Because of Public Gifts Called Illegal. THEY ALLEGE ALTERATIONS Trust Fund and Money Given to Sons of Former Queens Park Head and City Official. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/sinclair-board-meeting-postponed.html | Sinclair Board Meeting Postponed. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/ask-value-of-land-near-hoover-camp-virginia-appraisers-seek-facts.html | ASK VALUE OF LAND NEAR HOOVER CAMP; Virginia Appraisers Seek Facts on Which to Base Payments for Shenandoah Park. "CABINET CAMP" INVOLVED Question Arises Whether It and Tract Used by Marines Are Now Improved Property. | True | Special to The New York Times. | C1B 117613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/mayor-will-greet-teams-glasgow-and-hakoah-soccer-players-to-go-to.html | MAYOR WILL GREET TEAMS.; Glasgow and Hakoah Soccer Players to Go to City Hall Today. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/borrowings-from-reserve-banks-gain-member-bank-condition-report.html | Borrowings From Reserve Banks Gain, Member Bank Condition Report Shows | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/guards-patrol-liners-to-curb-smuggling-customs-men-watch-for-the.html | GUARDS PATROL LINERS TO CURB SMUGGLING; Customs Men Watch for the Throwing of Contraband From Ships Into Harbor. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/kresel-repudiates-grand-jury-record-denies-he-testified-8000000.html | KRESEL REPUDIATES GRAND JURY RECORD; Denies He Testified $8,000,000 Bank of U.S. Deal Was "Suspiciously Wrong" DISOWNS SINGCR CRITICISM Steuer Calls Stenographer and Plans to Summon Jurors to Solve Trial Puzzle. Statement Surprises Defense. KRESEL REPUDIATES GRAND JURY RECORD What the Transcript Says. Kresel's Memory Challenged. Confirms Early Testimony. Attorneys Clash Again. Reads From Minutes. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/col-ea-shuttleworth-retired-army-officer-dies-suddenly-in.html | COL. E.A. SHUTTLEWORTH.; Retired Army Officer Dies Suddenly in Northfield, Vt. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/cooper-union-gives-309-diplomas-today-cooper-union-students-who-won.html | COOPER UNION GIVES 309 DIPLOMAS TODAY; COOPER UNION STUDENTS WHO WON SCHOLARSHIPS. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/man-73-held-as-slayer-of-wife.html | Man, 73, Held as Slayer of Wife. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/1-dead-11-hurt-in-german-wreck.html | 1 Dead, 11 Hurt in German Wreck. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/two-floral-park-residents-killed.html | Two Floral Park Residents Killed. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/allstar-outfits-picked-in-lacrosse-nine-players-in-maryland-on.html | ALL-STAR OUTFITS PICKED IN LACROSSE; Nine Players in Maryland on First Twelve Named by Nies, Princeton Coach. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/two-wall-st-banks-expected-to-unite-merger-of-continental-and.html | TWO WALL ST. BANKS EXPECTED TO UNITE; Merger of Continental and International Trust Companies Is Indicated.RESOURCES ARE $67,588,260Combined Deposits $33,740,817 andCapital Funds of the Institutions $22,537,705. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/two-strikers-shot-in-coal-mine-riots-state-trooper-knocked-from-his.html | TWO STRIKERS SHOT IN COAL MINE RIOTS; State Trooper Knocked From His Horse and Beaten by a Western Pennsylvania Mob. COAL POLICE ARE STONED Tear Gas Used in Worst Outbreaks in Nine Years In District--Women and Children Fight. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/hunt-for-upstate-girl-extended-to-chicago-searchers-find-no-trace.html | HUNT FOR UP-STATE GIRL EXTENDED TO CHICAGO; Searchers Find No Trace of Miss Elizabeth Wardwell, Missing From Watertown. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/8-americans-to-bow-to-george-v-tonight-nine-more-will-be-presented.html | 8 AMERICANS TO BOW TO GEORGE V TONIGHT; Nine More Will Be Presented in Last Appearance Before British Rulers Tomorrow. | True | | C1B 117613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/time-for-a-change-but-we-need-a-best-mind-to-solve-prohibition.html | TIME FOR A CHANGE.; But We Need a Best Mind to Solve Prohibition Problem. | True | ROBERT B. ROBERTS. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/silver-advocate-calls-on-hoover-jf-darling-london-banker-later-sees.html | SILVER ADVOCATE CALLS ON HOOVER; J.F. Darling, London Banker, Later Sees Borah and King on Matter of Parley. PITTMAN ASSAILS BRITAIN Says at Shanghai That "Foreign Influence" on President Bars International Conference. Pittman Criticizes Developments. Calls Informal Moves Futile. Smoot Replies to Pittman. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on June 3. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/22-deputies-to-take-tests-for-fire-chief-queries-to-be-put-to.html | 22 DEPUTIES TO TAKE TESTS FOR FIRE CHIEF; Queries to Be Put to Candidates for Kenlon's Post Kept Secret by Civil Service Board. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/princeton-alumni-to-meet-dr-wh-vail-class-of-1865-will-head-old.html | PRINCETON ALUMNI TO MEET; Dr. W.H. Vail, Class of 1865, Will Head "Old Guard" Tomorrow. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/leads-1038-runners-to-set-mark.html | Leads 1,038 Runners to Set Mark. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/banished-from-belgrade-former-minister-ordered-back-to-south.html | BANISHED FROM BELGRADE.; Former Minister Ordered Back to South Serbian Village. | True | Special Cable to THE NEW YORK TIMES. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/pope-as-mediator-urged-by-dowling-exjustice-suggests-world-peace.html | POPE AS MEDIATOR URGED BY DOWLING; Ex-Justice Suggests World Peace Plan at College of New Rochelle Graduation. 164 GIRLS GET DEGREES Cardinal Hayes Cautions Members of Outgoing Class to Respect the High Traditions of Womanhood. Pope's Work for Peace Stressed. Cardinal Urges Finer Womanhood. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/juror-faints-as-he-listens-to-story-of-cripples-injuries.html | Juror Faints as He Listens To Story of Cripple's Injuries | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/8-issues-settled-by-radio-congress-international-meeting-in.html | 8 ISSUES SETTLED BY RADIO CONGRESS; International Meeting in Copenhagen Agrees on StandardWaves and Other Items. FIFTEEN PROBLEMS LEFT Conference Recommendations WillBe Placed Before World Gathering in Madrid Next Year. | True | Wireless to THE NEW YORK TIMES. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/band-time-takes-forest-park-purse-finish-of-the-colin-purse-at.html | BAND TIME TAKES FOREST PARK PURSE; FINISH OF THE COLIN PURSE AT BELMONT YESTERDAY AND THE WINNER BEFORE THE RACE. | True | Pictorial Press Photo.Pictorial Press Photo. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/cricket-draw-is-made-preliminary-round-in-challenge-cup-competition.html | CRICKET DRAW IS MADE.; Preliminary Round in Challenge Cup Competition to Start June 26. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/corporate-changes.html | CORPORATE CHANGES. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/hawks-in-lausanne-american-aviator-arrives-there-after-flight-over.html | HAWKS IN LAUSANNE.; American Aviator Arrives There After Flight Over Alps. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/fight-due-in-london-on-land-tax-today-laborites-and-liberals-find.html | FIGHT DUE IN LONDON ON LAND TAX TODAY; Laborites and Liberals Find Themselves in Delicate Position Due to Differences. | True | Special Cable to THE NEW YORK TIMES. | C1B 117613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/says-explorers-aid-trade-fa-mitchellhedges-hopes-to-find-new.html | SAYS EXPLORERS AID TRADE; F.A. Mitchell-Hedges Hopes to Find New Latin-American Markets. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/goodwill-envoys-to-meet-boys-and-girls-who-will-visit-europe-to-see.html | GOOD-WILL ENVOYS TO MEET; Boys and Girls Who Will Visit Europe to See Hoover Thursday. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/coast-conference-to-select-czar-from-east-or-midwest.html | Coast Conference to Select 'Czar' From East or Mid-West | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/college-natators-set-many-records-150yard-backstroke-in-75foot-pool.html | COLLEGE NATATORS SET MANY RECORDS; 150-Yard Back-Stroke in 75Foot Pool Only Mark to Survive the Past Season.KOJAC OUTSTANDING SCORERSpence of Rutgers Prep AchievedMost Impressive Feat in Schoolboy Circles. Kojac Clipped Century Mark. Lowers National Scholastic Record | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/enemies-of-uriburu-grow-in-argentina-end-of-martial-law-fails-to.html | ENEMIES OF URIBURU GROW IN ARGENTINA; End of Martial Law Fails to Ease Tension as Foes Demand More Freedom. EX-FRIEND LEADS ATTACK Head of Vigilance Committee That Aided in Revolution Openly Flouts the President. | True | Special Cable to THE NEW YORK TIMES. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/urges-reading-of-news-louis-wiley-advises-college-graduates-to.html | URGES READING OF NEWS.; Louis Wiley Advises College Graduates to Continue Education. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/stewart-of-browns-checks-red-sox-40-yields-only-seven-hits-as-team.html | STEWART OF BROWNS CHECKS RED SOX, 4-0; Yields Only Seven Hits as Team Climbs Out of Last Place in the American League. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/jh-tully-is-dead-aide-to-mcarren-lieutenant-of-late-brooklyn.html | J.H. TULLY IS DEAD; AIDE TO M'CARREN; Lieutenant of Late Brooklyn Democratic Leader Succumbs in Eighty-first Year. CHARITIES COMMISSIONER Held Post Under McClellan--Instrumental in Building Sea ViewHospital in Staten Island. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/minneapolis-elects-labor-mayor.html | Minneapolis Elects Labor Mayor. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/tests-character-by-talk-university-of-geneva-carries-out.html | TESTS CHARACTER BY TALK.; University of Geneva Carries Out Experiments Under New Method. | True | Wireless to THE NEW YORK TIMES. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/poor-children-need-vacations.html | Poor Children Need Vacations. | True | A MOTHER. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/see-power-bringing-a-new-farming-era-national-electric-light.html | SEE POWER BRINGING A NEW FARMING ERA; National Electric Light Leaders Expect Change in Entire Set-up of Agriculture. 10,000 IN ATLANTIC CITY S.M. Kintner of Westinghouse Co. Predicts Lusty Newcomers in Industry When Slump Ends. Newcomers in Industry Forecast. 10,000 Expected at Convention. | True | From a Staff Correspondent of The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/senators-20-hits-crush-white-sox-roll-up-seasons-highest-run-total.html | SENATORS' 20 HITS CRUSH WHITE SOX; Roll Up Season's Highest Run Total Off Four Pitchers in 18-to-4 Triumph. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/norfolk-ruins-drenched-rains-put-end-to-big-waterfront-firedamage.html | NORFOLK RUINS DRENCHED.; Rains Put End to Big Waterfront Fire--Damage Put at $3,000,000. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/knapp-plans-insanity-plea-but-counsel-for-slayer-will-await-report.html | KNAPP PLANS INSANITY PLEA; But Counsel for Slayer Will Await Report of Own Alienist. | True | Special to The New York Times. | C1B 117613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/cuba-frees-42-jobless-one-of-group-arrested-saturday-is-held-for.html | CUBA FREES 42 JOBLESS.; One of Group Arrested Saturday Is Held for Shooting. | True | Special Cable to THE NEW YORK TIMES. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/class-numerals-fill-stones-future-plan-baffles-princeton.html | Class Numerals Fill Stones; Future Plan Baffles Princeton | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/wars-on-prejudice-bnal-brith-will-seek-to-end-exclusion-of-jews.html | WARS ON PREJUDICE.; B'nal B'rith Will Seek to End Exclusion of Jews From Hotels. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/plans-cruise-up-congo-col-hayward-also-to-sail-yacht-from-cape-town.html | PLANS CRUISE UP CONGO.; Col. Hayward Also to Sail Yacht From Cape Town to Cairo. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/fights-election-bill-richmond-group-opposes-measure-aimed-at-judge.html | FIGHTS ELECTION BILL.; Richmond Group Opposes Measure Aimed at Judge Cosgrove. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/five-star-final-in-london-to-open-june-22-with-english-cast-except.html | 'FIVE STAR FINAL' IN LONDON; To Open June 22 With English Cast Except One American. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/opposes-57th-st-bridge-market-and-business-mens-group-urges-tunnels.html | OPPOSES 57TH ST. BRIDGE.; Market and Business Men's Group Urges Tunnels Instead of Spans. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/war-on-corruption-invoked-by-seabury-he-tells-hobart-class.html | WAR ON CORRUPTION INVOKED BY SEABURY; He Tells Hobart Class Political Machines Can Be Beaten With Ideals and Convictions. FIGHT MAY TAKE 25 YEARS Hits Organization That Thinks It 'Is So Invincible It Can Withstand Even Exposure.' Far From Self-Government. WAR ON CORRUPTION INVOKED BY SEABURY Depends on Capacity of People. Can Overthrow Organizations. Ideals the Stronger Force. People Must Guide the State. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/municipal-loans-on-market-today-400000-quincy-mass-notes-to-be.html | MUNICIPAL LOANS ON MARKET TODAY; $400,000 Quincy (Mass.) Notes to Be Offered--$90,000 Bonds for Woodbridge, N.J. NEW ISSUES FOR BANKERS $15,000 Pittsburgh Obligations to Be Sold--Other Awards Scheduled for Later Dates. Pawtucket, R.I. Lynchburg, Va. Quincy, Mass. Pittsburgh, Pa. Woodbridge, N.J. Richmond, Va. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/capone-aide-loses-plea-but-tony-volpe-gets-weeks-stay-of.html | CAPONE AIDE LOSES PLEA.; But Tony Volpe Gets Week's Stay of Deportation Order. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/30-queens-officials-face-pay-scrutiny-in-inquiry-on-graft.html | 30 QUEENS OFFICIALS FACE PAY SCRUTINY IN INQUIRY ON GRAFT; Hofstadter Subpoenas Checks of Halleran and Others-- To Seek Bank Records. SWEEPING QUEST INDICATED State Inquisitors to Delve Into All Phases of Charges-- Harvey Welcomes Move. BRIEGER IS QUESTIONED Cuvillier Presses Plan to Block Funds--Lawyers Present 20 Complaints of Citizens. Investigation of charges of corruption in the borough government of Queens was begun yesterday by the legislative inquiry committee when Senator Samuel H. Hofstadter, its chairman, signed a subpoena requiring Controller Berry to produce the ... New Charges Await Seabury. Thirty Officials Named. 30 QUEENS OFFICIALS FACE PAY SCRUTINY Brieger Is Questioned. | True | | C1B 117613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/miss-orcutt-cards-87-in-british-golf-has-36hole-score-of-169-to.html | MISS ORCUTT CARDS 87 IN BRITISH GOLF; Has 36-Hole Score of 169 to Qualify in Fifth Place in Women's Title Play. MISS WILSON HOLDS LEAD English Champion Shoots 83 for Total of 158--Miss Fishwick, Miss Morgan Tie for 2d. Wade Over Soggy Course. Miss Gourlay Fourth. One Stroke Is Added. | True | Special Cable to THE NEW YORK TIMES. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/plans-new-phone-issue-ohio-bell-proposes-30000000-in-common-stock.html | PLANS NEW PHONE ISSUE.; Ohio Bell Proposes $30,000,000 in Common Stock for Expansion. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/duringer-receives-death-sentence-slayer-of-virginia-brannen-to-go.html | DURINGER RECEIVES DEATH SENTENCE; Slayer of Virginia Brannen to Go to Electric Chair in Week of July 13. JOINS CROWLEY IN SING SING Killer Shows Emotion for First Time Since Trial for Murder of Dance Hostess. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/speedy-debt-move-demanded-in-reich-press-and-parties-clamor-for.html | SPEEDY DEBT MOVE DEMANDED IN REICH; Press and Parties Clamor for Bruening to Take Initiative for Revision Immediately. TAX FIGHT GROWS BITTER Communists Create Uproar in Prussian Diet and Papers Warn ofTrend to Extremists. Communique Called Vague. Special Session Demanded. New Tax Decrees Assailed. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/santosdumont-is-ill-balloonist-returning-to-brazil-dox-remains-at.html | SANTOS-DUMONT IS ILL.; Balloonist Returning to Brazil-- DO-X Remains at Natal. | True | Special Cable to THE NEW YORK TIMES. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/265045-gifts-made-to-mount-holyoke-the-annual-ivy-planting-ceremony.html | $265,045 GIFTS MADE TO MOUNT HOLYOKE; THE ANNUAL IVY PLANTING CEREMONY AT MOUNT HOLYOKE. | True | Special to The New York Times.Times Wide World Photo. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/zionist-expenses-jump-in-palestine-disbursement-of-6225000-for-1930.html | ZIONIST EXPENSES JUMP IN PALESTINE; Disbursement of $6,225,000 for 1930 Will Be Reported to Mandates Body Today. INDUSTRIAL OUTPUT GOOD Unemployment Is Light, Building Gains and Land Holdings Are Increased to 70,000 Acres. American Contribution Large. Few Are Jobless. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/army-officer-killed-major-j-williams-struck-by-auto-near-tampa-fla.html | ARMY OFFICER KILLED.; Major J. Williams Struck by Auto Near Tampa, Fla. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/german-cultural-exhibit-scientific-books-and-examples-of-art-on.html | GERMAN CULTURAL EXHIBIT; Scientific Books and Examples of Art on Display in Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/120-school-teams-in-us-title-meet-athletes-from-21-states-will.html | 120 SCHOOL TEAMS IN U.S. TITLE MEET; Athletes From 21 States Will Compete in Chicago on Friday and Saturday. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/bmt-fight-likely-on-price-for-lines-company-demands-11000000-be.html | B.M.T. FIGHT LIKELY ON PRICE FOR LINES; Company Demands $11,000,000 Be Added to $213,218,000 Set in Revised Unified Plan. EFFECT ON STOCK AN ISSUE Road Holds Failure to Include Claims Would Mean Exchange at $70 Instead of $80. HEARINGS START MONDAY Untemyer Report Expected to Show Saving of $400,000,000 to City in Ending Contracts. Fear Effect on Stock. I.R.T. Opposition Overcome. | True | | C1B 117613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/mrs-jessup-victor-at-haverford-net-second-seeded-star-beats-miss.html | MRS. JESSUP VICTOR AT HAVERFORD NET; Second Seeded Star Beats Miss Bowes, 6-0, 6-1, in Pennsylvania and Eastern States Play. MISS ANDRUS ALSO SCORES Gains Love-Set Triumph Over MissHofkin--Miss Miller Among Those to Gain Third Round. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/france-to-oppose-debt-link-to-arms-danger-of-new-war-seen-in.html | FRANCE TO OPPOSE DEBT LINK TO ARMS; Danger of New War Seen in Suggestion That Germany's Burden Be Lightened. CUSTOMS UNION ATTACKED Semi-Official Paper Charges Attempt to Ruin Briand's Pan-Europe Plan. FRANCE TO OPPOSE DEBT LINK TO ARMS Germany Sole Beneficiary. Collaboration Agreed on. Briand to Be Attacked. | True | By P.j. Philip. Special Cable To the New York Times.by P.j. Philip. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/hoover-back-at-his-desk-he-arises-at-530-at-rapidan-camp-and-is-at.html | HOOVER BACK AT HIS DESK.; He Arises at 5:30 at Rapidan Camp and Is at Work at 9. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/church-plans-descendants-day.html | Church Plans Descendants' Day. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/alma-white-college-graduates-3.html | Alma White College Graduates 3. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/cantitoe-former-european-champion-will-compete-in-new-york-yc-races.html | Cantitoe, Former European Champion, Will Compete in New York Y.C. Races | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/stimson-to-receive-an-honorary-degree-pennsylvania-military-college.html | STIMSON TO RECEIVE AN HONORARY DEGREE; Pennsylvania Military College Will Have Sham Battle at Commencement Today. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/other-engagements.html | Other Engagements | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/rust-and-green-upholstery-favored.html | Rust and Green Upholstery Favored | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/germans-hopeful-of-london-results-berlin-diplomat-says-in-england.html | GERMANS HOPEFUL OF LONDON RESULTS; Berlin Diplomat Says in England He Looks for Action onReich Crisis Within Month.TRUST IN EUROPEAN BOARD Bruening and Curtius Also Will SeeStimson Soon on His Tour of Several Capitals. Look for Action in a Month. Must Prevent Collapse. German Disappointment Grows. Addresses Made at Luncheon. Dinner at German Embassy. King Receives Germans. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/asks-banks-to-aid-in-realty-defaults-investment-association.html | ASKS BANKS TO AID IN REALTY DEFAULTS; Investment Association Committee Wants Weak BondsGotten Out of Way.FEARS EFFECT ON BUILDING It Suggests That Some MachineryBe Provided to Restore Confidence in Securities. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/chinese-bank-ships-gold-to-canada.html | Chinese Bank Ships Gold to Canada. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 117613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/new-york-as-an-atlantic-airport.html | NEW YORK AS AN ATLANTIC AIRPORT. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/reduce-railroad-hazards-central-region-of-pennsylvania-lines-scores.html | REDUCE RAILROAD HAZARDS.; Central Region of Pennsylvania Lines Scores Record for Safety. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/hotel-du-nord-wins-prize-dabit-book-gets-roman-award-and-will-be.html | 'HOTEL DU NORD' WINS PRIZE; Dabit Book Gets Roman Award and Will Be Printed in English Here. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/harr-buys-more-stutz-stock.html | Harr Buys More Stutz Stock. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/realty-men-fight-new-light-order-plan-court-action-on-rule-by.html | REALTY MEN FIGHT NEW LIGHT ORDER; Plan Court Action on Rule by Commission Providing Demand Meter Basis. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/coxs-138-leads-in-qurlifying-test-dyker-beach-pros-64-in-first.html | COX'S 138 LEADS IN QURLIFYING TEST; Dyker Beach Pro's 64 in First Round Sets Course Mark in U.S. Open Preliminary. PERKINS TIES FOR SECOND He and Cruickshank Card 145s--Macfariane Eliminated in Play at Westchester Club. 143 Players in Field. Four Tie at 149. | True | By Lincoln A. Werden. Special To The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/two-bid-for-privilege-of-donating-500000-edward-h-harkness-and.html | TWO BID FOR PRIVILEGE OF DONATING $500,000; Edward H. Harkness and President Lowell Each Seek to MakeUp Harvard House Fund. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/espinosa-with-135-tops-chicago-field-veteran-pro-leads-qualifiers.html | ESPINOSA, WITH 135, TOPS CHICAGO FIELD; Veteran Pro Leads Qualifiers for National Open Golf in That District. PEZZULO FIRST AT WAYLAND Amateur Cards 146 in New England --Others Who Gain Right to Play in Tourney. Three Qualify at Wayland. Campbell Shoots 152. Pros Triumph at Buffalo. Loeffler Leads at Oakmont. Jordan Leads Field of 63. Alcroft Gets 152 at Youngstown. Amateur Leads at St. Paul. Eight Qualify at Detroit. Morse St. Louis Leader. Three Picked at Kansas City. Houghton Victor at Richmond. Pros Lead in Dallas Play. Gann Scores at Atlanta. Bathle Leads Omaha Field. Qualifies Without Playing. Morrison and Beer Qualify. Sampson Has Card of 139. Thompson Shoots 141. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/city-saves-4459643-in-condemnation-cut-on-rockaway-land-filing-of-a.html | CITY SAVES $4,459,643 IN CONDEMNATION CUT ON ROCKAWAY LAND; Filing of Awards Reveals a Decrease From $16,795,043 on Boardwalk Properties. RESULT OF WALKER FIGHT Wallstein Praises Officials for Aid--To Confer Today on Move for Further Relief. COST HELD STILL TOO HIGH Reductions Are Drastic, in One Case From $70,000 to $1,000-- Owners May Appeal. Reopened Case on Three Grounds. $4,459,643 SAVED ON ROCKAWAY LAND Praises Official Aide. Appeal May Be Taken. Big Saving to Residents. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/49th-commencement-for-wagner-college-annual-exercises-of-lutheran.html | 49TH COMMENCEMENT FOR WAGNER COLLEGE; Annual Exercises of Lutheran Institution on Staten Island Continue Today. | True | | C1B 117613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/spanish-soccer-clubs-tour-off.html | Spanish Soccer Clubs' Tour Off. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/arizona-poloists-leave-after-tour-of-east-plan-to-organize-college.html | Arizona Poloists Leave After Tour of East; Plan to Organize College Circuit in West | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/jamestown-wins-easily-at-belmont-twenty-grands-foremost-rival.html | JAMESTOWN WINS EASILY AT BELMONT; Twenty Grand's Foremost Rival Scores Over Gigantic and Mad Career in Colin. SHOWS HE CAN GO DISTANCE Magnifico, Odds-On Choice, Third in the Naturalist--Victor Is Sir Johren, Sun Mission Second. Gigantic Four Lengths Back. Under Restraint at Start. | True | By Bryan Field. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/an-omitted-subject.html | AN OMITTED SUBJECT. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/camera-ready-for-bout-completes-training-for-fight-at-ebbets-field.html | CARNERA READY FOR BOUT.; Completes Training for Fight at Ebbets Field Tomorrow. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/marcia-l-leach-to-wed-june-15-author-will-marry-gm-bemis-jr-in.html | MARCIA L. LEACH TO WED JUNE 15; Author Will Marry G.M. Bemis Jr. in Cathedral of St. John the Divine. DR. GATES TO OFFICIATE Both the Bride and Bridegroom-toBe Are to Dispense WithAttendants. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/weather-checks-fliers-ocean-charts-deter-miss-nichols-and-others.html | WEATHER CHECKS FLIERS.; Ocean Charts Deter Miss Nichols and Others From Atlantic Hops. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/form-protective-group-holders-of-ae-little-company-7-per-cent-bonds.html | FORM PROTECTIVE GROUP.; Holders of A.E. Little Company 7 Per Cent Bonds Organize. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/murellianderson-bout-tonight.html | Murelli-Anderson Bout Tonight. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/board-will-sound-canada-on-power-partnership-negotiations-will-be.html | BOARD WILL SOUND CANADA ON POWER; Partnership Negotiations Will Be First Move, New Trustees Tell Roosevelt. GOVERNOR TO VISIT SITE Praises Progress of Authority After Conference--Executive at Vasasr Today. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/sports-of-the-times-speaking-of-baseball-rating-the-clubs-the.html | Sports of the Times; Speaking of Baseball. Rating the Clubs. The Strange Case of Dugan. An Infield Discussion. Something About Pitching. | True | By John Kieran. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/business-world-wholesale-activity-continues-heavy-seek-low-price.html | BUSINESS WORLD; Wholesale Activity Continues Heavy Seek Low Price Silver for Sales Light Underwear Cuts Reported. Rug Volume In $50 to $75 Range To Ask for Pre-Shrunk Cloth. Electrical Goods for Fall Active. Foreign Buyers Hold Down Orders. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/hungarians-invited-to-confer-with-zita-but-legitimists-can-not-meet.html | HUNGARIANS INVITED TO CONFER WITH ZITA; But Legitimists Can Not Meet Former Empress Until July-- Marriage for Otto Hinted. | True | Special Cable to THE NEW YORK TIMES. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/mrs-feickert-bolts-baird-ranks-in-jersey-head-of-republican-womens.html | MRS. FEICKERT BOLTS BAIRD RANKS IN JERSEY; Head of Republican Women's Council Resents Treatment of Her Sex in the Party. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/mcuan-entries-win-at-bainbridge-flag-bearer-takes-dover-bay-purse.html | M'CUAN ENTRIES WIN AT BAINBRIDGE; Flag Bearer Takes Dover Bay Purse After Parties Scores in the Third Event. | True | Special to The New York Times. | C1B 117613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/dickey-awaits-aid-of-brazil-indians-expedition-plans-to-push-on.html | DICKEY AWAITS AID OF BRAZIL INDIANS; Expedition Plans to Push on Into Jungle Over Dangerous Rapids in a Few Days. RICH GAME COUNTRY AHEAD Tired of Orchids and Heat--110 Degrees In the Shade--Party Looks for Escape From Canned Goods. | True | By Dr. Herbert Spencer Dickey. Copyright, 1931, By the New York Times Company. All Rights Reserved Wireless To the New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/oils-are-strongest-in-curb-recoveries-only-standard-of-kentucky.html | OILS ARE STRONGEST IN CURB RECOVERIES; Only Standard of Kentucky Fails to Show Gain in Petroleum List. MOST STOCKS END AT TOP Despite Rally From Early Drop, Some Scattered Losses Are Recorded for Day. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/cornell-oarsmen-in-last-ithaca-row-squad-of-thirty-to-leave-this.html | CORNELL OARSMEN IN LAST ITHACA ROW; Squad of Thirty to Leave This Morning for Poughkeepsie-- Boatings Appear Fixed. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/savage-school-exercises-105-graduates-to-get-diplomas-at-town-hall.html | SAVAGE SCHOOL EXERCISES.; 105 Graduates to Get Diplomas at Town Hall Tonight. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/herrick-out-as-coach-illness-prevents-trip-with-harvard-third-crew.html | HERRICK OUT AS COACH; Illness Prevents Trip With Harvard Third Crew for Henley. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/sentenced-in-stock-fraud-greenstein-and-peiz-ordered-to-serve-18.html | SENTENCED IN STOCK FRAUD; Greenstein and Peiz Ordered to Serve 18 Months at Atlanta. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/lily-pons-reaches-montevideo.html | Lily Pons Reaches Montevideo. | True | Special Cable to THE NEW YORK TIMES. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/sutter-advances-in-net-tourney.html | Sutter Advances in Net Tourney. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/barbara-gets-draw-in-bout-with-rowe-erratic-hitting-is-costly-to.html | BARBARA GETS DRAW IN BOUT WITH ROWE; Erratic Hitting Is Costly to Philadelphian in Feature at Garden Before 4,000. SIRUTIS STOPS RODENBERG Floors Rival Three Times to End Semi-Final in Second Session-- Meideig Wins Decision. Sirutis Starts Auspiciously. Points to Wrong Man. Insanto Keeps Handball Title. | True | By James P. Dawson. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/actions-on-dividends.html | ACTIONS ON DIVIDENDS. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/lehigh-celebrates-commencement-eve-class-day-exercises-followed-by.html | LEHIGH CELEBRATES COMMENCEMENT EVE; Class Day Exercises Followed by President's Reception and the Senior Ball. 265 TO RECEIVE DEGRESS Record Class Will Be Addressed by Professor John Dewey on "Science and Society." | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/kleins-trial-is-deferred-two-accused-of-bribery-in-queens-get.html | KLEINS TRIAL IS DEFERRED.; Two Accused of Bribery In Queens Get Postponement to June 22. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/jury-chosen-in-fox-suit-trial-of-sheehans-410000-stock-action.html | JURY CHOSEN IN FOX SUIT.; Trial of Sheehan's $410,000 Stock Action Adjourned for Week. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/robins-release-mattitigly.html | Robins Release Mattitigly. | True | Special to The New York Times. | C1B 117613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/wets-meet-in-paris-to-assail-dry-laws-delegates-from-14-countries.html | WETS MEET IN PARIS TO ASSAIL DRY LAWS; Delegates From 14 Countries Will Hear Us Held Up as a Horrible Example. WORLD DRIVE IS PLANNED Friends of Drink Will Stress Its Nutritive Value Rather Than the Curse of Aridity. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/hackley-gives-scrolls-rd-mcclelland-wins-scholarship-prize-at.html | HACKLEY GIVES SCROLLS.; R.D. McClelland Wins Scholarship Prize at Tarrytown School. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/samuel-j-parmenter-former-assistant-corporation-counsel-here-dies.html | SAMUEL J. PARMENTER.; Former Assistant Corporation Counsel Here Dies at Newburgh. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/carnegie-investigator-in-bolivia.html | Carnegie Investigator in Bolivia. | True | Special Cable to THE NEW YORK TIMES. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/mortimer-l-schiff-has-simple-burial-funeral-service-for-financier.html | MORTIMER L. SCHIFF HAS SIMPLE BURIAL; Funeral Service for Financier and Philanthropist Held at His Summer Home. ONLY FEW FRIENDS INVITED Four Eagle Scouts Pay Tribute to Their National President-- Taps Sounded at Grave. Eagle Scouts Stand Guard Final Tribute of Yellow Roses | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/nyu-men-to-get-honor-keys-today-phi-beta-kappa-and-iota-alpha.html | N.Y.U. MEN TO GET HONOR KEYS TODAY; Phi Beta Kappa and Iota Alpha Insignia Will Be Awarded at Class Day Exercises. DEAN BOUTON THE SPEAKER Dinner and Torchlight Procession Tonight End Ceremonials of Arts and Engineering Graduates. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/overcounter-rally-led-by-bank-stocks-utilities-are-quiet-and-firm.html | OVER-COUNTER RALLY LED BY BANK STOCKS; Utilities Are Quiet and Firm-- Insurance Shares Higher-- Chain Stores Inactive. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/argue-vermont-boundary-counsel-in-dispute-with-new-hampshire-meet.html | ARGUE VERMONT BOUNDARY.; Counsel in Dispute With New Hampshire Meet in Boston Hearing. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/exeter-names-murphy-first-baseman-to-lead-1932-nine-dineen.html | EXETER NAMES MURPHY.; First Baseman to Lead 1932 Nine-- Dineen, Henderson Elected. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/shipstead-goes-to-europe-senator-sails-on-america-to-study-world.html | SHIPSTEAD GOES TO EUROPE; Senator Sails on America to Study World Silver Market. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/lawrence-may-buy-washington-post-trustees-of-mclean-estate-consider.html | LAWRENCE MAY BUY WASHINGTON POST; Trustees of McLean Estate Consider Writer's Offer, Reported to Be $3,000,000.HELD VALUABLE PROPERTYCapital Paper Is Only Morning DailyCatering to "Conservative"Reading Public. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/wailing-wall-held-moslem-property-but-commission-rules-jews-are-to.html | WAILING WALL HELD MOSLEM PROPERTY; But Commission Rules Jews Are to Have Access at All Times for Devotions. FINDINGS PUT INTO EFFECT Peaceable Acceptance by Communities in Palestine RemainsProblematical.GENEVA PROTEST POSSIBLEPersia and Arab States Expected toCite Refusal of Moslems toBe Bound by Decision. Difficulties Foreseen. Moslems Made Reservations. Jews Win Unexpected Point. | True | Special Cable to THE NEW YORK TIMES. | C1B 117613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/income-tax-a-topic-at-banking-institute-delegates-informally-open.html | INCOME TAX A TOPIC AT BANKING INSTITUTE; Delegates Informally Open Their Annual Convention at Pittsburgh. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/rj-kenworthy-high-mason-dead-grand-secretary-of-grand-lodge-of-new.html | R.J. KENWORTHY, HIGH MASON, DEAD; Grand Secretary of Grand Lodge of New York Succumbs in Sleep at Hotel.FORMERLY GRAND MASTER Served In Final Post for Last Thirteen Years--Won 33d DegreeWithout Probation. A Mason Since 1889. Received by King of Denmark. | True | Copyrighted Photo by Underwood & Underwood. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/british-sloop-here-for-dedication.html | British Sloop Here for Dedication. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/premier-of-quebec-retorts-to-brewster-exgovernor-has-fine-field-at.html | PREMIER OF QUEBEC RETORTS TO BREWSTER; Ex-Governor Has "Fine Field" at Home for Liquor System Study, Taschereau Says. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/third-rail-burns-boy-who-disdains-warning-9yearold-lad-walking-from.html | THIRD RAIL BURNS BOY WHO DISDAINS WARNING; 9-Year-Old Lad, Walking From Coney Island, Wanted to Show Precaution Was Needless. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/shoe-fashion-show-opens-here.html | Shoe Fashion Show Opens Here. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/constitution-reform-awaits-cuban-budget-need-to-slash-expenses.html | CONSTITUTION REFORM AWAITS CUBAN BUDGET; Need to Slash Expenses Forces Postponement of Changes in National Charter. | True | Special Cable to THE NEW YORK TIMES. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/plans-in-manhattan-show-drop-from-1930-fewer-structures-projected.html | PLANS IN MANHATTAN SHOW DROP FROM 1930; Fewer Structures Projected in May, Though the Average Cost Is Higher. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/worlds-wctu-reaffirms-stand-opposes-any-method-of-government-sale.html | WORLD'S W.C.T.U. REAFFIRMS STAND; Opposes Any Method of Government Sale of Liquor--Asks Full Prohibition.SCORES WET PROPAGANDAUrges More Women Police Everywhere--Mrs. Ella A. Boole Named President at Toronto. Urges More Women Police. Effected President. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/mit-crew-stages-fast-final-workout-covers-nearly-four-miles-in-20.html | M.I.T. CREW STAGES FAST FINAL WORKOUT; Covers Nearly Four Miles in 20 Minutes--Both Eights to Leave Today. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/labor-clash-in-norway-3-policemen-seriously-hurt-in-attack-by-1000.html | LABOR CLASH IN NORWAY.; 3 Policemen Seriously Hurt in Attack by 1,000 Dock Workers. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/big-loans-by-lawyers-mortgage-co.html | Big Loans by Lawyers Mortgage Co. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/spain-and-catalonia.html | SPAIN AND CATALONIA. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/1300-hunter-students-get-degrees-june-17-rabbi-krass-to-deliver-the.html | 1,300 HUNTER STUDENTS GET DEGREES JUNE 17; Rabbi Krass to Deliver the Baccalaureate Address at Exercisesin Carnegie Hall. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/new-camera-shown-french-invention-records-phenomena-lasting.html | NEW CAMERA SHOWN.; French Invention Records Phenomena Lasting 1-100,000th of Second. | True | Special Cable to THE NEW YORK TIMES. | C1B 117613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/swarthmore-college-dedicates-memorial-tribute-paid-to-its.html | SWARTHMORE COLLEGE DEDICATES MEMORIAL; Tribute Paid to Its Benefactor, Isaac H. Clothier, by Dr. Cummins, Commencement Speaker. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/oldest-civilization-reported-on-island-discovery-made-at-lake.html | OLDEST CIVILIZATION REPORTED ON ISLAND; Discovery Made at Lake Titicaca Shows Buildings Erected in Pre-Glacial Period. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/defeated-royalist-mayor-is-lynched-in-spain-for-refusing-to-yield.html | Defeated Royalist Mayor Is Lynched in Spain For Refusing to Yield Office to Republican | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/mrs-whitburn-to-sell-stable.html | Mrs. Whitburn to Sell Stable. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/tried-under-baumes-law-forger-former-west-virginia-lawyer-accused.html | TRIED UNDER BAUMES LAW.; Forger, Former West Virginia Lawyer, Accused as Fourth Offender. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/manhattan-to-give-five-honor-degrees-mgr-ryan-catholic-university.html | MANHATTAN TO GIVE FIVE HONOR DEGREES; Mgr. Ryan, Catholic University Rector, Heads the List for Commencement Today. CARDINAL HAYES TO SPEAK Many In Large Group to Be Graduated Will Receive Prizes at Outdoor Ceremony. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/west-point-to-give-sport-awards-today-pershing-sword-will-go-to.html | WEST POINT TO GIVE SPORT AWARDS TODAY; Pershing Sword Will Go to Waters --Malloy to Get Athletic Association Saber. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/ban-on-bus-lines-refused-court-rejects-plea-to-stop-staten-island.html | BAN ON BUS LINES REFUSED.; Court Rejects Plea to Stop Staten Island Service. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/queens-realty-sales-candy-company-exercises-option-to-buy-woodhaven.html | QUEENS REALTY SALES.; Candy Company Exercises Option to Buy Woodhaven Factory. REALTY FINANCING. MANHATTAN MORTGAGES. BUSINESS LEASES. APARTMENT LEASES. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/threesided-tests-on-bible-predicted-questions-for-public-school.html | THREE-SIDED TESTS ON BIBLE PREDICTED; Questions for Public School Pupils Likely to Allow for Replies According to Faith. COMMITTEE MEETS TODAY State Authorities Must Pass on Plan of Study-Submitted, City Department Declares. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/canadian-trusts-to-join-general-investment-bodies-to-be-merged-on.html | CANADIAN TRUSTS TO JOIN.; General Investment Bodies to Be Merged on Liquidating Value Basis. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/warns-of-reducing-pills-wynne-advises-careful-diet-and-exercise-to.html | WARNS OF 'REDUCING PILLS.'; Wynne Advises Careful Diet and Exercise to Remove Fat. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/ask-more-subway-trains-east-bronx-civic-groups-would-add-irt.html | ASK MORE SUBWAY TRAINS.; East Bronx Civic Groups Would Add I.R.T. Express Line. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/trade-democracy-urged-to-end-slump-aristocracy-in-industry-must-go.html | TRADE 'DEMOCRACY' URGED TO END SLUMP; Aristocracy in Industry Must Go, State Senator Quinn Tells Rutgers Labor Institute. HE BLAMES MACHINE AGE Cites Gain in Surpluses and Cut in Buying Power--Dean Marvin Hails University's New Service. New Era in Labor Foreseen. Dean Marvin Hails Conference. | True | From a Staff Correspondent of The New York Times. | C1B 117613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/ratify-electrical-deal-allischalmers-directors-vote-purchase-from.html | RATIFY ELECTRICAL DEAL.; Allis-Chalmers Directors Vote Purchase From Brown Boveri. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/superficial-criticism-ignorance-enters-largely-into-foreign.html | SUPERFICIAL CRITICISM.; Ignorance Enters Largely Into Foreign Opinions of Us. | True | ANOTHER BRITON. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/the-point-of-view.html | The Point of View. | True | (Rev.) J. ROBERT HALMSHAW. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/dartmouth-twelve-names-pyles.html | Dartmouth Twelve Names Pyles. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/stores-name-forged-on-jersey-beer-truck-detectives-seize-it-in.html | STORE'S NAME FORGED ON JERSEY BEER TRUCK; Detectives Seize It in Jersey City and Now Seek "Dairy" and "Laundry" Wagons. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/german-bonds-ease-on-stock-exchange-moderate-recessions-follow.html | GERMAN BONDS EASE ON STOCK EXCHANGE; Moderate Recessions Follow Discussions Over Payment of Reparations. ARGENTINE GROUP GAINS Interborough Rapid Transit List Up Sharply--Federal Loans Dull and Irregular. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/intercoastal-meeting-called.html | Intercoastal Meeting Called. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/8-die-as-indians-fight-landlords.html | 8 Die as Indians Fight Landlords. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/new-american-attache-for-brussels.html | New American Attache for Brussels | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/butler-to-speak-in-vienna-will-address-austrian-parliament-to-get.html | BUTLER TO SPEAK IN VIENNA; Will Address Austrian Parliament-- To Get Degree in Budapest. | True | Wireless to THE NEW YORK TIMES. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/first-round-honors-in-womens-eastern-golf-taken-by-miss-quier-with.html | First Round Honors in Women's Eastern Golf Taken by Miss Quier With an 83; LEADER AND DEFENDING CHAMPION AT OPENING OF EASTERN TITLE GOLF. | True | By William D. Richardson. Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/indiana-bank-closes-union-trust-at-south-bend-holds-784000-of.html | INDIANA BANK CLOSES; Union Trust at South Bend Holds $784,000 of Public Funds. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/oklahoma-deputy-kills-2-mexican-students-one-kin-of-ortiz-rubio.html | Oklahoma Deputy Kills 2 Mexican Students, One Kin of Ortiz Rubio; Hoover Sends Regret; OKLAHOMA DEPUTY KILLS MEXICAN BOYS Ortiz Rubio Grieves. Popular at College. Cortes Rubio High in Studies. Hoover Cables Regret. Investigation Asked by Embassy. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/witness-is-dropped-in-kylsant-hearing-london-testimony-in-case-of.html | WITNESS IS DROPPED IN KYLSANT HEARING; London Testimony in Case of Bankrupt Steamer Line Is Held Irrelevant. SESSION THEN ADJOURNS First on Stand Is Titled Accountant, Who Tells of Government's View of Companies' Finances. | True | Special Cable to THE NEW YORK TIMES. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/yoakum-park-fund-raised-by-moses-head-of-long-island-board-fulfills.html | YOAKUM PARK FUND RAISED BY MOSES; Head of Long Island Board Fulfills Vow to Get $30,000 for Option at Farmingdale. $20,000 FROM OYSTER BAY Suffolk Is Induced to Add $10,000 After Nassau Spurned Plan for Acquiring Land at $1,275,000. | True | Special to The New York Times. | C1B 117613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/vassar-dedicates-gate-to-he-mills.html | VASSAR DEDICATES GATE TO H.E. MILLS | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/baldwin-criticizes-india-parley-plans-wants-assurance-safeguards.html | BALDWIN CRITICIZES INDIA PARLEY PLANS; Wants Assurance Safeguards Already Agreed On Will Be Basis for New Talks. OBJECTS TO DATES FIXED He Asks It Parliament Is to Have Last Word-- MacDonald Answers Yes to Final Question. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/princess-marie-louise-better.html | Princess Marie Louise Better. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/panama-canal-cleared-for-tug-rushing-aid-to-4-poisoned-men.html | Panama Canal Cleared for Tug Rushing Aid to 4 Poisoned Men | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/engaged-to-marry-as-they-graduate-caroline-jackson-betrothed-to-her.html | ENGAGED TO MARRY AS THEY GRADUATE; Caroline Jackson Betrothed to Her Swarthmore Classmate, Leon A. Rushmore Jr. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/wailing-wall-shown-in-long-island-mural-enclosing-mrs-littletons.html | Wailing Wall Shown in Long Island Mural Enclosing Mrs. Littleton's Biblical Library | True | Special Cable to THE NEW YORK TIMES. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/loft-on-east-side-conveyed-by-bank-property-on-30th-street-near.html | LOFT ON EAST SIDE CONVEYED BY BANK; Property on 30th Street Near Madison Avenue Transferred by Glens Falls Institution. SALE ON WOOSTER STREET Restaurant Concern Buys 42-Year Lease on Cortlandt Street--Some Upper West Side Deals. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/americans-warned-of-peril-in-china-all-in-foochow-area-advised-to.html | AMERICANS WARNED OF PERIL IN CHINA; All in Foochow Area Advised to Withdraw as Rebels and Nationalists Clash. NEW PLOT IN THE NORTH Chang Tsung-Chang, Former Shantung Governor, Leaves Japanto Confer at Dairen. Yen and Feng Send Envoys. Insurgent Planes Drop Leaflets. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/national-city-company-meets.html | National City Company Meets. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/buenos-aires-diplomat-to-sail.html | Buenos Aires Diplomat to Sail. | True | Special Cable to THE NEW YORK TIMES. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/says-britain-builds-largest-flying-boat-london-paper-reports-craft.html | SAYS BRITAIN BUILDS LARGEST FLYING BOAT; London Paper Reports Craft With Almost Twice DO-X's Capacity Near Completion. | True | Special Cable to THE NEW YORK TIMES. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/the-play-down-on-chesapeake-bay-theatrical-notes.html | THE PLAY; Down on Chesapeake Bay. THEATRICAL NOTES. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/at-the-maurel-gallery.html | At the Maurel Gallery. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/lord-louis-mountbatten-hurt-in-fall.html | Lord Louis Mountbatten Hurt in Fall | True | | C1B 117613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/paish-warns-world-of-trade-collapse-calls-on-nations-to-join-in-a.html | PAISH WARNS WORLD OF TRADE COLLAPSE; Calls On Nations to Join in a Program to Check "Economic Disaster."LAYS DISTRESS TO POLITICSFear of War Must Be Lifted From Minds of People, He Says, to Avert Revolution.LISTS "IMPERATIVE" MOVESSupport of World Court, Revisionof Tariff and Debt PoliciesAmong His Remedies. Fears "Suicide of the World." Calls Idleness Political. Says He Warned Us in 1927. Urges Study of National Fears. Hears Reports on Relief Work. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/financial-markets-sharp-recovery-in-stocks-after-early-declinesbond.html | FINANCIAL MARKETS; Sharp Recovery in Stocks, After Early Declines--Bond Prices Generally Steadier. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/isaac-f-marcosson-noted-writer-wed-mrs-frances-barbery-of-this-city.html | ISAAC F. MARCOSSON, NOTED WRITER, WED; Mrs. Frances Barbery of This City Becomes His Bride at Wyncote, Pa. IN HOME OF G.H. LORIMER Magazine Editor Gives Bride In Marriage--Couple Arrive Here-- Will Sail for South America. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/1990000-new-securities-to-be-offered-to-public-today.html | $1,990,000 New Securities To Be Offered to Public Today | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/harvard-awards-13-annual-prizes-students-in-college-and-arts.html | HARVARD AWARDS 13 ANNUAL PRIZES; Students in College and Arts, Science and Theological Schools Named. $35,650 IN SCHOLARSHIPS Winners Include Ten for Summer Travel Abroad and 62 for the Next Academic Year. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/lioness-mistakes-baby-for-cub-yugoslaw-child-unhurt-in-romp.html | Lioness Mistakes Baby for Cub; Yugoslaw Child Unhurt in Romp | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/blair-academy-awards-bj-sidor-and-ct-butler-are-graduated-cum-laude.html | BLAIR ACADEMY AWARDS.; B.J. Sidor and C.T. Butler Are Graduated Cum Laude. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/olin-is-victor-in-fifth-referee-halts-bout-with-ferrante-at-dexter.html | OLIN IS VICTOR IN FIFTH.; Referee Halts Bout With Ferrante at Dexter Park. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/urge-taxpayer-war-on-walker-budget-real-estate-owners-at-meeting.html | URGE TAXPAYER WAR ON WALKER BUDGET; Real Estate Owners at Meeting Form Group to Contest Expected Higher Levies.OPPOSE WATER RATE RISE Eidt Sees Trick in Subway Delay--Stewart Browne Is Called "TooFriendly" With Mayor. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/music-notes.html | MUSIC NOTES. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/wodehouse-marvels-at-hollywood-method-english-humorist-finishes.html | WODEHOUSE MARVELS AT HOLLYWOOD METHOD; English Humorist Finishes Year of Big Pay and Little Work in Films. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/confer-on-nva-dispute-counsel-for-opposing-factions-to-hold-another.html | CONFER ON N.V.A. DISPUTE.; Counsel for Opposing Factions to Hold Another MeetingToday. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/money.html | MONEY. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/negro-pastor-preaches-12-hours-at-capital-for-a-world-record.html | Negro Pastor Preaches 12 Hours At Capital for a World Record | True | | C1B 117613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/six-grain-ships-leave-fort-william.html | Six Grain Ships Leave Fort William | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/womens-golf-postponed-qualifying-rounds-for-southern-championship.html | WOMEN'S GOLF POSTPONED.; Qualifying Rounds for Southern Championship open Today. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/nora-blaney-and-bruce-divorced.html | Nora Blaney and Bruce Divorced. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/welcome-inquiry-if-final-halleran-and-harvey-confident-graft.html | WELCOME INQUIRY IF FINAL.; Halleran and Harvey Confident Graft Charges Will Fail. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/takes-maisonette-in-east-51st-st.html | Takes Maisonette in East 51st St. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/steel-workers-cut-own-wages.html | Steel Workers Cut Own Wages. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/reserve-bank-gets-1240000-cuban-gold-no-exports-reported-although.html | RESERVE BANK GETS $1,240,000 CUBAN GOLD; No Exports Reported, Although the Amount of Earmarked Metal Falls $250,000. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/plans-move-to-disbar-16-accused-layers-counsel-of-bar-groups.html | PLANS MOVE TO DISBAR 16 ACCUSED LAYERS; Counsel of Bar Groups Confers With Tibbetts on Prosecution in Appellate Division. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/thugs-bind-woman-steal-6500-gems-force-entrance-to-mrs-gillens-68th.html | THUGS BIND WOMAN, STEAL $6,500 GEMS; Force Entrance to Mrs. Gillen's 68th St. Apartment Unobserved by Seven Attendants. RESTAURANT BANDIT SEIZED Patrons Join in Fight on Hold-Up Man in Third Av. as Policeman Makes Arrest. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/several-companies-to-redeem-bonds-calls-issued-for-pittsburgh-steel.html | SEVERAL COMPANIES TO REDEEM BONDS; Calls Issued for Pittsburgh Steel, Boston Store of Chicago and Other Securities. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/boys-bonfire-ignites-oil-drum-in-vacant-lot-one-killed-5-burned-by.html | Boys' Bonfire Ignites Oil Drum in Vacant Lot; One Killed, 5 Burned by Spattering Flames | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/sc-quackenbush-sues-at-reno.html | S.C. Quackenbush Sues at Reno. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/fire-department.html | Fire Department. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/sir-hugo-de-bathe-marries-again.html | Sir Hugo de Bathe Marries Again. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/bennett-to-take-over-binghamton-bank-case-roosevelt-orders-the.html | BENNETT TO TAKE OVER BINGHAMTON BANK CASE; Roosevelt Orders the Attorney General to Supersede F.L. Wooster, District Attorney. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/west-co-asset-plan-approval.html | West & Co. Asset Plan Approval. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/national-steel-to-reconstruct-mill.html | National Steel to Reconstruct Mill. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/ticket-surplus-at-yale-public-sale-ordered-for-regatta-with-harvard.html | TICKET SURPLUS AT YALE.; Public Sale Ordered for Regatta With Harvard June 19. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/johnstone-resigns-as-an-aide-to-crain-former-judge-took-post-eleven.html | JOHNSTONE RESIGNS AS AN AIDE TO CRAIN; Former Judge Took Post Eleven Weeks Ago to Quality for a Pension From City. | True | | C1B 117613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/parking-ban-permanent-lower-broadway-traffic-speeded-by.html | PARKING BAN PERMANENT.; Lower Broadway Traffic Speeded by Restrictions on Autos. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/tiny-sets-feature-radio-trade-show-major-trend-in-industry-is-to.html | TINY SETS FEATURE RADIO TRADE SHOW; Major Trend in Industry Is to Condense Outfits, Exhibits at Chicago Indicate. SMALL LOUDSPEAKER AGAIN Low Prices Expected to Boost 1931 Sales to 4,000,000--Five Makers Display Television Devices. Mercury Vapor Bulb Shown. Estimate of Sales for Year. | True | From a Staff Correspondent of The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/arkansas-likes-roosevelt-senator-caraway-says-he-never-before-saw.html | ARKANSAS LIKES ROOSEVELT; Senator Caraway Says He Never Before Saw Such Unanimity. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/socialists-to-pick-man-for-levy-post-party-tonight-to-name-nominee.html | SOCIALISTS TO PICK MAN FOR LEVY POST; Party Tonight to Name Nominee for 'Good Government' Fight and to Air 'Scandals.' NORMAN THOMAS IN LEAD Broun, Lee or Coleman May Seek Election as President of the Borough of Manhattan. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. New York Central. Suggesting an "Oil Czar." Hardened to Adversity. Railway Equipment. Chicago Banking Situation. Trade Resists Decline. Money Awaits Employment. German Bonds Rule Easier. Interborough Bonds Advance. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/another-wickersham-report.html | ANOTHER WICKERSHAM REPORT. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/letters-to-the-editor-traffic-conditions-regulations-apparently.html | Letters to the Editor; TRAFFIC CONDITIONS. Regulations Apparently Honored In the Breach. | True | STEPHEN G. RICH. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/play-starts-today-in-french-open-golf-jurado-horton-smith-kirkwood.html | PLAY STARTS TODAY IN FRENCH OPEN GOLF; Jurado, Horton Smith, Kirkwood Included in Field for Tourney at Deauville. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/heads-mother-church-re-guffum-elected-president-by-christian.html | HEADS MOTHER CHURCH.; R.E. Guffim Elected President by Christian Scientists in Boston. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/our-women-spoiled-jb-priestly-finds-author-says-husbands-here-are.html | OUR WOMEN SPOILED, J.B. PRIESTLY FINDS; Author Says Husbands Here Are Ideal for Their Wives--Likes Sinclair Lewis. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/w-and-l-to-confer-degrees.html | W. and L. to Confer Degrees. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/printcloth-prices-recede-further.html | Printcloth Prices Recede Further. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/revival-of-street-of-chance.html | Revival of "Street of Chance." | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/negro-war-mothers-welcomed-in-paris-pershing-addresses-group-of-40.html | NEGRO WAR MOTHERS WELCOMED IN PARIS; Pershing Addresses Group of 40 of a Tea Affended by Ambassador Edge. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/query-coast-guards-in-death-of-nurse-18-police-cling-to-murder.html | QUERY COAST GUARDS IN DEATH OF NURSE, 18; Police Cling to Murder Theory, but Autopsy on Body Found in Thicket Reveals Nothing. | True | | C1B 117613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/wife-sues-james-macdonough.html | Wife Sues James MacDonough. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/car-full-of-dry-tracts-hits-two-driver-seized-as-drunk.html | Car Full of Dry Tracts Hits Two; Driver Seized as Drunk | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/new-gordon-case-delay-attorneys-for-stein-withdraw-when-one-falls.html | NEW GORDON CASE DELAY.; Attorneys for Stein Withdraw When One Falls Ill. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/the-farmers-last-straw.html | The Farmer's Last Straw. | True | EDWARD BERWICK. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/newport-repertory-to-include-8-plays-casino-theatre-will-open.html | NEWPORT REPERTORY TO INCLUDE 8 PLAYS; Casino Theatre Will Open Season on July 7--Works of Milne, Galsworthy and Shaw Included. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/graduates-hear-whalen-44-receive-diplomas-at-la-salle.html | GRADUATES HEAR WHALEN.; 44 Receive Diplomas at La Salle Academy--Several Win Medals. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/jubilee-of-ta-lieblers-retired-theatrical-manager-and-wife-wed-50.html | JUBILEE OF T.A. LIEBLERS.; Retired Theatrical Manager and Wife Wed 50 Years Ago. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/japanese-editors-sue-on-bribe-charge-bring-action-for-accusation.html | JAPANESE EDITORS SUE ON BRIBE CHARGE; Bring Action for Accusation Our Envoy Paid Them to Mislead Public on Naval Treaty. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/100000-see-jersey-city-parade.html | 100,000 See Jersey City Parade. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/iraq-women-acquire-tastes-of-the-west-each-wants-auto-bigger-than.html | IRAQ WOMEN ACQUIRE TASTES OF THE WEST; Each Wants Auto Bigger Than Neighbor's and a Relative in Cabinet, Britain Reports. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/porto-rican-party-calls-for-freedom-unionists-replace-statehood.html | PORTO RICAN PARTY CALLS FOR FREEDOM; Unionists Replace Statehood Plank With Independence Demand in Platform. MOVE IS BARCELO VICTORY Senator Forced Action After Losing Grip on San Juan--Cordova Believes We Would Free Island. | True | Wireless to THE NEW YORK TIMES. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/memorial-unveiled-to-richard-nicolls-patriotic-group-dedicates.html | MEMORIAL UNVEILED TO RICHARD NICOLLS; Patriotic Group Dedicates Tablet in Honor of Britain's First Colonial Governor. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/prince-hirokunito-japanese-peer-dies-auditor-of-the-bank-of-japan.html | PRINCE HIROKUNITO JAPANESE PEER, DIES; Auditor of the Bank of Japan Succumbs in His Sixtysecond Year.ADOPTED BY PRINCE ITOStudied in Germany and Was, for a Time, Master of Ceremonies at Court. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/beer-racket-victim-found-slain-in-car-bulletriddled-body-of-man.html | BEER RACKET VICTIM FOUND SLAIN IN CAR; Bullet-Riddled Body of Man Said to Have Been Schultz Aide Discovered in Bronx. SECOND WITHIN A WEEK Louis de Rosa, Who Was Killed After Battle In Speeding Sedans, Was Member of Same Gang. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/court-fight-to-end-coney-island-ballyhoo-threatens-barkers-and-free.html | Court Fight to End Coney Island 'Ballyhoo' Threatens Barkers and Free Side Shows | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/bond-flotations-lowell-gas-light-company-british-columbia-telephone.html | BOND FLOTATIONS.; Lowell Gas Light Company. British Columbia Telephone. | True | | C1B 117613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/art-an-exhibition-of-murals.html | ART; An Exhibition of Murals. | True | By Edward Alden Jewell. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/prisoner-asserts-he-slew-rothstein-matthew-guidera-22-says-he-shot.html | PRISONER ASSERTS HE SLEW ROTHSTEIN; Matthew Guidera, 22, Says He Shot Gambler Over $100,000 Drug-Running Debt. TALKS IN LOS ANGELES JAIL Parts of His Purported Confession Checked Here, but Police Say They Never Heard of Youth. Tells of Seeking Rothstein. Says Refusal Preyed on Him. Police Here Deny Knowing Guidera. Rothstein Shot Nov. 4, 1928. | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/lindbergh-gets-summons-in-suit-process-server-in-clipping-bureau.html | LINDBERGH GETS SUMMONS IN SUIT; Process Server in Clipping Bureau Case Knocked Downby Admirer of Flier.PONTOON PLANE TESTED Colonel and Wife Make 180 Miles an Hour in Ship to BeFlown to Orient. Interest Centred on Flight. Colonel Arrives for Test. Flier Pleased With Result. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/alexander-pessimistic-first-lord-of-admiralty-asserts-europe-is-an.html | ALEXANDER PESSIMISTIC.; First Lord of Admiralty Asserts Europe Is an Armed Camp. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/harvard-and-yale-graduates-to-row-on-thames-june-18.html | Harvard and Yale Graduates To Row on Thames June 18 | True | Special to The New York Times. | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/mrs-james-roosevelt-due-today-on-paris-french-liner-is-also.html | MRS. JAMES ROOSEVELT DUE TODAY ON PARIS; French Liner Is Also Bringing Other Prominent Passengers and Texas Guinan Troupe. | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 117613 |
| 1931-06-09 | 1931-06-09 | https://www.nytimes.com/1931/06/09/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 117613 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/utility-earnings-reports-of-operations-of-public-service.html | UTILITY EARNINGS.; Reports of Operations of Public Service Corporations for Various Periods. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/keeps-police-at-bay-then-kills-himself-jersey-farmer-who-threatened.html | KEEPS POLICE AT BAY THEN KILLS HIMSELF; Jersey Farmer Who Threatened Helper Holds Barn Aganist Gas Attack for 3 Hours. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/strong-field-sure-in-us-open-golf-numerous-stars-eligible-to.html | STRONG FIELD SURE IN U.S. OPEN GOLF; Numerous Stars Eligible to Compete Following Elimination Play Throughout the Country. MANY TO COME FROM ABROAD Great Britain and Argentina Will Be Well Represented--Some Former Champions Are Missing, Others Also Are Missing. Jurado in the Field. | True | By Lincoln A. Werden. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/reformed-church-to-stay-in-council-move-to-withdraw-from-federal.html | REFORMED CHURCH TO STAY IN COUNCIL; Move to Withdraw From Federal Group Because of Report on Birth Control Defeated. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/protests-realty-prices-mayor-refuses-to-approve-buying-incinerator.html | PROTESTS REALTY PRICES.; Mayor Refuses to Approve Buying Incinerator Site and Garage. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/lack-of-funds-sends-indian-band-home-american-commission-unable-to.html | LACK OF FUNDS SENDS INDIAN BAND HOME; American Commission Unable to Keep Musicians of French Colonial Exposition. | True | Special Cable to THE NEW YORK TIMES. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/doubts-ocean-air-mail-but-brown-tells-cullen-this-city-would-be.html | DOUBTS OCEAN AIR MAIL; But Brown Tells Cullen This City Would Be Considered as Terminal. | True | | C1B 117746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/mandates-body-meets-palestine-and-iraq-will-be-chief-concern-of.html | MANDATES BODY MEETS.; Palestine and Iraq Will Be Chief Concern of League Commission. | True | Wireless to THE NEW YORK TIMES. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/labor-parley-ends-on-note-of-warning-director-thomas-at-geneva.html | LABOR PARLEY ENDS ON NOTE OF WARNING; Director Thomas at Geneva Urges Cooperation on Europe and Us to Avoid Debacle. FEARS RUSSIA'S EXAMPLE French Socialist Advocates Cuts in Working Hours, but Doubts Worth of Wage Rises Now. Suggestions Merely Palliatives. | True | By Clarence R. Streit. Wireless To the New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/canadas-platinum-yield-rises.html | Canada's Platinum Yield Rises. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/bond-club-to-hear-sir-james-salter.html | Bond Club to Hear Sir James Salter. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/receiver-debated-for-mr-zeros-37-court-decrees-it-must-act-for-the.html | RECEIVER DEBATED FOR 'MR. ZERO'S' $37; Court Decrees It Must Act for "the Tub's" Rent if There Is a Bank Account. FUNDS NOT HIS, HE SAYS But Counsel for Landlord Seeking $7,345 Contends Contributions Were Pledged by Ledoux. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/boxing-contracts-put-under-new-ban-commissions-sanction-needed-to.html | BOXING CONTRACTS PUT UNDER NEW BAN; Commission's Sanction Needed to Sign Fighters for More Than One Bout at a Time. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/greatest-revolution-predicted-by-dewey-he-tells-lehigh-students-it.html | GREATEST REVOLUTION PREDICTED BY DEWEY; He Tells Lehigh Students It Will Come When Science Is Applied to Social Problems. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/rain-fails-to-mar-class-day-at-nyu-colleges-of-arts-and-engineering.html | RAIN FAILS TO MAR CLASS DAY AT N.Y.U.; Colleges of Arts and Engineering Distribute Special Honors at University Heights. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/mrs-mlean-fights-sale-of-the-post-she-would-keep-washington-paper.html | MRS. M'LEAN FIGHTS SALE OF THE POST; She Would Keep Washington Paper for Her Children, She Says at Newport Home. SONS' INTERESTS WATCHED Negotiations Between Trustees and David Lawrence Continue at the Capital. Attorney's Watching Negotiations. Hoover Rumor Is Denied. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/yale-and-harvard-hold-crew-trials-oarsmen-brave-heavy-rain-on-the.html | YALE AND HARVARD HOLD CREW TRIALS; Oarsmen Brave Heavy Rain on the Thames During Long Rows in the Evening. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/ganna-walska-closes-paris-shop.html | Ganna Walska Closes Paris Shop. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/mrs-marshall-wins-at-golf.html | Mrs. Marshall Wins at Golf. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/mp-to-marry-novelist-major-jw-hills-64-to-take-as-his-bride-mary.html | M.P. TO MARRY NOVELIST.; Major J.W. Hills, 64, to Take as His Bride Mary Grace Ashton, 22. | True | Wireless to THE NEW YORK TIMES. | C1B 117746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/wilbur-gets-degree-from-nyu-today-judge-crane-and-gf-baker-are.html | WILBUR GETS DEGREE FROM N.Y.U. TODAY; Judge Crane and G.F. Baker Are Among Six Others Who Will Get Honorary Titles. SECRETARY TO BE SPEAKER Largest Senior Class in the Institution's History to Be Graduated at Ohio Field.15,000 LIKELY TO ATTEND8,000 Chairs on Field and 7,000Grand Stand Seats Available--Goldman Band to Play. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/article-3-no-title-former-amateur-golf-champion-named-general.html | Article 3 -- No Title; Former Amateur Golf Champion Named General Member With T.C. Rodman. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/turns-tassels-at-new-rochelle.html | 'Turns Tassels' at New Rochelle. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/frisco-plans-issue-to-renew-its-notes-part-of-18316000-bonds-to-be.html | FRISCO PLANS ISSUE TO RENEW ITS NOTES; Part of $18,316,000 Bonds to Be Used as Collateral on $4,500,000 Obligations. $10,000,000 SALE PLANNED Syndicate of Chase Securities and Dillon Read to Finance It Without Public Aid. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/carnegie-institute-graduates-750-technological-school-awards.html | CARNEGIE INSTITUTE GRADUATES 750; Technological School Awards Degrees for the First Time in Library Service. NEEDS OF INSTITUTE LISTED President Baker Gives Plans for New Buildings Under Promised Endowment in 1946. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/doumer-quits-senate-is-cheered-as-he-resigns-to-become-president-of.html | DOUMER QUITS SENATE.; Is Cheered as He Resigns to Become President of France Saturday. | True | Special Cable to THE NEW YORK TIMES. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/sports-today.html | Sports Today | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/leasehold-deals-feature-trading-longterm-contracts-comprise-bulk-of.html | LEASEHOLD DEALS FEATURE TRADING; Long-Term Contracts Comprise Bulk of Mild Activity in Manhattan Market. MADISON AV. SITE TAKEN Building Occupied by Fortnum & Mason in New Control--Owners of Lexington Av. Structure Protect Light. Lexington Avenue Building Deal. Rose Street Structure Leased. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/protest-haitian-merchant-bill.html | Protest Haitian Merchant Bill. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/sues-power-board-appalachian-company-attacks-its-jurisdiction-over.html | SUES POWER BOARD.; Appalachian Company Attacks Its Jurisdiction Over River. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/scholarship-given-to-11-hunter-students-awards-for-study-in-europe.html | SCHOLARSHIP GIVEN TO 11 HUNTER STUDENTS; Awards for Study in Europe and in American Colleges Are Announced by Committee. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/tremaine-maps-legal-test-tells-cuvillier-he-will-ask-for-bennetts.html | TREMAINE MAPS LEGAL TEST.; Tells Cuvillier He Will Ask for Bennett's Opinion on Inquiry. | True | Special to The New York Times. | C1B 117746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/campbell-dry-data-put-up-to-hoover-accusations-against-lowman.html | CAMPBELL DRY DATA PUT UP TO HOOVER; Accusations Against Lowman Turned Over to Mellon, Who Found No Basis for Action. SECOND PROTEST IS FUTILE Former Dry Chief Offered to Give Proof and Charged the Secretary Concealed Facts. CAMPBELL DRY DATA PUT UP TO HOOVER | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/canadian-bankers-to-meet-soon.html | Canadian Bankers to Meet Soon. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/mayors-get-model-of-costes-plane-americans-call-on-the-president.html | MAYORS GET MODEL OF COSTE'S PLANE; Americans Call on the President Later--Silver Miniature Has Names of Cities Engraved. | True | Special Cable to THE NEW YORK TIMES. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/yale-150pounders-reach-coast-today-rowing-their-way-to-seattle-on.html | YALE 150-POUNDERS REACH COAST TODAY; "Rowing Their Way" to Seattle on Machines Installed in Car on Train. BLAZE TRAIL FOR THE BLUE Crew First Eli Band of Athletes to Cross Rockies--Rows Washington Eight Next Tuesday. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/labor-wins-at-gateshead-but-plurality-in-british-byelection-is.html | LABOR WINS AT GATESHEAD; But Plurality in British By-Election Is Reduced From 16,749 to 1,392. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/fineshriber-wins-princeton-prize.html | Fineshriber Wins Princeton Prize. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/carol-pledges-all-for-peoples-good-king-a-year-he-says-he-has-found.html | CAROL PLEDGES ALL FOR PEOPLE'S GOOD; King a Year, He Says He Has Found the Men to Help Him Carry Out His Ideals. MINISTERS MARK LOYALTY Premier Jorga Asserts Rumania Must Sweep Away "PsuedoDemocratic Prejudices." | True | Wireless to THE NEW YORK TIMES. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/award-princeton-news-prizes.html | Award Princeton News Prizes. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/naval-orders.html | Naval Orders. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/united-states-has-the-best-allaround-boy-english-youth-better.html | United States Has the Best 'All-Around Boy'; English Youth 'Better Educated,' Survey Shows | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/oil-firms-to-advance-13000000-to-mexico-agreement-reported-reached.html | OIL FIRMS TO ADVANCE $13,000,000 TO MEXICO; Agreement Reported Reached for Loan on Security of Tax Assessments. | True | Wireless to THE NEW YORK TIMES. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/city-college-head-scores-red-agitators-dr-robinson-in-radio-address.html | CITY COLLEGE HEAD SCORES RED AGITATORS; Dr. Robinson, in Radio Address, Warns of Their Activities as 'Menace to Ideal of Liberty.' | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/six-die-of-gas-in-german-mine.html | Six Die of Gas in German Mine. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/seligson-advances-in-clay-court-play-defeats-hockmeyer-61-61-to.html | SELIGSON ADVANCES IN CLAY COURT PLAY; Defeats Hockmeyer, 6-1, 6-1, to Gain Semi-Final Round of Metropolitan Tourney. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/luncheon-guest-at-white-house.html | Luncheon Guest at White House. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/spurned-shoots-girl-and-ends-life.html | Spurned, Shoots Girl and Ends Life. | True | Special to The New York Times. | C1B 117746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/william-f-denning-astronomer-dead-discoverer-of-five-comets-and-new.html | WILLIAM F. DENNING, ASTRONOMER, DEAD; Discoverer of Five Comets and New Nebulae Succumbs in England at 82. TROPICS FIFTY MILES UP His Calculations Led to Deductions as to Heat of Atmosphere at High Altitudes. Received Many Honors. Views on Atmosphere. | True | Special Cable to THE NEW YORK TIMES. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/white-plains-plot-is-sold-to-concern-parcel-in-industrial-district.html | WHITE PLAINS PLOT IS SOLD TO CONCERN; Parcel in Industrial District Adjoining Station and Freight Yards Transferred. SHINGLE HOME IS RENTED Griffen Arranges Deal--Larchmont Manor Dwelling Leased to W.J. Turner Lynch. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/politician-accused-of-aiding-in-murder-of-miss-faithfull-edwards.html | POLITICIAN ACCUSED OF AIDING IN MURDER OF MISS FAITHFULL; Edwards Says Two Men Killed Girl Here and Threw Body Into Sea at Long Beach. KEEPS IDENTITIES SECRET But Says After Long Inquiry in City That Arrests Are Expected Today . HE AND AIDE GO TO BOSTON Earlier Theory Was That Victim Had Leaped or Been Thrown Off Liner--Suspects Seen With Her. Says Slayers Are Known. No Explanation of Motive. POLITICIAN ACCUSED IN MURDER OF GIRL Ships Asked to Check Lists. Girl's Father Here. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/negro-mothers-in-london-others-of-gold-star-group-remain-in.html | NEGRO MOTHERS IN LONDON; Others of Gold Star Group Remain In France--Some Sail Tomorrow. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/say-saints-statue-weeps-neighbors-view-model-of-st-joseph-in.html | SAY SAINT'S STATUE WEEPS.; Neighbors View Model of St. Joseph in Brooklyn Iceman's Home. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/miss-quier-widens-eastern-golf-lead-scores-86-to-take-fourstroke.html | MISS. QUIER WIDENS EASTERN GOLF LEAD; Scores 86 to Take Four-Stroke Margin Over Rest of Field With Total of 169. MISS HICKS NEXT WITH 173 Cards 85 for Second Round of Title Play at Roslyn-.-Mrs. Hurd Third With 175. Mrs. Hurd Develops Slice. Miss Hicks in Fine Start. | True | By William D. Richardson. Special To the New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/federal-convicts-totaled-39933-may-31-increase-of-8526-in-year-due.html | FEDERAL CONVICTS TOTALED 39,933 MAY 31; Increase of 8,526 in Year Due Largely to Dry Law Action-- More on Probation. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/kleins-home-run-wins-for-phillies-fourteenth-circuit-drive-comes.html | KLEIN'S HOME RUN WINS FOR PHILLIES; Fourteenth Circuit Drive Comes With Two On and Pirates Are Beaten by 7-3. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/39-to-get-reserve-honors-commissions-will-be-presented-at-nyu.html | 39 TO GET RESERVE HONORS.; Commissions Will Be Presented at N.Y.U. Exercises. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/more-jobs-found-in-new-york-cities-federal-statistics-show-slight.html | MORE JOBS FOUND IN NEW YORK CITIES; Federal Statistics Show Slight Decrease in Idleness Here and in Buffalo. LULL IN LARGE INDUSTRIES Drop in Steel Ingot and Automobile Production at the End of May Is Recorded. | True | Special to The New York Times. | C1B 117746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/kirchwey-speaks-at-mount-holyoke-he-declares-that-a-fighting-spirit.html | KIRCHWEY SPEAKS AT MOUNT HOLYOKE; He Declares That a Fighting Spirit Is Education's Need to Restore Balance. COLLEGE GRADUATES 253 Confers Master of Arts Degree on 16--Brooklyn Student Heads List of Honor Awards. Win Scholastic Honors. Fellowships Awarded: | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/strikes-and-lockouts-decrease-this-year-14-per-cent-of-all-occur-in.html | Strikes and Lockouts Decrease This Year; 14 Per Cent of All Occur in New York City | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/spur-investigation-on-mexicans-death-mexican-students-slain-in.html | SPUR INVESTIGATION ON MEXICANS DEATH; MEXICAN STUDENTS SLAIN IN OKLAHOMA. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/heads-national-transit-dm-sachs-succeeds-lockwood-as-president-of.html | HEADS NATIONAL TRANSIT.; D.M. Sachs Succeeds Lockwood as President of Company. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/australians-join-to-bar-a-default-all-sides-line-up-on-plan-to-cut.html | AUSTRALIANS JOIN TO BAR A DEFAULT; All Sides Line Up on Plan to Cut Government Costs and Save on Interest. WOULD CONVERT SECURITIES Plan Asks Voluntary Acceptance of Lower Rates on Internal and International Holdings. | True | Wireless to THE NEW YORK TIMES. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/best-cadet-students-receive-gold-stars-fortyone-decorated-at-west.html | BEST CADET STUDENTS RECEIVE GOLD STARS; Forty-one Decorated at West Point Parade for High Records in the Year. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/einstein-tells-of-advance-in-his-field-theory-in-unifying-gravity.html | Einstein Tells of Advance in His Field Theory In Unifying Gravity and Electromagnetics | True | Special Cable to THE NEW YORK TIMES. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/insurance-plan-urged-to-pay-reparations-new-yorker-offers-scheme.html | INSURANCE PLAN URGED TO PAY REPARATIONS; New Yorker Offers Scheme for Polices on All Germans Born Before Armistice. | True | Special Cable to THE NEW YORK TIMES. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/road-to-consolidate-shop-work.html | Road to Consolidate Shop Work. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/jockey-is-killed-thrown-from-horse-fisher-dies-in-chicago-hospital.html | JOCKEY IS KILLED; THROWN FROM HORSE; Fisher Dies in Chicago Hospital After Training Accident at Washington Park. ROYAL JULIAN TRIUMPHS Whitehouse Entry Beats Jimmy Moran, Heavy Favorite in the Feature, With Nostaw Third. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/russian-reds-turn-on-foes-in-party-pravda-urges-fight-be-kept-up.html | RUSSIAN REDS TURN ON FOES IN PARTY; Pravda Urges Fight Be Kept Up Against Opportunists of Both Right and Left Wings. IZVESTIA WARNS SCIENTISTS Calls on Them to Drop Aloofness and Work With People--Gorki Says Writers Must Fall in Line. Sees Peril From Two Sides. Attacks Seen as Defense. | True | Wireless to THE NEW YORK TIMES. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/detroit-welfare-fund-is-robbed-of-213000-former-petty-clerk-who.html | DETROIT WELFARE FUND IS ROBBED OF $213,000; Former Petty Clerk, Who Suddenly Became Rich, Is Arrested --Has Had Three Prison Terms. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/madisoncommerce-handball-match-set-psal-group-rules-schools-must.html | MADISON-COMMERCE HANDBALL MATCH SET; P.S.A.L. Group Rules Schools Must Play June 20--Hastings Gets Medal. | True | | C1B 117746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/roosevelt-urges-study-of-affairs-graduation-day-exercises-at-vassar.html | ROOSEVELT URGES STUDY OF AFFAIRS; GRADUATION DAY EXERCISES AT VASSAR COLLEGE. | True | Special to The New York Times.Times Wide World Photo. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/3414-degrees-to-be-given-today-at-new-york-universitys-99th.html | 3,414 Degrees to Be Given Today at New York University's 99th Commencement | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/pass-bill-to-divide-court-in-richmond-aldermen-approve-surrogate-in.html | PASS BILL TO DIVIDE COURT IN RICHMOND; Aldermen Approve Surrogate, in Addition to County Judge, Over Baldwin's Protest. POLITICAL PLOT CHARGED Minority Leader Denounces the Move as "Pork-Barrel" Law for Job of One Day a Week. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/time-evens-things-up.html | TIME EVENS THINGS UP. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/admiral-talks-on-kipling-chandler-tells-british-society-of-authors.html | ADMIRAL TALKS ON KIPLING.; Chandler Tells British Society of Author's Popularity Here. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/memorial-to-dr-john-g-coyle.html | Memorial to Dr. John G. Coyle. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/deals-in-new-jersey-small-dwelling-properties-in-new-control.html | DEALS IN NEW JERSEY.; Small Dwelling Properties in New Control. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/honor-two-at-wilson-degrees-conferred-on-dr-frances-wick-and-miss.html | HONOR TWO AT WILSON.; Degrees Conferred on Dr. Frances Wick and Miss A.B. West. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/aldermen-adopt-crime-bureau-bill-sullivan-is-sole-opponent-urging.html | ALDERMEN ADOPT CRIME BUREAU BILL; Sullivan Is Sole Opponent, Urging Colleagues to Vote Against Plan as Wasteful.CALLS IT WHALEN'S "WHIM" Asserts Project Is Designed to Create Deputy's Job for a "WomanFrom Philadelphia." | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/oil-stocks-advance-others-off-on-curb-general-list-shows-many.html | OIL STOCKS ADVANCE, OTHERS OFF ON CURB; General List Shows Many Losses at Close, After Gains Earlier in the Day. A FEW INDUSTRIALS RISE Among Them Are Deere & Co., St. Regis Paper and Cyanamid-- Utilities Not in Demand. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/mrs-cf-egel-wins-flower-show-cup-five-hundred-exhibits-judged-at.html | MRS. C.F. EGEL WINS FLOWER SHOW CUP; Five Hundred Exhibits Judged at Westfield Garden Club's Show. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/to-extend-natural-gas-line.html | To Extend Natural Gas Line. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/balko-31-victor-in-speed-handicap-general-view-during-running-of.html | BALKO, 3-1, VICTOR IN SPEED HANDICAP; GENERAL VIEW DURING RUNNING OF THE DERBY AND THE WINNER JUST AFTER THE RACE. | True | By Bryan Field.times Wide World Photo. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/meadow-brook-polo-called-off.html | Meadow Brook Polo Called Off. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/mellon-sails-today-on-the-mauretania-lord-rothermere-sir.html | MELLON SAILS TODAY ON THE MAURETANIA; Lord Rothermere, Sir Hildebrandt Harmsworth and Lady Wilkins Also Aboard Cunarder. NINE LINERS BOUND OUT Professors Knudson and Nauss of Cornell Going to Gorgas Memorial Laboratory at Cristobal. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/plans-raritan-river-pollution-suit.html | Plans Raritan River Pollution Suit. | True | Special to The New York Times. | C1B 117746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/heidelberg-opens-schurman-hall-our-former-ambassador-turns-over-the.html | HEIDELBERG OPENS SCHURMAN HALL; Our Former Ambassador Turns Over the Keys to the New $500,000 Structure. PUT UP BY AMERICAN FUNDS Building Has Both Auditorium and Lecture Rooms--Notable Contributors on the List. Fascists Drop Flags. Schurman Once a Student. | True | Special Cable to THE NEW YORK TIMES. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/benefit-planned-for-musicschool.html | Benefit Planned for Music-School. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/regan-handball-victor-new-york-ac-player-tops-miller-in.html | REGAN HANDBALL VICTOR.; New York A.C. Player Tops Miller in Metropolitan Tourney. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/chides-tarrytown-police-mayor-lehman-says-a-crime-has-not-been.html | CHIDES TARRYTOWN POLICE; Mayor Lehman Says a Crime Has Not Been Solved in Three Years. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/testifies-he-feared-bronx-flour-racket-trucking-concern-head-tells.html | TESTIFIES HE FEARED BRONX FLOUR RACKET; Trucking Concern Head Tells of $500 Payment to Union of Which Daniel Richter Was Manager. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/finds-flaws-for-drys-in-conditions-abroad-mrs-ida-b-wise-smith.html | FINDS FLAWS FOR DRYS IN CONDITIONS ABROAD; Mrs. Ida B. Wise Smith Tells W.C.T.U. of Tour--Finland's Repeal Move Assailed. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/governors-mother-home-roosevelts-mother-returns-from-france-met-at.html | GOVERNOR'S MOTHER HOME.; ROOSEVELT'S MOTHER RETURNS FROM FRANCE Met at Pier by Governor, She Says She Has Fully Recovered and Will Go to Hyde Park Today. | True | Times Wide World Photo. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/java-sugar-crop-less-decrease-in-harvest-under-last-year-laid-to.html | JAVA SUGAR CROP LESS.; Decrease, In Harvest Under Last Year Laid to Adverse Weather. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/wilbur-at-mit-pleads-for-experts-civilization-is-convalescent-and.html | WILBUR AT M.I.T. PLEADS FOR EXPERTS; Civilization Is Convalescent and Needs 'Slide Rule' Science, Secretary Declares. GRADUATES NUMBER 437 Institute's Sixty-fourth Class Gets Diplomas--Fellowships and Awards Are Announced. Is M.I.T.'s 64th Class. Degrees to New York Students Fellowship Awards Listed. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/medical-heads-back-family-physician-dr-judd-urges-on-american.html | MEDICAL HEADS BACK FAMILY PHYSICIAN; Dr. Judd Urges on American Association Steps to Restore His Position. FOR CHECK ON SPECIALISTS In Presidential Address at Philadelphia He Also Asks Use of Radio in Public Health. BOARD SUPPORTS HIS STAND Resolution for Veterans' Disability Insurance, Instead of Free Treatment, Is Voted. Veterans' Aid Motion Voted. Radium Poisoning Depicted. For Restriction on Specialists. Hay Fever Treatment Shown. | True | From a Staff Correspondent of The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/press-of-britain-favors-revision-government-paper-says-reich-will.html | PRESS OF BRITAIN FAVORS REVISION; Government Paper Says Reich Will Move to Suspend Transfers Next Month .AMERICA ALONE IN STAND English Journals Differ on View That War Debt Issue Is Linked to Disarmament. Sees Transfer Suspension. America Alone in View. | True | Special Cable to THE NEW YORK TIMES. | C1B 117746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/power-men-combat-charges-of-a-trust-speeches-at-electric-session.html | POWER MEN COMBAT CHARGES OF A TRUST; Speeches at Electric Session Viewed as Opening of a Defense Campaign. SCORE PINCHOT AND NORRIS Harry Reid Sees Effort to Obscure Real Problems--M.J. Insull Says Service Meets All Criticism. | True | From a Staff Correspondent of The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/purchases-bayside-dwelling.html | Purchases Bayside Dwelling | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/bank-workers-get-advice-for-new-era-lessons-learned-in-depression-a.html | BANK WORKERS GET ADVICE FOR NEW ERA; Lessons Learned in Depression Are Told in the American Institute of Banking. HEAR OF A "PLANLESS PAST" "Selling the Bank" Often Costly, Says One Speaker--Charges for Service Recommended. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/wheat-prices-drop-crop-data-bullish-market-declines-58-to-cent.html | WHEAT PRICES DROP; CROP DATA BULLISH; Market Declines 5/8 to Cent Before Government Report Surprises Traders. DRY NORTHWEST GETS RAIN July Corn Recedes as Deferred Futures Remain Unchanged-- Oats and Rye Close Lower. Depressants in Wheat Market. Corn Market Loses Bullish Edge. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/landons-transfer-bordentown-school-trustees-to-control-military.html | LANDONS TRANSFER BORDENTOWN SCHOOL; Trustees to Control Military Institute With New Charter--28 Are Graduated. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/queens-engineer-a-suicide-in-home-aide-of-bureau-under-inquiry.html | QUEENS ENGINEER A SUICIDE IN HOME; Aide of Bureau Under Inquiry Shoots Himself as His Wife Tries to Seize Pistol. HAD SAID HE FEARED "JAIL" Not Involved In Graft Charges-- Friends Lay Worry to Delusions-- Family Reputedly Wealthy. Believed to Have Inherited Wealth. Actions Had Alarmed Wife. Maintained Vote in Flushing. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/lords-121-annexes-lowgross-honors-leads-field-in-class-a-of-tourney.html | LORD'S 121 ANNEXES LOW-GROSS HONORS; Leads Field in Class A of Tourney of New York Advertising Club. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/admiral-fletcher-leases-apartment.html | Admiral Fletcher Leases Apartment | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/gasoline-gypsies-withdrawn.html | "Gasoline Gypsies" Withdrawn. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/captain-john-mleod-retired-skipper-dead-onetime-leader-in-canadian.html | CAPTAIN JOHN M'LEOD, RETIRED SKIPPER, DEAD; One-Time Leader in Canadian Sealing Industry and Coastwise Steamships Succumbs at 81. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/manhattan-alterations.html | MANHATTAN ALTERATIONS | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/schmeling-injunction-off-ohio-court-denies-immediate-hearing-for.html | SCHMELING INJUNCTION OFF; Ohio Court Denies Immediate Hearing for Proposed Appeal. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/municipal-loans-new-bond-issues-to-be-offered-to-investment-bankers.html | MUNICIPAL LOANS; New Bond Issues to Be Offered to Investment Bankers and the Public. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/anderson-boxes-to-draw-battles-on-even-terms-with-murelli-before.html | ANDERSON BOXES TO DRAW.; Battles on Even Terms With Murelli Before 3,000 at the Coliseum. | True | | C1B 117746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/a-depositors-plea.html | A Depositor's Plea. | True | SETH BROWN. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/volunteer-firemen-meet-700-at-coney-island-prepare-to-elect-new.html | VOLUNTEER FIREMEN MEET.; 700 at Coney Island Prepare to Elect New Officers Today. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/corry-pa-mayor-killed-auto-crash-near-dunkirk-is-fatal-to-cl.html | CORRY (PA.) MAYOR KILLED.; Auto Crash Near Dunkirk Is Fatal to C.L. Alexander. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/manhattan-college-awards-178-degrees-cardinal-hayes-and-monsignor.html | MANHATTAN COLLEGE AWARDS 178 DEGREES; Cardinal Hayes and Monsignor Ryan Speak at Exercises in Spuyten Duyvil. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/urge-wide-parkway-in-chrystie-st-area-regional-plan-proposals-for.html | URGE WIDE PARKWAY IN CHRYSTIE ST. AREA; REGIONAL PLAN PROPOSALS FOR CHRYSTIE-FORSYTH AREA DEVELOPMENT. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/deegan-aides-fail-in-hunt-for-stills-but-50-building-inspectors.html | DEEGAN AIDES FAIL IN HUNT FOR STILLS; But 50 Building Inspectors Find 312 Baby Carriages in Upper East Side Hallways. 1,964 BUILDINGS VISITED Other Hazards, Including Lack of Lights and Cluttered Exits, Revealed In Night Search. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/burns-kill-fire-suspect-prisoner-told-police-that-brooklyn-blast.html | BURNS KILL FIRE SUSPECT.; Prisoner Told Police That Brooklyn Blast Drew Him Into House. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/permits-1story-flushing-buildings.html | Permits 1-Story Flushing Buildings. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/american-criticism-baffling-to-priestly-but-british-novelist-says.html | AMERICAN CRITICISM BAFFLING TO PRIESTLY; But British Novelist Says He Learned Danger of Cracking Jokes on His Visit Here. | True | Wireless to THE NEW YORK TIMES. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/give-luncheons-today-to-aid-nursing-corps-long-island-hostesses.html | GIVE LUNCHEONS TODAY TO AID NURSING CORPS; Long Island Hostesses Plan Events to Precede Meeting of Frontier Service. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/mrs-walker-back-from-rest-in-south-reiterates-her-belief-charges.html | MRS. WALKER BACK FROM REST IN SOUTH; Reiterates Her Belief Charges Against Mayor Will Fail, but Is Ready to Help. NOT WORRIED BY INQUIRY Her Husband, Nearing 50, Always Will Be Buoyant and Youthful In Outlook, She Says. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/18th-st-building-burns-early-morning-blaze-threatens-5story.html | 18TH ST. BUILDING BURNS.; Early Morning Blaze Threatens 5-Story Building Near East River. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/judge-wa-milliken-is-dead-at-age-of-84-former-tennessee-jurist-long.html | JUDGE W.A. MILLIKEN IS DEAD AT AGE OF 84; Former Tennessee Jurist, Long a Resident of Washington, Was a Civil War Veteran. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/changes-dividend-source-first-national-pays-all-of-25-quarterly.html | CHANGES DIVIDEND SOURCE.; First National Pays All of $25 Quarterly Without Affiliate's Aid. | True | | C1B 117746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/a-commendable-choice-selection-of-marine-park-architect-wins.html | A COMMENDABLE CHOICE.; Selection of Marine Park Architect Wins Approval. | True | WILLIAM ORR LUDLOW. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/17-get-degrees-at-wagner-alumni-dinner-follows-exercises-at-staten.html | 17 GET DEGREES AT WAGNER; Alumni Dinner Follows Exercises at Staten Island Institution. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/sunday-golf-approved-alabama-senate-adopts-bill-which-also-would.html | SUNDAY GOLF APPROVED.; Alabama Senate Adopts Bill Which Also Would Make Tennis Legal. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/hits-back-at-colby-in-333333-fee-suit-interocean-oil-company-is.html | HITS BACK AT COLBY IN $333,333 FEE SUIT; Interocean Oil Company Is Charged in Turn by Lawyer With Dodging Payment. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/cardinals-18-hits-subdue-robins-85-luque-first-of-six-brooklyn.html | CARDINALS' 18 HITS SUBDUE ROBINS, 8-5; Luque, First of Six Brooklyn Hurlers, Ordered From Game After Protest to Umpire. HAFEY GETS CIRCUIT DRIVE Stout, Relief for Haines in Third, Sets Dodgers Down in Order in Eighth and Ninth. Robins Count in First. Heimach Routed from Box. | True | By Roscoe McGowen. Special To the New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/jersey-road-builders-sue-union-officials-contractors-for-hudson.html | JERSEY ROAD BUILDERS SUE UNION OFFICIALS; Contractors for Hudson Bridge Route, Charging Sabotage, Win Temporary Injunction. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/bigger-navy-asked-by-reich-says-paris-german-visitors-to-london-are.html | BIGGER NAVY ASKED BY REICH, SAYS PARIS; German Visitors to London Are Reported to Have Complained of Inferiority at Sea. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/rumrunner-slain-as-he-flees-afoot-ditches-car-near-watertown-and.html | RUM-RUNNER SLAIN AS HE FLEES AFOOT; Ditches Car Near Watertown and Border Agent's Bullet Hits Him as He Seeks Safety in Swamp. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/doctor-rushed-by-tug-saves-four-americans-barren-point-radio.html | DOCTOR, RUSHED BY TUG, SAVES FOUR AMERICANS; Barren Point Radio Operators, Poisoned by Food, Taken to Gorgas Hospital, Balboa. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/british-golf-team-honored-at-dinner-ryder-cup-players-will-sail-for.html | BRITISH GOLF TEAM HONORED AT DINNER; Ryder Cup Players Will Sail for U.S. Today--Duke of York at the Fete. Speeches Heard Over Radio. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/wd-robbins-is-honored-pan-american-society-host-to-new-state.html | W.D. ROBBINS IS HONORED.; Pan American Society Host to New State Department Official. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/fire-department.html | Fire Department. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/life-term-for-exlawyer-west-virginian-convicted-of-forgery-is-a.html | LIFE TERM FOR EX-LAWYER.; West Virginian, Convicted of Forgery, Is a Fourth Offender. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/a-timely-speech.html | A TIMELY SPEECH. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/106acre-estate-near-hartsdale-is-bought-by-henry-j-gaisman.html | 106-Acre Estate Near Hartsdale Is Bought by Henry J. Gaisman | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/jersey-grand-jury-scores-dry-writs-says-sweeping-injunctions.html | JERSEY GRAND JURY SCORES DRY WRITS; Says 'Sweeping Injunctions' Obtained by Breweries Are Bar to Enforcement. ASSAILS FAULTY EVIDENCE Presentment Criticizes the Courts for Overriding Officials In Issuing Permits to "Known Violators." | True | Special to The New York Times. | C1B 117746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/kills-camden-woman-and-shoots-another-alleged-assailant-of-widow-60.html | KILLS CAMDEN WOMAN AND SHOOTS ANOTHER; Alleged Assailant of Widow, 60, and an Estranged Wife Is Seized Driving While Drunk. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/women-have-decided.html | Women Have Decided. | True | RETIRED PHYSICIAN. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/bonds-to-be-redeemed-obligations-of-colombia-bank-and-puget-sound.html | BONDS TO BE REDEEMED.; Obligations of Colombia Bank and Puget Sound Power Called. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/222986-left-by-banker-ja-potter-of-patchogue-made-largest-bequests.html | $222,986 LEFT BY BANKER.; J.A. Potter of Patchogue Made Largest Bequests to Grandsons. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/briand-bans-change-in-the-young-plan-reich-delays-move-french.html | BRIAND BANS CHANGE IN THE YOUNG PLAN; REICH DELAYS MOVE; French Foreign Minister Tells Chamber Germany Does Not Need Revision. CONDEMNS STEEL HELMETS But He Stresses the Breslau Demonstration Did Not Reflect Entire Reich's Opinion. HE OVERWHELMS ATTACK Berlin Looks Forward to Parleys With Secretaries Stimson and Mellon on Debts Issue. Says France Can Be Calm. | True | BRIAND FIRM ON REPARATIONS By P.j. Philip. Special Cable To the New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/hudson-tube-trainman-killed.html | Hudson Tube Trainman Killed. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/woman-recluse-76-dies-descendant-of-pioneers-of-jersey-city-found.html | WOMAN RECLUSE, 76, DIES.; Descendant of Pioneers of Jersey City Found Dead by Friend. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/acts-to-pick-site-for-college-in-kings-estimate-board-orders-berry.html | ACTS TO PICK SITE FOR COLLEGE IN KINGS; Estimate Board Orders Berry to Open Negotiations for Three Properties to Learn Costs. TO CONSIDER OTHER PLOTS But Committee of the Whole Expects to Make Selection at Summer Session. BROWNE ASKS SKYSCRAPER Realty Man Opposes Buying Costly Acreage--Mayor Foresees an Era of Laborers With 3 Degrees. Browne Urges a Skyscraper. Mayor Sees Laborers With Degrees. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/officials-to-address-young-republicans-hurley-and-others-will-speak.html | OFFICIALS TO ADDRESS YOUNG REPUBLICANS; Hurley and Others Will Speak at Capital Round-Table Conference Tomorrow. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/kresel-quits-stand-dispute-unsettled-court-to-rule-on-admission-of.html | KRESEL QUITS STAND, DISPUTE UNSETTLED; Court to Rule on Admission of Repudiated Record in Bank of U.S. Trial Today. BANKERS' COUNSEL CLASH Defense Closes Its Testimony and Jury Is Expected to Get Case Next Week. Defense Closes Its Case. BANK TRIAL DEFENSE ENDS ITS TESTIMONY | True | | C1B 117746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/business-world-number-of-buyers-here-gained-substantial-orders-for.html | BUSINESS WORLD; Number of Buyers Here Gained. Substantial Orders for Men's Wear. Modernistic Touch In Better Lamps. Office Equipment Trade Improves. Issue Miniature Color Card: See New Low for Import Volume. Hosiery Curtailment Needed. Grocery Products Trade Declines. Bleached Muslin Prices Weaker. Printcloth Prices Again Shaded. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/free-state-bars-gambling-casino.html | Free State Bars Gambling Casino. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/push-norris-ballot-suit-government-officials-plan-new-move-in.html | PUSH NORRIS BALLOT SUIT.; Government Officials Plan New Move in Nebraska Case. | True | Special To The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/odell-elected-at-wesleyan.html | Odell Elected at Wesleyan. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/grain-export-much-larger-weeks-outgo-4141000-bushels-against-938000.html | GRAIN EXPORT MUCH LARGER; Week's Outgo 4,141,000 Bushels, Against 938,000 a Year Ago. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/british-near-base-for-kamet-ascent-halt-at-niti-to-reorganize-and.html | BRITISH NEAR BASE FOR KAMET ASCENT; Halt at Niti to Reorganize and Rest Before Final Two-Day Climb to the Camp. PERILOUS MARCH IN GORGES Falling Rocks Barely Miss Two in Party and Injure Coolie-- Path Narrow, Bridges Sway. HARDIER PORTERS HIRED Natives Think Kamet Can Be Seen From England, Else the British Would Not Know of Mountain. Two Days for Rest. Bridge Crossings Perilous. Gets Long Ski Run. Kamet 25,447 Feet High. | True | By Franh S. Smythe, Leader of the British Kamet Expedition. Copyright, 1931, In North America By the New York Times Company | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/withholds-trade-plans-thomas-refuses-to-answer-commons-question-on.html | WITHHOLDS TRADE PLANS.; Thomas Refuses to Answer Commons Question on Import Control. | True | Wireless to THE NEW YORK TIMES. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/actions-on-dividends-declarations-omissions-rate-reductions-and.html | ACTIONS ON DIVIDENDS.; Declarations, Omissions, Rate Reductions and Extra Payments Voted. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/quits-long-branch-post-bennett-finance-official-names-inspector-and.html | QUITS LONG BRANCH POST.; Bennett, Finance Official, Names Inspector and Then Resigns. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/opens-free-trade-drive-lloyd-george-holds-our-tariff-up-as-a-bad.html | OPENS FREE TRADE DRIVE.; Lloyd George Holds Our Tariff Up as a Bad Example. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/court-bars-plea-to-oust-machado-supreme-bench-rejects-plea-that.html | COURT BARS PLEA TO OUST MACHADO; Supreme Bench Rejects Plea That Congress Is Illegal, but Door Is Left Open. ONE JUDGE FAVORS MOVE This Permits New Petition, Which Will Attack All Laws Passed Since 1928. Unrest Spreads to Camaguey | True | Special Cable to THE NEW YORK TIMES. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/dresden-reds-stone-consulate-denounce-alabama-executions.html | Dresden Reds Stone Consulate, Denounce 'Alabama Executions' | True | Special Cable to THE NEW YORK TIMES. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/american-women-at-british-court-five-new-yorkers-are-among-ten.html | AMERICAN WOMEN AT BRITISH COURT; Five New Yorkers Are Among Ten Presented at the Third Royal Function. LAST FUNCTION TONIGHT Event Will Wind Up the London Season--Striking Gowns Worn by Those at the Ceremony. | True | Wireless to THE NEW YORK TIMES. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/big-hell-gate-condensers-other-orders-placed-for-new-york.html | BIG HELL GATE CONDENSERS; Other Orders Placed for New York Edison-Niagara Hudson Hook-Up. | True | | C1B 117746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/says-youth-will-save-day-newton-d-baker-addresses-graduates-of.html | SAYS YOUTH WILL SAVE DAY; Newton D. Baker Addresses Graduates of Rochester Institute. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/a-condemnation-victory.html | A CONDEMNATION VICTORY. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/bmt-holds-rivals-block-bus-program-charges-emergency-companies-seek.html | B.M.T. HOLDS RIVALS BLOCK BUS PROGRAM; Charges Emergency Companies Seek Delay on Grants to Sell Old Equipment. QUICK ACTION IS URGED Hearing Continued to Today-- Kings Coach Company Hires Craig in the Fight. Company Retains Craig. Manhattan Action Next Week. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/wages-and-prosperity-reduced-incomes-seen-as-means-to-a-good-end.html | WAGES AND PROSPERITY.; Reduced Incomes Seen as Means to a Good End. | True | MAITLAND DWIGHT. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/washington-crew-defeats-marietta-coast-eight-conquers-midwestern.html | WASHINGTON CREW DEFEATS MARIETTA; Coast Eight Conquers MidWestern College by a QuarterLength on Ohio River. VICTORS TRAIL AT START Thousands Watch Losers Lead Untilthe Last Quarter of a Mile-- Coast Freshmen Win. False Start Is Made. Freshmen Win Easily. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/gold-reserve-down-at-the-reichsbank-weeks-decrease-90397000.html | GOLD RESERVE DOWN AT THE REICHSBANK; Week's Decrease 90,397,000 Marks--Reserve of Foreign Currencies Reduced 73,225,000. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/cotton-brokers-are-warned-not-to-spread-credit-rumors.html | Cotton Brokers Are Warned Not to Spread Credit Rumors | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/mr-rogers-is-a-bit-bearish-on-this-conference-business.html | Mr. Rogers Is a Bit Bearish On This Conference Business | True | WILL ROGERS. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/gerald-campbell-rents-estate.html | Gerald Campbell Rents Estate. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/campolo-bout-put-off-to-tonight.html | Campolo Bout Put Off to Tonight. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/moves-to-coordinate-federal-personnel-civil-service-board-starts.html | MOVES TO COORDINATE FEDERAL PERSONNEL; Civil Service Board Starts Inquiry Along the Lines ofHoover's Order. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/bond-flotations-new-york-central-railroad.html | BOND FLOTATIONS.; New York Central Railroad. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/jersey-drys-back-halsey-antisaloon-league-decides-to-support.html | JERSEY DRYS BACK HALSEY.; Anti-Saloon League Decides to Support Independent for Governor. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/case-defeats-roll-at-haverford-net-penn-star-wins-46-64-64-to-score.html | CASE DEFEATS ROLL AT HAVERFORD NET; Penn Star Wins, 4-6, 6-4, 6-4, to Score Upset in Third Round of Title Tennis. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/rum-row-is-visited-by-radio-listeners-motor-yacht-sails-to-fleet.html | RUM ROW IS 'VISITED' BY RADIO LISTENERS; Motor Yacht Sails to Fleet and Words of Captain of Liquor Ship Are Broadcast. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/miss-orcutt-wins-first-british-test-defeats-mrs-soulby-5-and-4-in.html | MISS ORCUTT WINS FIRST BRITISH TEST; Defeats Mrs. Soulby, 5 and 4, in Initial Round of Women's Golf Championship. OTHER FAVORITES ADVANCE Miss Fishwick Routs Miss Rabbidge, 5 and 3, as Miss Wilson and Miss Gourlay Also Score. Leads Winning Favorites. Miss Wilson Decisive Victor. Golf Body Issues Statement. | True | By W.f. Leysmith, Special Cable To the New York Times.rotofotos. | C1B 117746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/mrs-lowther-must-die-ohio-jury-finds-slayer-of-friends-wife-guilty.html | MRS. LOWTHER MUST DIE.; Ohio Jury Finds Slayer of Friend's Wife Guilty. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/death-for-french-slayer-sentence-on-montpellier-dentist-for.html | DEATH FOR FRENCH SLAYER.; Sentence on Montpellier Dentist for Poisoning Two Wives Reported. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/stimson-receives-degree-over-radio-his-acceptance-is-broadcast-from.html | STIMSON RECEIVES DEGREE OVER RADIO; His Acceptance Is Broadcast From Washington to Pennsylvania Military Academy.STRESSES DUTY OF DEFENSEHe Declares Man Unwilling to Perform It Is Not Fully Qualifiedfor Citizenship. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/dr-deely-left-275000-nephew-and-sister-of-murdered-physician-file.html | DR. DEELY LEFT $275,000.; Nephew and Sister of Murdered Physician File Papers. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/paris-expects-halt-in-reich-payments-feeling-of-relief-over-outcome.html | PARIS EXPECTS HALT IN REICH PAYMENTS; Feeling of Relief Over Outcome at Chequers Is Lessened by Talk of Moratorium. EUROPEAN UNITY STRESSED Briand Paper Sees Difficulty in Getting Us to Agree to Suspension of Debt Instalments. Briand Is Expected to Act. Disarmament Issue Stressed. Germans to Visit Basle in July. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/balchen-and-jones-testify-for-flier.html | Balchen and Jones Testify for Flier. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/gordon-wins-golf-tourney.html | Gordon Wins Golf Tourney. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/von-phul-gets-tulane-degree.html | Von Phul Gets Tulane Degree. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/boy-12-hurt-in-fall-from-roof.html | Boy, 12, Hurt in Fall From Roof. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/rothstein-realty-opposed-for-park-estimate-board-defers-action-on.html | ROTHSTEIN REALTY OPPOSED FOR PARK; Estimate Board Defers Action on 'Phantom Village' Site in Queens Urged by Citizens. MAYOR QUERIES ITS TITLE Sullivan Asserts Property Is Undesirable Because of Its Situation and High Cost. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/otis-steel-orders-rolling-mill.html | Otis Steel Orders Rolling Mill. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/grand-jury-hears-seabury-he-appears-against-quinlivan-and-oconnor.html | GRAND JURY HEARS SEABURY; He Appears Against Quinlivan and O'Connor in Levey Case. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/donohue-made-free-agent-obtains-release-from-giants-after.html | DONOHUE MADE FREE AGENT; Obtains Release From Giants After Conference With Stoneham. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/get-flower-show-awards-exhibitors-at-the-womans-club-in-maplewood.html | GET FLOWER SHOW AWARDS; Exhibitors at the Woman's Club in Maplewood, N.J., Win Honors. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/four-of-family-slain-in-kentucky-ambush-husband-wife-son-and.html | FOUR OF FAMILY SLAIN IN KENTUCKY AMBUSH; Husband, Wife, Son and Another Woman Shot Down While Hoeing Corn. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/brooklyn-plant-on-24hour-day.html | Brooklyn Plant on 24-Hour Day. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/cotton-ranks-lowest-service-reports-prices-below-those-of-other.html | COTTON RANKS LOWEST.; Service Reports Prices Below Those of Other Farm Products. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/find-arsenal-in-a-home-brooklyn-police-believe-merchant-rented.html | FIND "ARSENAL" IN A HOME.; Brooklyn Police Believe Merchant Rented Weapons to Gangsters. | True | | C1B 117746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/rejects-mexican-divorce-chicago-judge-holds-it-invalid-awards.html | REJECTS MEXICAN DIVORCE.; Chicago Judge Holds It Invalid, Awards Support to Wife. | True | Special to The New York Times. | C1B 117446 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B 117446 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/widow-wins-fight-for-husbands-burial-court-denies-mothers-plea-for.html | WIDOW WINS FIGHT FOR HUSBAND'S BURIAL; Court Denies Mother's Plea for Interment of Kings Park Man in Jewish Cemetery. | True | | C1B 117446 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/tribal-language-determined-by-sex-frazer-english-scientist-cites.html | TRIBAL LANGUAGE DETERMINED BY SEX; Frazer, English Scientist, Cites Different Speech of Men and Women Among Some Races. LAYS MIX-UP TO KIDNAPPING Anthropologist's Book Tells of His Findings in Study in South America and Australia. | True | | C1B 117446 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/railroad-earnings-new-york-new-haven-hartford-canadian-national.html | RAILROAD EARNINGS.; New York, New Haven & Hartford. Canadian National Railways. | True | | C1B 117446 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/bankruptcy-plea-against-bankers.html | Bankruptcy Plea Against Bankers. | True | | C1B 117446 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/home-insurance-income-jumps.html | Home Insurance Income Jumps. | True | | C1B 117446 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/crop-report-cuts-estimate-on-wheat-forecast-of-winter-wheat-is.html | CROP REPORT CUTS ESTIMATE ON WHEAT; Forecast of Winter Wheat Is 649,000,000 Bushels, Against 652,000,000 May 1. CONDITION IS PUT LOWER Estimated Condition of Spring Wheat, 67.9%, Lowest on Record for June 1. Weather Has Effects. Estimates Are Compared. Spring Wheat Poor in Canada. | True | | C1B 117446 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/savage-school-graduates-prizes-and-scholarships-awarded-at.html | SAVAGE SCHOOL GRADUATES; Prizes and Scholarships Awarded at Commencement. | True | | C1B 117446 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/lady-astor-seeks-golf-title-reaches-mps-quarterfinals.html | Lady Astor Seeks Golf Title; Reaches M.P.'s Quarter-Finals | True | Special Cable to THE NEW YORK TIMES. | C1B 117446 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/kirkwood-shares-french-golf-lead-us-pro-ties-lafitte-france-at-145.html | KIRKWOOD SHARES FRENCH GOLF LEAD; U.S. Pro Ties Lafitte, France, at 145 in First 36 Holes of Championship. Kirkwood Only American Left. Jurado to Play With Prince. | True | Times Wide World Photo | C1B 117446 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/mneil-brings-ship-here-for-last-time-veteran-captain-to-swallow-the.html | M'NEIL BRINGS SHIP HERE FOR LAST TIME; Veteran Captain to 'Swallow the Anchor' at Southampton, Retiring at the Age of 60. ON OCEAN FOR 45 YEARS "Always Loved the Sea and Regrets to Leave It," He Says--Captain Reginald Peel Succeeds Him. | True | | C1B 117446 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/southern-golf-medal-to-miss-holzderber-baltimore-entrant-cards-82.html | SOUTHERN GOLF MEDAL TO MISS HOLZDERBER; Baltimore Entrant Cards 82 at Princess Anne Course--Mrs. Lake Next With 84. | True | | C1B 117446 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/three-graduated-at-lacordaire.html | Three Graduated at Lacordaire. | True | Special to The New York Times. | C1B 117446 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/british-woolworth-deals-common-at-11-18-to-11-on-whenissued-basis.html | BRITISH WOOLWORTH DEALS; Common at 11 1/8 to 11 on When-Issued Basis on Produce Exchange. | True | | C1B 117446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/texas-guinan-back-minus-fifty-grand-her-trip-to-france-cost-that.html | TEXAS GUINAN BACK MINUS 'FIFTY GRAND'; Her Trip to France Cost That Much, She Says--She Will Sue Some One for It. FRENCH AGHAST AT KNIVES Told Customs Men She Threw Them at Her Girls--The Paris Held Up Five Hours by Weather. Ship Has Difficulties. Miss Guinan Tells of Woes. Says She "Sank 50 Grand." | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/king-dislikes-jazzy-art-british-monarch-buys-painting-by-prince.html | KING DISLIKES "JAZZY ART."; British Monarch Buys Painting by Prince Nicholas of Greece. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/letourner-annexes-20mile-paced-race-leads-deulberg-walthour-and.html | LETOURNER ANNEXES 20-MILE PACED RACE; Leads Deulberg, Walthour and Jaeger of Garden--Walker Takes Half-Mile Sprint. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/pmc-four-downs-princeton-6-to-2-scores-three-goals-at-start-and.html | P.M.C. FOUR DOWNS PRINCETON, 6 TO 2; Scores Three Goals at Start and Holds Lead Throughout Four-Period Match. 10,000 VIEW ENCOUNTER Poor, Pickering and Teitel Each Tally Twice for Victors on Their Home Field. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/manila-reds-cause-fight-police-charge-prosecutor-is-too-lenient.html | MANILA REDS CAUSE FIGHT.; Police Charge Prosecutor Is Too Lenient With Communists. | True | Wireless to THE NEW YORK TIMES. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/eddie-guerin-freed-on-appeal-in-britain-notorious-criminal-absolved.html | EDDIE GUERIN FREED ON APPEAL IN BRITAIN; Notorious Criminal Absolved of Forgery Charge Because He Has Only Two Fingers. | True | Wireless to THE NEW YORK TIMES. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/money.html | MONEY. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/trusts-net-profit-45000-in-4-months-continental-shares-inc-makes.html | TRUST'S NET PROFIT $45,000 IN 4 MONTHS; Continental Shares, Inc., Makes First Report Under Its New Management. LISTS SUBSTANTIAL SALES Loss of $4,346,313 in Disposal of Securities Charged Off--Bishop Sees Condition Improved. Surplus Balance Reduced. Suits Do Not Affect Trust. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/iraq-holdings-sold-by-panamerican-standard-of-new-jersey-adds-16-23.html | IRAQ HOLDINGS SOLD BY PAN-AMERICAN; Standard of New Jersey Adds 16 2-3% Interest in Near East Development Company. ALL OIL WELLS SHUT IN Atlantic Refining, It Is Reported, May Sell Its 16 2-3% to New Jersey or New York Standard. American Holders in Iraq. Stewart Details Expansion. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/gas-or-wind.html | Gas or Wind? | True | DESCENDING AMERICAN. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/vienna-hears-helen-will-quit-rumania-reports-she-will-get-40000-a.html | VIENNA HEARS HELEN WILL QUIT RUMANIA; Reports She Will Get $40,000 a Year and Right to Visit Her Son. VILLA SALE CAUSES GOSSIP Estate Bought in Name of Mother of Carol's Secretary Rumored to Be a Home for Mme. Lupescu. Wireless to THE NEW YORK TIMES. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/aj-gilchrist-dies-exstate-senator-former-ranking-member-of-the-code.html | A.J. GILCHRIST DIES; EX-STATE SENATOR; Former Ranking Member of the Code and Judiciary Committees Was 58.A LAWYER IN BROOKLYNBegan Career as Searcher of Titles --Was Expected to Speak atDinner Here Last Night. | True | | C1B 117746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/markets-in-london-paris-and-berlin-gold-imports-and-favorable-bank.html | MARKETS IN LONDON, PARIS AND BERLIN; Gold Imports and Favorable Bank Bulletin Help British Funds--Stocks Up. FRENCH ISSUES GO LOWER Views of Chequers Interviews Weigh on Securities--Boerse Trading Continues Quiet. Closing Prices on London Exchange. Paris Closing Prices. Weak Closing in Paris. Berlin Closing Prices. Berlin Speculators Backward. Frankfort-on-Main Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/produce-exchange-stocks-tuesday-june-9-1931.html | PRODUCE EXCHANGE STOCKS TUESDAY, JUNE 9, 1931. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/drys-assail-wets-on-drink-bill-data-contend-the-estimate-of.html | DRYS ASSAIL WETS ON DRINK BILL DATA; Contend the Estimate of $2,800,000,000 for 1929 Is $2,000,000,000 Too High. RISE IN INCOME IS CITED Business Men Prohibitionists Say That We Now Would Be Spending $9,000,000,000 on Liquor. Calls Figure $2,000,000,000 High. Says Buying Power Increases. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/dies-for-attack-in-india-assassin-shot-punjab-governor-and-killed.html | DIES FOR ATTACK IN INDIA.; Assassin Shot Punjab Governor and Killed Officer. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/nazi-warns-of-repudiation-party-will-not-pay-cent-on-debts-when-it.html | NAZI WARNS OF REPUDIATION; Party Will Not Pay Cent on Debts When It Gains Power, Says a Leader | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/brouillard-knocks-out-pirrone.html | Brouillard Knocks Out Pirrone. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/tool-companies-to-merge-stockholders-of-city-machine-and-stamping.html | TOOL COMPANIES TO MERGE; Stockholders of City Machine and Stamping Concerns to Vote June 24. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/w-j-award-to-athlete-jg-smith-wins-outstanding-student-prize78-are.html | W.& J. AWARD TO ATHLETE.; J.G. Smith Wins "Outstanding Student" Prize--78 Are Graduated. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/new-england-chain-to-expand.html | New England Chain to Expand. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/reith-gets-a-medal-for-his-aid-to-radio-british-broadcasting.html | REITH GETS A MEDAL FOR HIS AID TO RADIO; British Broadcasting Director Honored at Chicago Ceremony by Columbia System. HAILS WORLD AMITY GAIN Declares Radio Brings Nations Together--Views Sponsor Plan asHandicap to Industry. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/official-gets-writ-for-nva-books-vaudeville-club-secretary-has.html | OFFICIAL GETS WRIT FOR N.V.A. BOOKS; Vaudeville Club Secretary Has Court Order That Treasurer Produce Missing Records. CASE RETURNABLE FRIDAY Chesterfield Charges That Casey Has Not "Accounted for Any of His Acts" Since Elected in 1929. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/miss-widdemer-honored-bucknell-confers-doctorate-on-new-york.html | MISS WIDDEMER HONORED.; Bucknell Confers Doctorate on New York Writer--Graduates 254. | True | Special to The New York Times | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/penn-state-awards-made-varsity-managers-for-1932-chosen-in-tennis.html | PENN STATE AWARDS MADE.; Varsity Managers for 1932 Chosen in Tennis and Lacrosse. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/theatre-assembly-fete-today.html | Theatre Assembly Fete Today. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 117746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/body-found-in-narrows-discovered-by-tugboat-captain-police-hint-at.html | BODY FOUND IN NARROWS.; Discovered by Tugboat Captain-- Police Hint at Foul Play. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/hines-downs-kendall-triumphs-61-61-in-middixie-tennis-tournament.html | HINES DOWNS KENDALL.; Triumphs, 6-1, 6-1, in Mid-Dixie Tennis Tournament. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/offers-stock-to-workers-monsanto-chemical-to-allow-them-to.html | OFFERS STOCK TO WORKERS; Monsanto Chemical to Allow Them to Subscribe at $25 a Share. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/asks-radio-to-lead-way-to-prosperity-dr-klein-urgs-every-branch-to.html | ASKS RADIO TO LEAD WAY TO PROSPERITY; Dr. Klein Urges Every Branch to Cooperate in Overcoming Influence of Depression.ASSERTS WORST IS OVER He Tells Chicago Convention Broadcasters Have Prevented Spreadof Devastating Rumors. Helpful Role in the Past. Spending That Is Not an Aid. | True | From a Staff Correspondent of The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/mary-harrington-political-aide-dies-teacher-in-manhattan-public.html | MARY HARRINGTON, POLITICAL AIDE, DIES; Teacher in Manhattan Public School Was Active in Civic Affairs of Brooklyn. LED IN DEMOCRATIC GROUPS She Was State Committee Woman From Her Home Assembly District --Headed Women's Forum. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/knox-college-trustees-elected.html | Knox College Trustees Elected. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/treasury-allots-821410350-bonds-326110300-represents-exchange.html | TREASURY ALLOTS $821,410,350 BONDS; $326,110,300 Represents Exchange Subscriptions--$495,300,050 Those in Cash.$6,315,524,500 SUBSCRIBEDAllotment to the New York FederalReserve District Amounts to$386,604,750. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/the-list-of-graduates-four-who-will-receive-honorary-degrees-at-new.html | THE LIST OF GRADUATES.; FOUR WHO WILL RECEIVE HONORARY DEGRES AT NEW YORK UNIVERSITY. 3,414 to Get Degrees at New York University | True | Times Wide World Photo.Photo by Harris & Ewing.underwood & Underwood.times Wide World Photo. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/fox-film-will-elect-new-directors-today-wiggin-and-vanderbilt-among.html | FOX FILM WILL ELECT NEW DIRECTORS TODAY; Wiggin and Vanderbilt Among Six Scheduled to Be Added to Board by Stockholders. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/inland-to-consider-merger.html | Inland to Consider Merger. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/cullman-describes-inland-freight-depot-port-authority-official-sees.html | CULLMAN DESCRIBES INLAND FREIGHT DEPOT; Port Authority Official Sees New Interest in It as Railroads Plan 'Store Door' Delivery. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/elizabeth-wolfe-names-attendants-she-will-be-married-at-bridgeport.html | ELIZABETH WOLFE NAMES ATTENDANTS; She Will Be Married at Bridgeport on June 26 to RushtonL. Ardrey, Banker.RECEPTION WILL FOLLOWGuests Will Be Greeted at Brooklawn Country Club After Ceremony at Church. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/admiral-keyes-retires-admiral-waistell-succeeds-hero-of-zeebrugge.html | ADMIRAL KEYES RETIRES.; Admiral Waistell Succeeds Hero of Zeebrugge as Chief of British Navy. | True | Wireless to THE NEW YORK TIMES. | C1B 117746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/jim-tully-here-from-west-coast.html | Jim Tully Here From West Coast. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/18-hurt-in-collision-of-trolley-and-auto-bronx-passengers-thrown.html | 18 HURT IN COLLISION OF TROLLEY AND AUTO; Bronx Passengers Thrown From Seats as Confused Motorist Drives in Car's Path. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/latest-dealings-in-realty.html | LATEST DEALINGS IN REALTY | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/cathedral-college-gives-diplomas-to-52-cardinal-hayes-makes-awards.html | CATHEDRAL COLLEGE GIVES DIPLOMAS TO 52; Cardinal Hayes Makes Awards at Ceremony for Students Preparing for Priesthood. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/orders-tube-accounting-jersey-sinking-fund-board-will-sift-holland.html | ORDERS TUBE ACCOUNTING.; Jersey Sinking Fund Board Will Sift Holland Tunnel Earnings. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/los-angeles-takes-big-party-on-cruise-navy-officials-are-hosts-to.html | LOS ANGELES TAKES BIG PARTY ON CRUISE; Navy Officials Are Hosts to 53 Including Publishers and Editors on All-Night Trip. PASSES OVER CITY IN RAIN Dirigble, With New York Invisible Turns Toward Baltimore--Plane Hooks to Ship in Air. Airplane Hooks On. Party of Editors on Board. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/london-attorney-shot-pistol-found-beside-count-victor-octave-de-la.html | LONDON ATTORNEY SHOT.; Pistol Found Beside Count Victor Octave de La Chapelle. | True | Special Cable to THE NEW YORK TIMES. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/utility-issues-approved-new-jersey-board-permits-financing-by.html | UTILITY ISSUES APPROVED.; New Jersey Board Permits Financing by Public Service Electric. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/houghton-warns-we-must-aid-reich-united-states-should-be-ready-to.html | HOUGHTON WARNS WE MUST AID REICH; United States Should Be Ready to Share in Help if Others Move, Former Envoy Says. COLLAPSE WOULD BE PERIL Allied Deft Cancellation Is Scouted as Help to Recovery in Address at Carnegie Tech. Holds Our Plan Not Ungenerous. HOUGHTON WARNS WE MUST AID REICH Sees Shift of Responsibility. Allies Held "Not Groaning" Germany Was "Bled White." Says Germany Has Reached Limit. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/2200000-new-securities-to-be-placed-on-market-today.html | $2,200,000 New Securities To Be Placed on Market Today | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/garvin-estate-case-sent-to-surrogate-court-of-appeals-holds.html | GARVIN ESTATE CASE SENT TO SURROGATE; Court of Appeals Holds Executors Were Wrong an Not Selling Stock. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/craig-refuses-141490-seeks-more-than-amount-awarded-for-service-in.html | CRAIG REFUSES $141,490.; Seeks More Than Amount Awarded for Service in 5-Cent Fare Suit. | True | | C1B 117746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/chase-bond-houses-to-be-merged-july-1-harris-forbes-co-and-chase.html | CHASE BOND HOUSES TO BE MERGED JULY 1; Harris, Forbes & Co. and Chase Securities Corporation to Join as Chase-Harris, Forbes. AIM TO END DUPLICATION Combined Organization to Be Among Largest Distributers of Securities in Country. SOLD $920,667,000 IN YEAR Investment Banking Concern, Established in 1882, Passed intoChase Control Last August. To Give Up Old Offices Merger Forecast Last Year. Organized in 1882. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/trade-heads-plead-for-peace-in-china-200-business-leaders-issue-an.html | TRADE HEADS PLEAD FOR PEACE IN CHINA; 200 Business Leaders Issue an Appeal to Nation to Avert Threatened Civil War. DISSENSION DELAYS REBELS Inaction Permits Nanking to Send More Troops Against Reds-- Rumor of Chang's Death. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/1659000-is-voted-to-street-cleaning-sum-not-used-for-removal-of.html | $1,659,000 IS VOTED TO STREET CLEANING; Sum Not Used for Removal of Snow Last Winter to Aid Motorization Program. MUSEUM'S PLEA DEFERRED New York Institution Asks $60,000, but Committee of Whole Hears Request Termed 'Bad Faith.' Museum's Plea Put Over. Taylor Asks for $1,000,000. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/bruening-foes-fight-for-an-extra-session-council-of-ministers-will.html | BRUENING FOES FIGHT FOR AN EXTRA SESSION; Council of Ministers Will Consider Motions Today--Social Democrats Control Situation. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/two-buried-in-cavein-are-saved-by-police-workmen-are-dug-from.html | TWO BURIED IN CAVE-IN ARE SAVED BY POLICE; Workmen Are Dug From Beneath Tons of Dirt and Rock by a Prompt Emergency Squad. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/jobs-go-to-married-men-westchester-starting-road-work-aids-heads-of.html | JOBS GO TO MARRIED MEN.; Westchester, Starting Road Work, Aids Heads of Families. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/thomas-nominated-to-head-borough-accepts-choice-as-president-of.html | THOMAS NOMINATED TO HEAD BOROUGH; Accepts Choice as President of Manhattan at Special Socialist Convention. ATTACKS CITY REGIME Coleman Calls It Worst in History --Meeting Marks Opening of Fall Campaign. Opening of Campaign. Aims Blow at Republicans. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/jp-morgan-confers-cooper-union-degrees-309-receive-diplomas-and.html | J.P. MORGAN CONFERS COOPER UNION DEGREES; 309 Receive Diplomas and Certificates From Trustee atCommencement. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/admits-narcotic-case-plot-cr-keane-federal-agent-on-trial-testifies.html | ADMITS NARCOTIC CASE PLOT; C.R. Keane, Federal Agent, on Trial, Testifies to Part in Bribery. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/senator-daviss-wife-is-hurt.html | Senator Davis's Wife Is Hurt. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/absolves-mitchell-in-hill-tax-case-department-of-justice-defends.html | ABSOLVES MITCHELL IN HILL TAX CASE; Department of Justice Defends Attorney General Against Couzens's Criticism. TOOK NO PART IN DECISION Other Officers Advised Appeal to Supreme Court Would Be Futile and Sargent Agreed. | True | Special to The New York Times. | C1B 117746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/carnera-opposes-redmond-tonight-heavyweights-to-open-outdoor-season.html | CARNERA OPPOSES REDMOND TONIGHT; Heavyweights to Open Outdoor Season With 10-Round Bout at Ebbets Field. EXPECT KNOCKOUT FINISH Italian Weighs 260 Pounds, While His Rival Scales 250--Schaaf and Gagnon in Semi-Final. Stopped Peterson in First. Schaaf in Semi-Final. | True | By James P. Dawson. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/woman-held-in-murder-mrs-zubriskys-hearing-friday-on-charge-of-plot.html | WOMAN HELD IN MURDER.; Mrs. Zubrisky's Hearing Friday on Charge of Plot to Kill Husband. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/gas-sales-up-electric-sales-off.html | Gas Sales Up; Electric Sales Off. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/sinclair-oil-omits-common-dividend-board-says-low-prices-and.html | SINCLAIR OIL OMITS COMMON DIVIDEND; Board Says Low Prices and General Conditions Do Not Warrant Payment Now. RISE IN VOLUME REPORTED Regular Meeting of Directors Set for Today is Postponed Because of Absentees. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/policemans-slayers-seriously-wounded-one-of-two-captured-after.html | POLICEMAN'S SLAYERS SERIOUSLY WOUNDED; One of Two Captured After Harlem Hold-Up Battle IsExpected to Die. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/notables-on-the-air-today-lindsay-adams-and-walker-to-dedicate.html | NOTABLES ON THE AIR TODAY; Lindsay, Adams and Walker to Dedicate Dover Patrol Shaft. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/tardieu-makes-fun-of-our-prohibition-tells-congress-of-adversaries.html | TARDIEU MAKES FUN OF OUR PROHIBITION; Tells Congress of Adversaries in Paris It is 'Poisonous in 'Every Sense of Word.' NO AMERICANS ATTEND But Delegates of 17 Other Nations Are There--75 Wines and 45 Cordials Are Served. | True | Special Cable to THE NEW YORK TIMES. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/ancient-athens-water-system-found-by-american-excavators.html | Ancient Athens Water System Found by American Excavators | True | Wireless to THE NEW YORK TIMES. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/manhasset-club-sets-yacht-dates-races-for-cup-offered-by-the.html | MANHASSET CLUB SETS YACHT DATES; Races for Cup Offered by the Organization to Be Held on Sound Sept. 1-3. Re-Rigging Is Started. | True | By James Robbins. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/green-urges-cut-in-hours-of-labor-af-of-l-head-at-rutgers-says-it.html | GREEN URGES CUT IN HOURS OF LABOR; A.F. of L. Head, at Rutgers, Says It Should Be Proportionate to Gains in Efficiency. FAVORS SECURITY IN JOBS Declaring Dole Is Not Wanted, He Asks Assurance of Work to Stimulate Buying. WAGE LOWERING ASSAILED Atkins of N.Y.U. Puts Nation's Idle at 6,800,000--Says Government Figures Are "Inadequate." Assurance of Work Urged. National Policy Predicted. Nation's Idle Put at 6,800,000. | True | From a Staff Correspondent of The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/take-over-8-west-co-branches.html | Take Over 8 West & Co. Branches. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/banking-difficulties-mergers-put-smaller-institutions-out-of-touch.html | BANKING DIFFICULTIES.; Mergers Put Smaller Institutions Out of Touch With Public. | True | LOUIS M. BRASS. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/mrs-roosevelt-finds-youth-changed-little-in-40-years.html | Mrs. Roosevelt Finds Youth Changed Little in 40 Years | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/permits-aubert-suit-french-court-rules-she-may-seek-divorce-in.html | PERMITS AUBERT SUIT.; French Court Rules She May Seek Divorce In France. | True | Special Cable to THE NEW YORK TIMES. | C1B 117746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/miss-greenleaf-weds-lt-wright-army-flier-news-comes-as-surprise-to.html | MISS GREENLEAF WEDS LT. WRIGHT, ARMY FLIER; News Comes as Surprise to Friends, Who Thought Her Engaged to T.D. Sloan Jr. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/british-submarine-sinks-with-18-men-british-submarine-sunk-in.html | BRITISH SUBMARINE SINKS WITH 18 MEN; BRITISH SUBMARINE SUNK IN COLLISION OFF CHINA. BRITISH SUBMARINE SINKS WITH 18 MEN Blow to British Navy. List of Dead and Missing. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/prepare-airport-inquiry-bennett-aides-to-sift-harvey-concerns-stock.html | PREPARE AIRPORT INQUIRY.; Bennett Aides to Sift Harvey Concern's Stock Methods This Week. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/vote-2000000-for-work-aldermen-approve-relief-fund-to-carry-on-city.html | VOTE $2,000,000 FOR WORK.; Aldermen Approve Relief Fund to Carry on City Projects. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/senators-win-93-and-sweep-series-repel-white-sox-for-fourth.html | SENATORS WIN, 9-3, AND SWEEP SERIES; Repel White Sox for Fourth Successive Time, Making 10 Hits Off Caraway. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/dill-back-favors-roosevelt-in-1932-senator-says-the-west-seems-to.html | DILL, BACK, FAVORS ROOSEVELT IN 1932; Senator Says the West Seems to Be for "Great Governor of New York" for President. HOLDS EUROPE LOOKS TO US Attitude There, He Asserts, Is That Cause of Depression Is Here--He Objects to Debt Reductions. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/bolivian-congress-praised-for-its-work-vice-president-says-basis.html | BOLIVIAN CONGRESS PRAISED FOR ITS WORK; Vice President Says Basis Was Laid for Economic Recovery-- Cabinet Resigns. | True | Special Cable to THE NEW YORK TIMES. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/early-merger-seen-for-diamond-lines-shipping-men-expect-action-as.html | EARLY MERGER SEEN FOR DIAMOND LINES; Shipping Men Expect Action as Hoover Body Recommends Award of Mail Contract. SALE ALREADY AUTHORIZED Dockendorff of Black Diamond Company Leaves for Capital to Expedite Consolidation. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/tennessee-house-clears-gov-horton-remaining-impeachment-articles.html | TENNESSEE HOUSE CLEARS GOV. HORTON; Remaining Impeachment Articles Voted Down, 56 to 40, and Accusations Dismissed. LONG INVESTIGATION ENDED Action Has "Saved" State, HortonSays--Charges Were Based onLea-Caldwell Implications. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/miss-mary-l-jones-engaged-to-marry-daughter-of-colonel-in-canal.html | MISS MARY L. JONES ENGAGED TO MARRY; Daughter of Colonel in Canal Zone to Be Bride of Lieut. F.X.A. Purcell Jr. WEDDING SET FOR JUNE 23 Ceremony Will Take Place in Corozal, C.Z.--Bridegroom-ElectWith Eleventh Engineers. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/german-bonds-lead-in-trading-rally-further-improvement-shown-in.html | GERMAN BONDS LEAD IN TRADING RALLY; Further Improvement Shown in Foreign Loans on the Stock Exchange. INDUSTRIALS ARE IRREGULAR Elk Horn Cost 7s Close at 40 Points Below Last Sales--Utility Issues Generally Firm. | True | | C1B 117746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/walker-blocks-fee-for-west-side-work-at-board-hearing-he-calls.html | WALKER BLOCKS FEE FOR WEST SIDE WORK; At Board Hearing He Calls Architects' Charge of $275,000 forOrnamentation Excessive. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/chrysler-a-publisher-auto-makers-son-begins-duties-as-president-of.html | CHRYSLER A PUBLISHER.; Auto Maker's Son Begins Duties as President of Cheshire House. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/rules-brokaw-house-shall-stand.html | Rules Brokaw House Shall Stand. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/cohan-sets-opening-here-his-new-play-friendship-to-be-at-the-fulton.html | COHAN SETS OPENING HERE.; His New Play, "Friendship," to Be at the Fulton on Aug. 31. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/asks-psychoanalysis-ban-state-senator-love-plans-a-bill-to-curb.html | ASKS PSYCHOANALYSIS BAN; State Senator Love Plans a Bill to Curb Practice of Science. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/325-will-compete-on-sunday-in-metropolitan-track-meet.html | 325 Will Compete on Sunday In Metropolitan Track Meet | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/uruguay-will-meet-all-loan-charges-council-rejects-the-presidents.html | URUGUAY WILL MEET ALL LOAN CHARGES; Council Rejects the President's Plan to Suspend Payments-- Approves 1931-32 Budget. | True | Special Cable to THE NEW YORK TIMES. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/buenos-aires-paper-favors-trade-pact-special-conference-is.html | BUENOS AIRES PAPER FAVORS TRADE PACT; Special Conference Is Recommended to Work Out Pan-American Commercial Union. | True | Special Cable to THE NEW YORK TIMES. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/west-point-presents-plates-to-canadian-military-college.html | West Point Presents Plates To Canadian Military College | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/200194037-assets-listed-by-utility-commonwealths-power-shows.html | $200,194,037 ASSETS LISTED BY UTILITY; Commonwealths Power Shows Increase of $15,773,029 in Its Report for 1930. GROUP'S EARNINGS IMPROVE Operating Revenue of $22,820,588 Sets Record-- Net After Charges Is $3,266,241, Against $2,410,313. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/12400-added-to-fund-for-jewish-relief-4000-raised-at-dinner-given.html | $12,400 ADDED TO FUND FOR JEWISH RELIEF; $4,000 Raised at Dinner Given by Levy, $1,890 of Garden Party of Mrs. H.M. Lehman. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/priscilla-iii-held-up-weather-halts-tuneup-for-seawanhaka-cup.html | PRISCILLA III HELD UP.; Weather Halts Tune-Up for Seawanhaka Cup Challenger. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/fordham-sets-sports-precedent-in-electing-fisher-and-tobin.html | Fordham Sets Sports Precedent in Electing Fisher and Tobin Co-Captains of Baseball | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/1-per-cent-on-jersey-state-funds.html | 1 Per Cent on Jersey State Funds. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/giants-crush-cubs-to-regain-2d-place-win-10-to-2-by-pounding-ball.html | GIANTS CRUSH CUBS TO REGAIN 2D PLACE; Win, 10 to 2, by Pounding Ball for Eighteen Hits as Morrell Checks Chicago. TERRY HAS HAND IN 7 RUNS Gets Two Triples, Double and Single --Ott Also Makes Four Safeties, One a Homer. Giants' Fielding Fast. Terry on Hitting Streak. | True | By William E. Brandt. Special To the New York Times. | C1B 117746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/walker-gratified-at-realty-awards-but-warns-that-if-rockaway-owners.html | WALKER GRATIFIED AT REALTY AWARDS; But Warns That if Rockaway Owners Appeal City Will Seek Further Reduction. PRAISES WALLSTEIN'S WORK Holders of Property Indicate They Will Fight Decision--Civic Groups Extol Mayor. Praises Mayor Walker. Attacks the Awards. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/manila-invites-lindbergh-interest-in-aviation-is-growing-in-the.html | MANILA INVITES LINDBERGH.; Interest in Aviation Is Growing in the Philippines. | True | Wireless to THE NEW YORK TIMES. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/ship-grounds-off-ireland-passengers-taken-offprincess-maud-appears.html | SHIP GROUNDS OFF IRELAND; Passengers Taken Off--Princess Maud Appears Not Badly Damaged. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/output-of-crude-oil-larger-for-the-week-average-daily-production.html | OUTPUT OF CRUDE OIL LARGER FOR THE WEEK; Average Daily Production for Period Ended June 6 Rises by 12,800 Barrels. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/bid-on-drydock-removal-4-concerns-offer-to-take-wreckage-from-st.html | BID ON DRYDOCK REMOVAL.; 4 Concerns Offer to Take Wreckage From St. Thomas Harbor. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/the-civil-service.html | The Civil Service. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/modernized-kitchens.html | MODERNIZED KITCHENS. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/two-soccer-teams-greeted-by-mayor-hakoah-jewish-eleven-and-glasgow.html | TWO SOCCER TEAMS GREETED BY MAYOR; Hakoah, Jewish Eleven, and Glasgow Celtics, Irish CatholicClub, at City Hall. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/gypsies-haled-to-court-two-held-in-miss-additons-drive-to-end.html | GYPSIES HALED TO COURT.; Two Held in Miss Additon's Drive to End Fortune Telling. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/curricula-revised-at-johns-hopkins-president-ames-reports-plan-for.html | CURRICULA REVISED AT JOHNS HOPKINS; President Ames Reports Plan for Students to Specialize in Last Two Years. 380 DEGREES CONFERRED Awards and Faculty Changes Are Announced at Commencement --Financing Board Formed. Subjects to Be Stressed. Faculty Changes Announced. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/another-lorillard-postponement.html | Another Lorillard Postponement. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/wants-3000-pupils-in-bible-courses-interfaith-group-proposes-to.html | WANTS 3,000 PUPILS IN BIBLE COURSES; Interfaith Group Proposes to Enroll Boys and Girls in September Classes. TO OPEN MORE CENTRES Will Eventually Approve 25 for Test Here--Study Will Be Outside of Schools. Churches to Pay Teachers. Committee to Go Right Ahead. Fights City's Purchase of Bibles. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/oil-prices-cut-in-western-canada.html | Oil Prices Cut In Western Canada. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/sports-of-the-times-a-discussion-on-party-lines-pro-and-con.html | Sports of the Times; A Discussion on Party Lines. Pro and Con. Information Bureau. La Coppa Davis. The Decorating of John Allaire. | True | By John Kieran. | C1B 117746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/transit-in-warsaw-crippled-by-a-strike-employes-walk-out-when-an.html | TRANSIT IN WARSAW CRIPPLED BY A STRIKE; Employes Walk Out When an Effort Is Made to Enforce American's System. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/saves-brother-from-jail-youth-says-he-is-robber-and-judge-after.html | SAVES BROTHER FROM JAIL.; Youth Says He Is Robber and Judge After Inquiry Reopens Case. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/john-h-payne-honored-east-hampton-marks-birthday-of-author-of-home.html | JOHN H. PAYNE HONORED.; East Hampton Marks Birthday of Author of "Home, Sweet Home." | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/gets-electrical-company-weston-instrument-corporation-absorbs-jewel.html | GETS ELECTRICAL COMPANY; Weston Instrument Corporation Absorbs Jewel Assets. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/city-defers-action-on-delaware-water-plan-for-78895000-aqueduct.html | CITY DEFERS ACTION ON DELAWARE WATER; Plan for $78,895,000 Aqueduct Held Up as Mayor Favors New and Cheaper Plan. FIVE-YEAR SUPPLY IN VIEW Pumping Stations Proposed on Rondout Creek and the Wallkill River. COST PUT AT $1,600,000 520,000,000 Gallons Obtainable by This Means, Engineers Say-- Brooklyn Project Pushed. Mayor Favors Alternative. Browne Attacks Expenditure. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/boys-put-gasoline-on-fire-badly-burned-two-playing-in-bronx-loft.html | BOYS PUT GASOLINE ON FIRE, BADLY BURNED; Two Playing in Bronx Loft Find It in Old Fuel Can-- Second Victim of Like Mishap Dies. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/12-banks-in-chain-closed-in-chicago-another-suspends-in-suburb.html | 12 BANKS IN CHAIN CLOSED IN CHICAGO; Another Suspends in Suburb, Making 19 Small Institutions Shut Within Two Days. HEAVY WITHDRAWALS MADE Large Loop Institution Rush Aid-- Two Neighborhood Banks Merge $13,500,000 in Assets. Closings Held Precautionary. Public Funds on Deposit. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/estate-in-roslyn-leased.html | Estate In Roslyn Leased. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/italy-answers-pope-charging-bad-faith-truce-held-certain-vatican.html | ITALY ANSWERS POPE, CHARGING BAD FAITH; TRUCE HELD CERTAIN; Vatican Violated Concordat by Fostering Anti-Fascist Activities, Note Asserts.VLOLENCE IS REGRETTEDBut Rome Assumes No Blame--Papal Bids for Sympathy Are Scored as Improper.PIUS EXPECTED TO REPLYNote Is Held to Offer Good Basis forContinuing Peace Efforts, DespiteAbsence of Apology. Contents of Italian Note. ANSWER TO THE POPE CHARGES BAD FAITH See Situation Clarified. Pope Again Refers to Dispute. Confraternities Are Formed. | True | By Arnaldo Cortesi. Special Cable To the New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/opposition-is-seen-to-canada-power-plan-call-for-meeting-of-belgo.html | OPPOSITION IS SEEN TO CANADA POWER PLAN; Call for Meeting of Belgo Canadian Preferred Shareholders Said to Show Dissatisfaction. | True | Special to The New York Times. | C1B 117746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/league-group-in-tokyo-commission-on-white-slave-traffic-arrives-for.html | LEAGUE GROUP IN TOKYO.; Commission on White Slave Traffic Arrives for Investigation. | True | Wireless to THE NEW YORK TIMES. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/1200-cadets-march-in-athletic-review-atheletes-being-honored-at.html | 1,200 CADETS MARCH IN ATHLETIC REVIEW; ATHELETES BEING HONORED AT WEST POINT YESTERDAY. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/find-slump-of-1921-worse-than-1931s-accountants-say-comparative.html | FIND SLUMP OF 1921 WORSE THAN 1931'S; Accountants Say Comparative Figures on 400 Companies Yield Optimistic Facts. RELY ON STRENGTH OF 1930 Liquid Position of Corporations Termed Encouraging Factor in Spite of Earnings Record. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/will-pay-deferred-dividend.html | Will Pay Deferred Dividend. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/pushcart-king-leads-postal-sale-bidders-pays-600-of-4957-received.html | 'PUSHCART KING' LEADS POSTAL SALE BIDDERS; Pays $600 of $4,957 Received by Government for Goods Unclaimed in Mails. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/superior-leases-cement-plants.html | Superior Leases Cement Plants. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/french-fliers-set-record-lebrix-and-doret-cover-6500-miles-in-70.html | FRENCH FLIERS SET RECORD; Lebrix and Doret Cover 6,500 Miles in 70 Hours 10 Minutes. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/arrive-for-social-study-two-young-english-women-workers-here-on.html | ARRIVE FOR SOCIAL STUDY.; Two Young English Women Workers Here on Scholarships. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/music-notes.html | MUSIC NOTES. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/praises-schiffs-aid-in-boy-scouts-work-philip-w-russ-tells-of-his.html | PRAISES SCHIFF'S AID IN BOY SCOUTS' WORK; Philip W. Russ Tells of His Pioneering to Jewish Centre Executives at Lake George. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/rough-water-keeps-three-crews-idle-penn-syracuse-and-wisconsin.html | ROUGH WATER KEEPS THREE CREWS IDLE; Penn, Syracuse and Wisconsin Prevented From Staging Drills at Poughkeepsie. OTHERS HOLD BRIEF ROWS California, Columbia and Navy Out for Short Time--M.I.T. Squad Reaches Scene of Regatta. Three Crews Out Early. Additions to the Colony. Race to Be Broadcast. | True | By Robert F. Kelley. Special To The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/frey-reds-pitcher-halts-braves-7-to-2-yields-five-hits-as-team.html | FREY, REDS' PITCHER, HALTS BRAVES, 7 TO 2; Yields Five Hits as Team Scores Third Triumph of Series--Hendrick Stars of Bat. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/mrs-dewitt-and-mrs-curran-tie.html | Mrs. Dewitt and Mrs. Curran Tie. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/500-answer-job-ad-police-called-to-riot-only-four-hired-at-brooklyn.html | 500 ANSWER JOB AD, POLICE CALLED TO 'RIOT'; Only Four Hired at Brooklyn Plant--Crowd Is Indignant Over Rumor of Deception. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/canadian-misunderstanding.html | CANADIAN MISUNDERSTANDING. | True | | C1B 117746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/canamere-boxes-draw-is-even-with-sarko-in-eightround-bout-at-22d.html | CANAMERE BOXES DRAW.; Is Even With Sarko in Eight-Round Bout at 22d Engineers Armory. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/panama-seeks-loan-here-roads-board-head-coming-to-sound.html | PANAMA SEEKS LOAN HERE.; Roads Board Head Coming to Sound Possibilities for Building Aid. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/shooting-in-the-air.html | Shooting in the Air. | True | ROBERT GRIMSHAW. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/cotton-goes-lower-swerved-by-stocks-better-weathe-outlook-and-poor.html | COTTON GOES LOWER, SWERVED BY STOCKS; Better Weathe Outlook and Poor Textile Figures Help to Halt Early Rise. LOSSES 15 TO 20 POINTS Spread With Liverpool Narrows Again, January Being Only Cent Lower Here. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/gordon-trial-tomorrow-court-sets-definite-date-after-argument-by.html | GORDON TRIAL TOMORROW.; Court Sets Definite Date After Argument by Counsel Over Delay. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/puts-book-thefts-at-500000-yearly-boston-prisoner-tells-police-new.html | PUTS BOOK THEFTS AT $500,000 YEARLY; Boston Prisoner Tells Police New York Ring Operates Throughout Country. ROBBED HARVARD LIBRARY Dr. Harold Clarke Declares Four Firme Here Buy the Stolen Volumes After Rebinding. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/mary-c-caperton-is-wed-married-in-richmond-va-to-robert-barry.html | MARY C. CAPERTON IS WED.; Married in Richmond, Va., to Robert Barry Bingham. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/government-of-guam.html | GOVERNMENT OF GUAM. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/treasury-sees-case-closed-agents-sifted-campbell-charges-and.html | TREASURY SEES CASE CLOSED.; Agents Sifted Campbell Charges and Reported No Basis of Action. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/reports-gem-robbery-madison-av-jeweler-says-2-bound-him-and-took.html | REPORTS GEM ROBBERY.; Madison Av. Jeweler Says 2 Bound Him and Took $5,000 in Jewels. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/hails-judaisms-future-morgenstern-praises-graduates-of-teachers.html | HAILS JUDAISM'S FUTURE.; Morgenstern Praises Graduates of Teachers' School for Calling. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/pays-for-conviction-of-lingle-slayer.html | Pays for Conviction of Lingle Slayer | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/dewitt-found-guilty-extreasurer-of-columbia-county-diverted-public.html | DEWITT FOUND GUILTY.; Ex-Treasurer of Columbia County Diverted Public Funds. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/financial-markets-stocks-advance-then-react-days-changes-irregular.html | FINANCIAL MARKETS; Stocks Advance, Then React, Day's Changes Irregular-- Many Recoveries in Bonds. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/deranged-policeman-ends-life-after-chase-flees-from-doctors-office.html | DERANGED POLICEMAN ENDS LIFE AFTER CHASE; Flees From Doctor's Office, Fires at Traffic Patrolman and Doorman, Then Shoots Himself. | True | | C1B 117746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/plans-white-plains-apartment.html | Plans White Plains Apartment. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/would-stress-investment-chances.html | Would Stress Investment Chances. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/king-of-siam-motors-to-city-to-see-doctor-appears-to-be-little.html | KING OF SIAM MOTORS TO CITY TO SEE DOCTOR; Appears to Be Little Affected by Operation-- Party to Leave for Home Late in July. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/gets-writ-in-merger-fight-credit-group-minority-opposes-fusion-with.html | GETS WRIT IN MERGER FIGHT; Credit Group Minority Opposes Fusion With Franklin Plan. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/oklahoma-polo-team-here-for-title-play-reaches-cedarhurst-to.html | OKLAHOMA POLO TEAM HERE FOR TITLE PLAY; Reaches Cedarhurst to Compete in Intercollegiate Event-- Practice Match Today. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/masons-get-country-club-group-takes-title-to-bedford-hills-golf.html | MASONS GET COUNTRY CLUB; Group Takes Title to Bedford Hills Golf Property in Westchester. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/dry-leader-angers-aide-of-mrs-sabin-mrs-nicholsons-challenge-to.html | DRY LEADER ANGERS AIDE OF MRS. SABIN; Mrs. Nicholson's Challenge to Debate Is Called Insulting to III Chief by Miss Wetmore. AN APOLOGY IS DEMANDED Article Written by Mrs. Sabin Before Illness Brought the Dry Advocate's Challenge. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/degree-is-conferred-on-kellogg.html | Degree Is Conferred on Kellogg. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/heads-brith-abraham.html | HEADS B'RITH ABRAHAM. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/police-department.html | Police Department. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/bank-shares-easier-on-erratic-counter-industrial-and-insurance.html | BANK SHARES EASIER ON ERRATIC COUNTER; Industrial and Insurance Issues Are Irregular--Most of Utilities Are Firm. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/hail-italian-churches-protestant-clergymen-urge-merger-of.html | HAIL ITALIAN CHURCHES.; Protestant Clergymen Urge Merger of Denominational Papers. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/boy-scouts-board-eulogizes-schiff.html | Boy Scouts Board Eulogizes Schiff. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/farley-threatens-leaders-upstate-charges-lack-of-cooperation-and.html | FARLEY THREATENS LEADERS UP-STATE; Charges Lack of Cooperation and Says He Will Oust Them if Necessary. URGES CLOSER CONTACTS Holds Democrats Have a Great Chance to Get Control of State Senate and Assembly. Will Oust Leaders He Says. Sees Great Opportunity. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/norway-rushes-warships-speeds-aid-to-porsgrund-scene-of-strikers.html | NORWAY RUSHES WARSHIPS.; Speeds Aid to Porsgrund, Scene of Strikers' Clash With Police. | True | Special Cable to THE NEW YORK TIMES. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/holiday-week-car-loadings-fell-to-710934-gain-on-daily-average.html | Holiday Week Car Loadings Fell to 710,934; Gain on Daily Average Basis Advances Index | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/diet-of-plainer-foods-urged-by-darlington-but-do-not-bore-your.html | DIET OF PLAINER FOODS URGED BY DARLINGTON; But Do Not Bore Your Stomach With Monotony, Emeritus Health Chief Advises. | True | | C1B 117746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/helen-bissell-wed-to-charles-h-stout-ceremony-in-church-of-the.html | HELEN BISSELL WED TO CHARLES H. STOUT; Ceremony in Church of the Heavenly Rest Witnessed by Large Gathering. BRIDE HAS 5 ATTENDANTS Rites Include Full Choral Service-- Reception at Bissell Home After the Wedding. | True | Photo by Emery Sherrill. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/miss-andrus-victor-over-miss-repplier-scores-60-60-to-gain-fourth.html | MISS ANDRUS VICTOR OVER MISS REPPLIER; Scores, 6-0, 6-0, to Gain Fourth Round of Pennsylvania and Eastern States Tennis. MISS HILLEARY TRIUMPHS Defending Champion Defeats Miss Anderson, 6-0, 6-1, After Advancing Through Two Defaults. | True | Special to The New York Times.Times Wide World Photo. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/human-pulse-on-the-radio-blood-coursing-through-heart-to-be.html | HUMAN PULSE ON THE RADIO; Blood Coursing Through Heart to Be Broadcast Tomorrow. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/bowers-urges-return-to-jeffersons-ideal-editor-tells-north-carolina.html | BOWERS URGES RETURN TO JEFFERSON'S IDEAL; Editor Tells North Carolina Graduates Democracy Must Retain Its Principles to Live. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/brooklyn-line-wins-assault-suit.html | Brooklyn Line Wins Assault Suit. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/hurley-rejects-new-plan-for-57th-st-bridge-barring-project-for-b-o.html | Hurley Rejects New Plan for 57th St. Bridge, Barring Project for B. & O. Entrance to City | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/tilden-to-play-at-montclair.html | Tilden to Play at Montclair. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/saving-encouraged-by-new-bank-rule-central-savings-cuts-interest-to.html | SAVING ENCOURAGED BY NEW BANK RULE; Central Savings Cuts Interest to 3% on Deposits Drawn Before End of 3 Months. 4% ON THE LONG ACCOUNTS Move Aims to Discourage Placing Money in Institution for Only Temporary Periods. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/catalans-organize-to-write-a-charter-barcelona-assembly-meets-for.html | CATALANS ORGANIZE TO WRITE A CHARTER; Barcelona Assembly Meets for the First Time in 400 Years and Elects Officers. WILL BEGIN WORK TODAY Madrid Announces Negotiations With Paris Bankers for a Credit to Stabilize the Peseta. First Meeting in 400 Years. Credit Being Negotiated. Radical Union Gaining. National Campaign Intensified. Sanchez Guerra Still a Royalist. | True | Special Cable to THE NEW YORK TIMES. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/threaten-aldermen-on-new-taxicab-bill-drivers-and-their-friends.html | THREATEN ALDERMEN ON NEW TAXICAB BILL; Drivers and Their Friends Promise Reprisals at Polls ifMeasure Passes. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/twits-tories-by-bid-for-florida-wood-ban-laborite-mp-asks-for.html | TWITS TORIES BY BID FOR FLORIDA WOOD BAN; Laborite M.P. Asks for British Investigation of 'Convict Labor' in Lumber Camps. | True | Wireless to THE NEW YORK TIMES. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/falcaro-to-bowl-tonight.html | Falcaro to Bowl Tonight. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/athletics-rally-tops-tigers-123-overcomes-early-lead-to-sweep.html | ATHLETICS' RALLY TOPS TIGERS, 12-3; Overcomes Early Lead to Sweep Series--Harris Aids in the Losers' Drive. | True | | C1B 117746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/jersey-city-bows-51-holloway-of-baltimore-yields-seven-hits-to.html | JERSEY CITY BOWS, 5-1.; Holloway of Baltimore Yields Seven Hits to Losers. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/kammer-captures-low-gross-at-golf-scores-75-in-metropolitan.html | KAMMER CAPTURES LOW GROSS AT GOLF; Scores 75 in Metropolitan Association's One-Day Tourney at Montclair. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/southern-rail-men-back-higher-rates-traffic-officers-ask-presidents.html | SOUTHERN RAIL MEN BACK HIGHER RATES; Traffic Officers Ask Presidents to Join With Eastern Executives in the Proposal. QUICK ACTION IS POSSIBLE Carriers May Ask for Emergency Increases Pending Inquiry Into Permanent Schedules. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/sees-end-of-poverty-frank-o-lowden-tells-w-and-l-graduates-it-can.html | SEES END OF POVERTY.; Frank O. Lowden Tells W. and L. Graduates It Can Be Abolished. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/municipal-officials-meet-at-glens-falls-mayors-conference-urged-to.html | MUNICIPAL OFFICIALS MEET AT GLENS FALLS; Mayors' Conference Urged to Seek More From Gasoline Tax --Fire Chiefs Convene. | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/germans-now-look-to-stimsons-visit-bruening-and-curtius-returning.html | GERMANS NOW LOOK TO STIMSON'S VISIT; Bruening and Curtius, Returning to Berlin Hope Our Debt View Will Change. BRITONS ACCEPT INVITATION Ambassadors Sackett Remains on Liner Europa to Greet Statesmen as They Leave England. Hope Our Stand Will Change. Ambassador Sackett on Liner. Pleased by British Acceptance. "Delighted" With Their Visit. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/counseling-idealism.html | COUNSELING IDEALISM. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/dog-is-honored-for-effort-to-save-boys-felled-in-mine.html | Dog Is Honored for Effort To Save Boys, Felled in Mine | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/laborites-defeat-two-landtax-moves-sir-john-simon-assails-the.html | LABORITES DEFEAT TWO LAND-TAX MOVES; Sir John Simon Assails the Government Project as the 'Essence of Absurdity.' | True | Special Cable to THE NEW YORK TIMES. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/lender-to-judges-is-heard-in-inquiry-into-court-abuses-eldridge-st.html | 'LENDER' TO JUDGES IS HEARD IN INQUIRY INTO COURT ABUSES; Eldridge St. Mayor' Questioned as Hofstadter Group Begins General Sessions Study. BROOKLYN VICE CASES UP Acuna Says He Was Informer in 60 Arrests Designed to Omit 'Unknown Man.' QUEENS OFFICIALS APPEAR 'Fearful' Aide Kills Himself as Graft Hearings Start--30 Witnesses Are Called. Brieger's Charges Avoided. 'LENDER' TO JUDGES IS HEARD IN INQUIRY | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/wine-vat-found-at-sing-sing-as-sudden-search-is-made.html | Wine Vat Found at Sing Sing As Sudden Search Is Made | True | Special to The New York Times. | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/paris-keeps-cool.html | PARIS KEEPS COOL. | True | | C1B 117746 |
| 1931-06-10 | 1931-06-10 | https://www.nytimes.com/1931/06/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 117746 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/miss-orcutt-loses-in-british-tourney-us-entry-eliminated-by-miss.html | MISS ORCUTT LOSES IN BRITISH TOURNEY; U.S. Entry Eliminated by Miss Corlett, 4-3, in Women's Championship Golf. MISS FISHWICK DETHRONED Titleholder Bows to Miss Pimm at 19th Green--Misses Wilson and Gourlay Advance. U.S. Girl Defies Gale. Title Is Safely England's. | True | Special Cable to THE NEW YORK TIMES. | C1B 117747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/dinner-for-evelyn-o-talbot.html | Dinner for Evelyn O. Talbot. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/radicalism-blamed-for-power-attacks-inspires-attempts-at-further.html | RADICALISM BLAMED FOR POWER ATTACKS; Inspires Attempts at Further Federal Control, Speakers Charge at Electric Session. FIND OUR IDEALS MENACED W.C. Mullendore Decries Moves to "Socialize" the Industry--Owens Says Laws Cannot Cure Ills. Sees No Cure in Legislation. Defines Industry's Problem. | True | From a Staff Correspondent of The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/galento-stops-christner-in-8th.html | Galento Stops Christner in 8th. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/will-test-television-here.html | Will Test Television Here. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/british-golf-team-sails-for-cup-play-many-critics-say-ryder-cup.html | BRITISH GOLF TEAM SAILS FOR CUP PLAY; Many Critics Say Ryder Cup Squad Leaves Best Three Players at Home. BUT WHITCOMBE DISAGREES Captain Says Team Represents "the Very Best Golf"--Due in New York June 16. Whitcombe Is Confident. | True | Special Cable to THE NEW YORK TIMES. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/womens-republican-club-selects-site-in-w-51st-street.html | Women's Republican Club Selects Site in W. 51st Street | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/to-give-russian-operas-olshanetzky-to-preside-over-company-opening.html | TO GIVE RUSSIAN OPERAS.; Olshanetzky to Preside Over Company Opening Season Tomorrow. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/otto-not-ready-for-coup-hungarian-claimant-and-mother-do-not-wish.html | OTTO NOT READY FOR COUP; Hungarian Claimant and Mother Do Not Wish to Risk Failure. | True | Special Cable to THE NEW YORK TIMES. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/gave-university-rare-books-alleged-thief-sent-volumes-to-former.html | GAVE UNIVERSITY RARE BOOKS; Alleged Thief Sent Volumes to Former Nova Scotia Home. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/edward-caldwell-gets-knox-degree.html | Edward Caldwell Gets Knox Degree. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/building-concern-gains-in-earnings-thompsonstarrett-reports-net-for.html | BUILDING CONCERN GAINS IN EARNINGS; Thompson-Starrett Reports Net for Year Ended on April 23 as $1,785,703. EARNED SURPLUS REDUCED Cut by Reserves and Write-Offs to $849,937 From $1,715,071 in the Preceding Period. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/quakes-felt-in-germany.html | Quakes Felt in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/nicaragua-pays-interest-british-loan-taken-care-of-and-service-on.html | NICARAGUA PAYS INTEREST; British Loan Taken Care of and Service on 1918 Issue Is Expected. | True | By Tropical Radio To the New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/story-stirs-library-here-agent-sent-to-boston-to-see-if-thief-took.html | STORY STIRS LIBRARY HERE.; Agent Sent to Boston to See if Thief Took Missing Volumes. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/many-porto-ricans-score-freedom-aim-the-representatives-of-various.html | MANY PORTO RICANS SCORE FREEDOM AIM; The Representatives of Various Political and Economic Groups Assail Unionists. | True | Wireless to THE NEW YORK TIMES. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/retail-sales-in-may-under-1930-figures-decrease-of-14-per-cent.html | RETAIL SALES IN MAY UNDER 1930 FIGURES; Decrease of 14 Per Cent Reported by 540 Department Stores in 243 Cities. | True | Special to The New York Times. | C1B 117747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/text-of-untermyers-report-revising-terms-of-plan-to-acquire-bmt-and.html | Text of Untermyer's Report Revising Terms of Plan to Acquire B.M.T and I.R.T. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/trip-by-gandhi-decreed-party-rules-he-must-go-to-london-regardless.html | TRIP BY GANDHI DECREED.; Party Rules He Must Go to London Regardless of Communal Issue. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/wets-stress-liberty-world-congress-at-paris-ends-with-plea-for-sane.html | WETS STRESS "LIBERTY."; World Congress at Paris Ends With Plea for "Sane" Use of Liquor. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/canadian-rainfall-pulls-wheat-down-early-bulge-on-short-covering-is.html | CANADIAN RAINFALL PULLS WHEAT DOWN; Early Bulge on Short Covering is Lost, With End Unchanged to Cent Lower. CROP REPORTS ARE IGNORED Corn Eases With Other Grains After an Upturn--Oats 1/8 to c Off--Rye Gains to 3/8c. Poor Reports for Saskatchewan. Corn Loses Advance Quickly. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/bond-flotations-new-york-central-railroad.html | BOND FLOTATIONS.; New York Central Railroad. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/braves-beat-cards-on-two-big-innings-total-of-nine-runs-in-fifth.html | BRAVES BEAT CARDS ON TWO BIG INNINGS; Total of Nine Runs in Fifth and Sixth Frames Gives Boston 13-to-4 Victory. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/higgins-sees-dole-here-salvation-army-leader-says-we-have-more-idle.html | HIGGINS SEES DOLE HERE.; Salvation Army Leader Says We Have More Idle Than Britain. | True | Special Cable to THE NEW YORK TIMES. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/changes-corporate-name.html | Changes Corporate Name. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/200-policemen-face-graft-investigation-seabury-asks-mulrooney-for.html | 200 POLICEMEN FACE GRAFT INVESTIGATION; Seabury Asks Mulrooney for Lists of Personnel of Two Detective Squads. KEEPS HIS PLANS SECRET But Extortion Hunt Is Intimated --McNaboe Decides to Sit as a Committee of One. 200 POLICEMEN FACE INQUIRY ON GRAFT Queens Witnesses Questioned. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/municipal-loans-new-bond-issues-to-be-offered-to-investment-bankers.html | MUNICIPAL LOANS.; New Bond Issues to Be Offered to Investment Bankers and the Public. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/hey-bilbo-embarrasses-white-house-guide-shouts-greeting-to-car-of.html | 'Hey, Bilbo!' Embarrasses White House Guide; Shouts Greeting to Car of Governor's Wife | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/von-bulows-book-is-out-tomorrow-first-volume-of-his-memoirs-blames.html | VON BULOW'S BOOK IS OUT TOMORROW; First Volume of His Memoirs Blames Kaiser and Foreign Office for War Troubles. INCOMPETENCE IS EXPOSED Work, Published Posthumously in 1929, Created Storm of Protest in Germany. Published Only After Death. Puts Fault on Foreign Office. Feared for Mental Balance | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/ja-talbot-files-in-bankruptcy.html | J.A. Talbot Files in Bankruptcy | True | | C1B 117747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/three-more-ousted-in-vice-squad-cases-eisner-knott-and-reger-let.html | THREE MORE OUSTED IN VICE SQUAD CASES; Eisner, Knott and Reger Let Out by Mulrooney--One Policeman Cleared in Improper Arrests. SILBERMANN REPORT READY Seabury Is Expected to Request Removal of Magistrate Today-- Lawyers' Charges Studied. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/army-list-assigns-245-flying-cadets-orders-send-115-to-brooks-field.html | ARMY LIST ASSIGNS 245 FLYING CADETS; Orders Send 115 to Brooks Field, Texas, and 130 to March Field, Cal. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/cunniffs-77-leads-jersey-title-golf-former-caddy-gains-medal-as.html | CUNNIFFS 77 LEADS JERSEY TITLE GOLF; Former Caddy Gains Medal as Record Field of 181 Starts Play at Echo Lake. DUNLAP TIED FOR SECOND Intercollegiate Champion Scores 78 to Share Bracket With Sharkey and Cook. Kammer Has Spectacular Round. Wild Qualifies for Twelfth Time. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/building-permits-decline-returns-from-leading-cities-show-drop-from.html | BUILDING PERMITS DECLINE.; Returns From Leading Cities Show Drop From Year Ago. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/counsel-withdraw-in-royal-mail-case-sir-john-simon-and-sir-patrick.html | COUNSEL WITHDRAW IN ROYAL MAIL CASE; Sir John Simon and Sir Patrick Hastings Protest Lord Mayor's Refusal to Admit Evidence. TO RESUME DEFENSE LATER Juniors to Carry On Until Hearings in Criminal Court--Practices of Other Firms Cause Clash. | True | Wireless to THE NEW YORK TIMES. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/boy-8-found-hanged-in-school-cloakroom-east-orange-lad-kept-in-is.html | BOY, 8, FOUND HANGED IN SCHOOL CLOAKROOM; East Orange Lad, "Kept In," Is Believed to Have Strangled When Tie Caught in Fall. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/nathan-says-talkies-will-fail-in-five-years-stage-then-will-come-in.html | NATHAN SAYS 'TALKIES' WILL FAIL IN FIVE YEARS; Stage Then Will Come Into Its Own Again, He Declares, on Sailing for London. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/meeting-to-outline-railrise-schedule-eastern-committee-will-confer.html | MEETING TO OUTLINE RAIL-RISE SCHEDULE; Eastern Committee Will Confer Today With Executives of Roads in West and South. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/finds-women-underpaid-soroptomist-official-says-they-get-titles-but.html | FINDS WOMEN UNDERPAID.; Soroptomist Official Says They Get Titles, but Men Get the Salaries. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/discoverer-of-planet-pluto-is-soon-to-enter-university.html | Discoverer of Planet Pluto Is Soon to Enter University | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/wegeners-brother-sails-to-succeed-him-rockwell-kent-and-delegation.html | WEGENER'S BROTHER SAILS TO SUCCEED HIM; Rockwell Kent and Delegation of Danish Deputies Also Leave Copenhagen for Greenland. | True | Wireless to THE NEW YORK TIMES. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/a-son-to-mrs-montague-h-duval.html | A Son to Mrs. Montague H. Duval. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 117747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/turns-electricity-into-music-on-radio-newark-inventor-to-broadcast.html | TURNS ELECTRICITY INTO MUSIC ON RADIO; Newark Inventor to Broadcast Sunday From Pipeless Organ Without Use of Microphone. HAILED AS GREAT ADVANCE Hum of Current Is Separated Into Countless Tones to Duplicate All Instruments. Singing Current Utilized. No Need for Microphone. TURNS ELECTRICITY INTO MUSIC ON RADIO Rye Organist to Play. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/hoover-enters-the-fight-on-capital-gambling-sends-schafer-letter-to.html | Hoover Enters the Fight on Capital Gambling; Sends Schafer Letter to All Departments | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/hit-crime-pictures-and-racketeer-news-virginia-veterans-call-for.html | HIT CRIME PICTURES AND RACKETEER NEWS; Virginia Veterans Call for Rigid State Censorship to Protect the Youth. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/pay-on-bonus-basis-voted-gillette-chief-lambert-to-get-no-salary.html | PAY ON BONUS BASIS VOTED GILLETTE CHIEF; Lambert to Get No Salary Until $5 a Share Is Earned, When He Will Receive 20,000 Shares. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/names-county-leaders-livingston-appoints-8-directors-of-democratic.html | NAMES COUNTY LEADERS.; Livingston Appoints 8 Directors of Democratic Union. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/jailed-for-nonsupport-thurston-e-rupp-of-greenwich-gets-year-on.html | JAILED FOR NON-SUPPORT.; Thurston E. Rupp of Greenwich Gets Year on Wife's Charge. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/richmond-hill-house-sold.html | Richmond Hill House Sold. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/santa-cruz-has-an-earth-shock.html | Santa Cruz Has an Earth Shock. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/dartmouths-hopes-rise-myllykangas-second-baseman-rejoins-nine-for.html | DARTMOUTH'S HOPES RISE.; Myllykangas, Second Baseman, Rejoins Nine for Penn Double-Header | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/connell-heads-life-underwriters.html | Connell Heads Life Underwriters. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/deficit-for-california-richfield-oil.html | Deficit for California Richfield Oil. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/mr-rogers-finds-a-new-kind-of-charity-and-a-worthy-one.html | Mr. Rogers Finds A New Kind Of Charity, and a Worthy One | True | WILL ROGERS. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/czechs-honor-jersey-pastor.html | Czechs Honor Jersey Pastor. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/gets-more-utility-stock-continental-shares-now-holds-448667-of.html | GETS MORE UTILITY STOCK; Continental Shares Now Holds 448,667 of United Light Issue. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/urges-more-funds-for-jewish-centres-hl-glucksman-tells-national.html | URGES MORE FUNDS FOR JEWISH CENTRES; H.L. Glucksman Tells National Executives Slump Threatens Communal Structure. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/dyer-asks-hoover-for-light-beer-law-missouri-representative-bases.html | DYER ASKS HOOVER FOR LIGHT BEER LAW; Missouri Representative Bases Plea on Ground of Employment and Revenue.W.C.T.U. RIDICULES PLANHolds 21,000,000,000 GallonsYearly Consumption Necessaryto Yield Billion Tax. President Made No Reply. Calls Dry Law Futile. DYER ASKS HOOVER FOR LIGHT BEER LAW W.C.T.U. Issues Statement. No Report on Legalizing Beer. | True | Special to The New York Times. | C1B 117747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/yonkers-man-hunted-here-police-asked-to-search-for-w-v-graham.html | YONKERS MAN HUNTED HERE; Police Asked to Search for W. V. Graham, Missing a Week. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/bathurst-power-and-paper-elects.html | Bathurst Power and Paper Elects. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/hits-nakedness-of-revues-dr-laing-tells-vanderbilt-class-they.html | HITS NAKEDNESS OF REVUES; Dr. Laing Tells Vanderbilt Class They Experiment With Law. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/curry-is-on-committee-selected-by-the-sponsors-of-irishjewish.html | CURRY IS ON COMMITTEE.; Selected by the Sponsors of Irish-Jewish Soccer Game. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/leviathan-to-make-a-weekend-cruise-public-demand-for-trip-cited-in.html | LEVIATHAN TO MAKE A WEEK-END CRUISE; Public Demand for Trip Cited in Announcement of Sailing for Halifax on July 23. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/37000000-merger-in-abrasive-field-behrmanning-of-troy-and-norton-of.html | $37,000,000 MERGER IN ABRASIVE FIELD; Behr-Manning of Troy and Norton of Worcester, Mass.,Form Consolidation.STOCKS ARE EXCHANGED Norton Company's Capital to BeIncreased to $23,000,000From $18,000,000. | | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/metal-market-report.html | METAL MARKET REPORT | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/german-reds-fight-police-killing-one-communists-riot-in-4-cities.html | GERMAN REDS FIGHT POLICE, KILLING ONE; Communists Riot in 4 Cities During Demonstrations Against Emergency Tax Decrees. SHOOT BEHIND BARRICADES Flower Pots, Beer Mugs and Stones Are Thrown From Houses In Kassel Battle. | True | Special Cable to THE NEW YORK TIMES. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/mayors-party-visits-tours-area.html | Mayors' Party Visits Tours Area. | True | Special Cable to THE NEW YORK TIMES. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/music-notes.html | MUSIC NOTES. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/sports-today.html | Sports Today | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/letters-to-the-editor-extending-civil-service-congress-might-gain.html | Letters to the Editor; EXTENDING CIVIL SERVICE. Congress Might Gain By Applying Rules to Postmasters. AS TO DEBT REDUCTION. It Is Asked Why We Are Dragged Into the Matter. INARTICULATE IN DISTRESS. "White Collar" Men Offer Opportunity for Experiment in Values. Professional Critics. Prepared for Consequences. An Added Night Noise. The Unknown Soldier's Tomb. | True | JESSIE DELL.THOMAS H. GREENE.AUSTEN BOLAM.HARVEY ROBINSON.VALERIE RIGGS.HAROLD NESTLER.JOSEPH DREXEL HOLMES. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/beauharnois-power-inquiry-voted.html | Beauharnois Power Inquiry Voted. | True | | C1B 117747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/rail-wage-rise-shown-for-march-number-of-employes-on-class-i-roads.html | RAIL WAGE RISE SHOWN FOR MARCH; Number of Employes on Class I Roads Also Increased for the First Time in Year. WORKING HOURS REDUCED Also 1,319,315 Workers Engaged in the Month, Compared With 1,546,663 In March, 1930. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/upstate-bank-deal-for-marine-midland-corporation-considers-purchase.html | UP-STATE BANK DEAL FOR MARINE MIDLAND; Corporation Considers Purchase of Institution at Watertown and One at Oswego. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/wet-spell-wipes-out-drought-rainfall-now-above-normal.html | Wet Spell Wipes Out Drought; Rainfall Now Above Normal | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/macdonald-faces-crisis-on-land-tax-liberal-amendment-to-bill-will.html | MACDONALD FACES CRISIS ON LAND TAX; Liberal Amendment to Bill Will Be Voted On in House of Commons Tuesday. ELECTION IS IN BALANCE Laborites Plead With Lloyd George Party Not to Risk Defeat--Dole Report Is Condemned. | True | Special Cable to THE NEW YORK TIMES. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/cornell-to-graduate-67-as-doctors-today-ten-to-receive-commissions.html | CORNELL TO GRADUATE 67 AS DOCTORS TODAY; Ten to Receive Commissions as First Lieutenants in Medical Section of Reserve Corps. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/state-masons-fill-grand-lodge-posts-charles-p-vanneman-of-albany-is.html | STATE MASONS FILL GRAND LODGE POSTS; Charles P. Vanneman of Albany Is Named to Office of Grand Marshal. NEW YORK MEN HONORED W.N. Nigey Is Junior Grand Deacon and Ossian Lang, Historian-- Committees Also Appointed. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/broun-to-produce-a-cooperative-revue-columnist-and-milton-raison.html | BROUN TO PRODUCE A CO-OPERATIVE REVUE; Columnist and Milton Raison Are to Give 'Shoot the Works' at Cohan Theatre. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/manasquan-dredging-plans-filed.html | Manasquan Dredging Plans Filed. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/new-riots-quelled-in-santiago-cuba-unemployed-attack-public-and.html | NEW RIOTS QUELLED IN SANTIAGO, CUBA; Unemployed Attack Public and Private Property-- Part of City in Darkness. ALL MEETINGS FORBIDDEN Troops Patrol the Streets--Workers to See Machado and Urge Him to Provide Relief. | True | Special Cable to THE NEW YORK TIMES. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/pupils-fight-blaze-in-bronx-school-youngsters-extinguish-flames.html | PUPILS FIGHT BLAZE IN BRONX SCHOOL; Youngsters Extinguish Flames Caused When Paper Blows Against Vigil Lights. NEIGHBORHOOD IS AROUSED Classes of Hoboken Parochial School File Out Safely In Drill as Fire Damages Auditorium. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/miss-nichols-hopes-to-fly-within-four-days-for-paris.html | Miss Nichols Hopes to Fly Within Four Days for Paris | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/stalin-writing-new-book-soviet-dictator-to-include-views-on.html | STALIN WRITING NEW BOOK.; Soviet Dictator to Include Views on Capitalism Here. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/scotland-shows-census-drop.html | Scotland Shows Census Drop. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/yalebrown-game-called-off.html | Yale-Brown Game Called Off. | True | Special to The New York Times. | C1B 117747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/rc-storey-is-dead-was-boston-attorney-son-of-late-moorfield-storey.html | R.C. STOREY IS DEAD; WAS BOSTON ATTORNEY; Son of Late Moorfield Storey, Also Noted Lawyer--Was Member of Many Clubs. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/tells-own-fortune-as-she-dies-by-gas-nurse-kin-of-the-wealthy.html | TELLS OWN FORTUNE AS SHE DIES BY GAS; Nurse, Kin of the Wealthy Lichstern Family, Found With Ace of Hearts in Hand. UNHAPPY LOVE AFFAIR SEEN But a Woman, Saying She Is a Cousin, Discredits Police Theory of Reason for Suicide. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/tells-at-lafayette-of-perfect-society-dr-j-ross-stevenson-declares.html | TELLS AT LAFAYETTE OF PERFECT SOCIETY; Dr. J. Ross Stevenson Declares That Its Only True Basis Is in Christ's Teachings. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/to-seek-trade-stability-union-league-of-michigan-plans-study-of.html | TO SEEK TRADE STABILITY.; Union League of Michigan Plans Study of Cyclical Trends. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/nyyc-races-begin-on-the-sound-today-craft-fill-hempstead-harbor.html | N.Y.Y.C. RACES BEGIN ON THE SOUND TODAY; Craft Fill Hempstead Harbor Awaiting Start of Club's Initial Contests. LARGE FLEET TO COMPETE Resolute and Vanitie Ready at City Island for First Duel Since Former Was Rerigged. Large Fleet Is Expected. Ocean Race Entries Close. | True | By James Robbins. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/rhode-island-women-lead-in-wage-average-survey-of-13-states-shows.html | RHODE ISLAND WOMEN LEAD IN WAGE AVERAGE; Survey of 13 States Shows That High Pay and Short Hours Go Together. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/ny-central-promotions-landman-and-brainard-named-to-passenger.html | N.Y. CENTRAL PROMOTIONS.; Landman and Brainard Named to Passenger Traffic Posts. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/canadian-crop-conditions-fair.html | Canadian Crop Conditions Fair. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/newark-school-ends-year-academy-awards-31-diplomas-at-annual.html | NEWARK SCHOOL ENDS YEAR; Academy Awards 31 Diplomas at Annual Graduation. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/dr-poling-finds-liberty-abused-warns-adelphi-graduates-of-danger-of.html | DR. POLING FINDS LIBERTY ABUSED; Warns Adelphi Graduates of Danger of Confusing It With Personal License. PLEADS FOR PEACE AIMS Student From College Wins FrancoAmerican Scholarship for theFifth Time in Six Years. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/mcbride-hails-racket-war-dry-chief-in-chicago-sees-cheering-sign-in.html | McBRIDE HAILS RACKET WAR; Dry Chief in Chicago Sees "Cheering Sign" in Income Tax Drive. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/hammerstein-back-with-show-in-fall-will-reenter-the-producing-field.html | HAMMERSTEIN BACK WITH SHOW IN FALL; Will Reenter the Producing Field With Musical Play Entitled "Melody." UNDAUNTED BY REVERSES Plans to Follow Romberg Piece With Other Shows of Operetta Type-- To Book With the Shuberts. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/our-naval-heroes-honored-by-british-honoring-the-dover-patrol.html | OUR NAVAL HEROES HONORED BY BRITISH; HONORING THE DOVER PATROL. | True | Times Wide World Photo. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/disabled-veterans-guests-of-hoovers-annual-garden-party-is-held-on.html | DISABLED VETERANS GUESTS OF HOOVERS; Annual Garden Party Is Held on White House Lawn Despite Threatening Weather. PRESIDENT WELCOMES 1,000 Mrs. Gann, Army and Navy Officers and "Little Cabinet" Members Attend Fete. | True | Special to The New York Times. | C1B 117747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/tennessee-clings-to-antievolution-law-house-defeats-repeal-by-58.html | Tennessee Clings to Anti-Evolution Law; House Defeats Repeal by 58 Votes to 14 | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/a-complete-backdown.html | A COMPLETE BACKDOWN. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/depicts-loss-in-rubber-sieberling-says-billion-dollar-business.html | DEPICTS LOSS IN RUBBER.; Sieberling Says Billion Dollar Business Makes No Profit. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/will-oust-oil-company-nicaraguan-government-to-take-over-all-sales.html | WILL OUST OIL COMPANY.; Nicaraguan Government to Take Over All Sales In Country. | True | Wireless to THE NEW YORK TIMES. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/prr-elects-a-director.html | P.R.R. Elects a Director. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/approves-boxing-bill-massachusetts-governor-makes-15round-title.html | APPROVES BOXING BILL.; Massachusetts Governor Makes 15Round Title Bouts Legal. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/kennelly-holds-auction-today.html | Kennelly Holds Auction Today. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/special-jury-panel-for-demiar.html | Special Jury Panel for Demiar. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/mayors-hear-plea-for-thrifty-cities-new-rochelle-plan-engineer.html | MAYORS HEAR PLEA FOR THRIFTY CITIES; New Rochelle Plan Engineer Urges Budgets Within Incomes and Savings Program. EMPLOYMENT DISCUSSED City Bond Issues for Improvements Suggested by Olean Mayor--Fire Education Advocated. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/wins-root-scholarship-new-york-city-youth-gets-award-at-hamilton.html | WINS ROOT SCHOLARSHIP.; New York City Youth Gets Award at Hamilton. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/swears-union-leader-asked-3000-tribute-flour-trucking-official-says.html | SWEARS UNION LEADER ASKED $3,000 TRIBUTE; Flour Trucking Official Says Richter Also Forced Concern to Give Up Second Pier. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/girl-phone-operator-aids-holdup-capture-police-lieutenants-niece.html | GIRL PHONE OPERATOR AIDS HOLD-UP CAPTURE; Police Lieutenant's Niece Acts Quickly When Robber Enters Hotel--Arrest Follows. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/rca-opens-fight-to-retain-licenses-contends-in-capital-court-that.html | R.C.A. OPENS FIGHT TO RETAIN LICENSES; Contends In Capital Court That Radio Board Hearing Is Outside the Law. BOARD OPPOSES INJUNCTION Its Counsel Asserts Delaware Decision Must Affect Renewal ofBroadcasting Permits. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 117747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/10000-die-as-shield-for-chinese-bandits-unarmed-farmers-used-by-red.html | 10,000 DIE AS SHIELD FOR CHINESE BANDITS; Unarmed Farmers Used by Red Forces to Effect Massacre of Regulars in Kiangsi. NANCHANG AGAIN MENACED American Destroyer Dispatched to Foochow--Missionaries Quit Yenping. 10,000 DIE AS SHIELD FOR CHINESE BANDITS Destroyer Goes to Foochow. Chang Reported Improving. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/marine-corps-stops-enlisting-in-effort-to-save-1000000-may-cut.html | Marine Corps Stops Enlisting in Effort To Save $1,000,000; May Cut Force to 16,000 | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/miss-hardy-makes-her-bridal-plans-she-will-marry-robert-b-harkness.html | MISS HARDY MAKES HER BRIDAL PLANS; She Will Marry Robert B. Harkness Jr. in St. James's Churchon Saturday. SISTER, MATRON OF HONOR William A. Russell to Be Best Man --Bride-Elect Is a Member ofVincent Club, Boston. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/give-through-rates-to-swedish-ports-four-steamship-lines-obtain.html | GIVE THROUGH RATES TO SWEDISH PORTS; Four Steamship Lines Obtain Shipping Board Approval of Pacific Coast Tariff. OTHER AGREEMENTS MADE Government Gets Reduced Rates on the Return of Aliens to Countries of Their Origin. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/us-steel-backlog-shows-less-drop-decline-of-277277-tons-in-may.html | U.S. STEEL BACKLOG SHOWS LESS DROP; Decline of 277,277 Tons in May Smaller Than Usual for That Month. FAIR TOTAL OF NEW ORDERS Wall Street Predicts Reasonable Rate of Operations During the Summer. DIVIDENDS PAYABLE TODAY. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/saxet-company-changes-name.html | Saxet Company Changes Name. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/zubrisky-body-identified-brother-enables-prosecutor-to-establish-a.html | ZUBRISKY BODY IDENTIFIED; Brother Enables Prosecutor to Establish a Corpus Delicti. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/leper-found-in-bronx-barber-who-came-here-from-cuba-taken-to.html | LEPER FOUND IN BRONX.; Barber, Who Came Here From Cuba Taken to Isolation Hospital. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/bronx-girl-14-missing-mother-asks-publics-aid-to-find-daughter-gone.html | BRONX GIRL, 14, MISSING.; Mother Asks Public's Aid to Find Daughter Gone Since May 11. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/catalonia-urged-to-stand-by-spain-macia-tells-assembly-it-is-as.html | CATALONIA URGED TO STAND BY SPAIN; Macia Tells Assembly It Is as State in New Republic That Aims Will Be Realized. SPAIN TO GET FRENCH LOAN $20,000,000 Advance From Bank of France to Be Used to Repatriate Funds Now Tied Up Abroad. Recalls "Persecution." Moroccan Budget Cut. Spain Gets $20,000,000 Loan | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/utility-acts-to-use-right-to-condemn-water-company-controlled-by.html | UTILITY ACTS TO USE RIGHT TO CONDEMN; Water Company Controlled by Senator Kean Applies for Authority on the Raritan. MOVES UNDER NEW LAW Jersey Landowner Views Sanction as a "Club"--Chances of Relief by Injunction Belittled. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/milk-from-healthy-cows-germanys-financial-position.html | Milk From Healthy Cows.; Germany's Financial Position. | True | LEO L. REDDINGCHARLES J. DOHERTY. | C1B 117747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/hunt-school-site-witness-process-servers-for-wallstein-and-higgins.html | HUNT SCHOOL SITE WITNESS; Process Servers for Wallstein and Higgins Cannot Find Horowitz. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/spring-lake-nurses-to-graduate.html | Spring Lake Nurses to Graduate. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/eight-are-questioned-in-airport-inquiry-but-queens-officials-are.html | EIGHT ARE QUESTIONED IN AIRPORT INQUIRY; But Queens Officials Are Not Heard in Preliminary Move of Securities Bureau. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/book-to-liken-duce-to-augustus.html | Book to Liken Duce to Augustus. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/calumet-and-arizona-still-without-head-directors-fail-to-pick.html | CALUMET AND ARIZONA STILL WITHOUT HEAD; Directors Fail to Pick Successor to Campbell or to Act on Removal to This City. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/uruguayan-president-favors-a-trade-pact-may-call-meeting-to-work.html | URUGUAYAN PRESIDENT FAVORS A TRADE PACT; May Call Meeting to Work Out Pan-American Project--Interest Suspension Is Denied. | True | Special Cable to THE NEW YORK TIMES. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/health-squad-formed-to-inspect-resorts-special-group-to-enforce.html | HEALTH SQUAD FORMED TO INSPECT RESORTS; Special Group to Enforce City Sanitary Code at Beach Soda Fountains and Food Stands. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/alumni-turn-to-princeton-vanguard-arrives-for-reunions-of.html | ALUMNI TURN TO PRINCETON; Vanguard Arrives for Reunions of Classes--Thousands Expected. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/says-stores-make-5th-av-capt-pedrick-sees-its-fame-lasting-so-long.html | SAYS STORES MAKE 5TH AV.; Capt. Pedrick Sees Its Fame Lasting So Long as They Are on It. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/dark-sea-in-front-on-chicago-track-leads-maya-the-favorite-by.html | DARK SEA IN FRONT ON CHICAGO TRACK; Leads Maya, the Favorite, by Length in Feature Race at Washington Park. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/oil-concession-advanced-colombian-house-rejects-amendments-starting.html | OIL CONCESSION ADVANCED.; Colombian House Rejects Amendments, Starting Second Reading. | True | Special Cable to THE NEW YORK TIMES. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/heffners-home-run-beats-jersey-city-his-second-circuit-smash-wins.html | HEFFNER'S HOME RUN BEATS JERSEY CITY; His Second Circuit Smash Wins Night Game for Baltimore Orioles, 5 to 4. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/new-jersey-sales-in-realty-listed-fivestory-apartment-on-stevens.html | NEW JERSEY SALES IN REALTY LISTED; Five-Story Apartment on Stevens Avenue Corner, Jersey City, Is Sold.BRICK DWELLING IS BOUGHT Is on Stegman Street--Hoboken Factory Purchased by J.M.Ryan of Grantwood. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/9-more-americans-make-court-debut-three-new-yorkers-presented-by.html | 9 MORE AMERICANS MAKE COURT DEBUT; Three New Yorkers Presented by Mrs. Dawes in Season's Final Function in London. PRINCE OF WALES PRESENT Queen Mary Wears Gold Chiffon Gown With Train of Irish Lace and Diamond and Emerald Tiara. | True | Wireless to THE NEW YORK TIMES. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/to-discuss-harbor-improvement.html | To Discuss Harbor Improvement. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/3659000-new-securities-all-bonds-on-market-today.html | $3,659,000 New Securities, All Bonds, on Market Today | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/purchases-cottage-in-catskills.html | Purchases Cottage in Catskills. | True | | C1B 117747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/british-urged-to-seek-trade-with-canada-federation-of-industries.html | BRITISH URGED TO SEEK TRADE WITH CANADA; Federation of Industries Group Says Time Is Propitious to Take Business From Us. | True | Wireless to THE NEW YORK TIMES. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/scientists-in-indiana-on-mastodon-hunt-dr-sanford-leads-expedition.html | SCIENTISTS IN INDIANA ON MASTODON "HUNT"; Dr. Sanford Leads Expedition to Excavate Bones Buried for 10,000 Years. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/find-negro-jobless-alarming-factor-investigators-show-ratio-of.html | FIND NEGRO JOBLESS ALARMING FACTOR; Investigators Show Ratio of Unemployment Exceeds That of the Whites. WHITES DISPLACE NEGROES Economic Structure of Entire Colored Race Said to Be in Stateof Disrepair. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/carnera-battle-off-till-monday-bout-with-redmond-at-ebbets-field.html | CARNERA BATTLE OFF TILL MONDAY; Bout With Redmond at Ebbets Field Set Over Because of the Downpour. | True | By James P. Dawson. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/sheridan-to-be-leader-democrats-of-16th-ad-to-elect-him-tomorrow.html | SHERIDAN TO BE LEADER.; Democrats of 16th A.D. to Elect Him Tomorrow Night. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/steele-throws-romano-secures-fall-in-1245-in-match-at-ridgewood.html | STEELE THROWS ROMANO.; Secures Fall in 12:45 in Match at Ridgewood Grove. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/sales-of-cotton-spurred-promotion-brought-large-increases-stores.html | SALES OF COTTON SPURRED; Promotion Brought Large Increases, Stores Report to Institute. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/woolworth-here-gains-78000000-refinancing-by-british-company-adds.html | WOOLWORTH HERE GAINS $78,000,000; Refinancing by British Company Adds Huge Sum to Surplus of American Concern. WILL GO TO STOCKHOLDERS Preference Shares of Overseas Unit Sell at Premium of 7/8 Point on Produce Exchange. Stockholders to Get Proceeds. Statement by American Company. Keen Interest in London. Rudolph Karstadt, Inc., Plans Issue | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/convict-slashes-wife-at-court-door-attacks-brooklyn-teacher-who-had.html | CONVICT SLASHES WIFE AT COURT DOOR; Attacks Brooklyn Teacher Who Had Him Brought From Jail in Annulment Suit. SHE CALLS HIM BIGAMIST Guard Fells and Overpowers Welfare Island Prisoner WhoWielded Razor Blade. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/honors-cardinal-oconnell.html | Honors Cardinal O'Connell. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/cl-vincent-heads-state-gar.html | C.L. Vincent Heads State G.A.R. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/rumania-accepts-world-court-tie.html | Rumania Accepts World Court Tie. | True | Wireless to THE NEW YORK TIMES. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/5000-firemen-parade-in-wet-at-coney-island-reception-at.html | 5,000 FIREMEN PARADE IN WET AT CONEY ISLAND; Reception at Headquarters of Gravesend "Vamps" Ends Two-Day Convention. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/new-rocket-attempt-dr-lyon-leaves-genoa-today-for-tripoli-to-select.html | NEW ROCKET ATTEMPT.; Dr. Lyon Leaves Genoa Today for Tripoli to Select Site. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/college-dance-at-pierre-175-couples-attend-commencement-ball-of-nyu.html | COLLEGE DANCE AT PIERRE.; 175 Couples Attend Commencement Ball of N.Y.U. Colleges. | True | | C1B 117747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/bars-socialist-broadcast-dutch-commission-puts-ban-on-speech.html | BARS SOCIALIST BROADCAST; Dutch Commission Puts Ban on Speech Assailing Fascist Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/accuses-school-official-wife-of-weehawken-principal-charges-he.html | ACCUSES SCHOOL OFFICIAL.; Wife of Weehawken Principal Charges He Struck Her | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/court-loses-fight-on-city-department-sanitation-bureau-gets-lease.html | COURT LOSES FIGHT ON CITY DEPARTMENT; Sanitation Bureau Gets Lease as Co-tenant Despite Protest of Justice Kernochan. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/oldtime-baby-cart-placed-among-smithsonian-relics.html | Old-Time Baby Cart Placed Among Smithsonian Relics | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/some-copper-sales-at-8-cents-reported-but-large-producers-refuse-to.html | SOME COPPER SALES AT 8 CENTS REPORTED; But Large Producers Refuse to Dispose of the Metal at Record Low Price. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/will-try-to-circle-world-in-four-hops-doret-and-le-brix-equaled.html | WILL TRY TO CIRCLE WORLD IN FOUR HOPS; Doret and Le Brix Equaled ParisTokyo Distance in TestFlight Tuesday. | True | Special Cable to THE NEW YORK TIMES. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/penn-honors-berlinger-track-captain-wins-cup-as-the-most-proficient.html | PENN HONORS BERLINGER.; Track Captain Wins Cup as the Most Proficient Athlete. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/notable-passengers-due-on-leviathan-widow-of-general-dunlop-who.html | NOTABLE PASSENGERS DUE ON LEVIATHAN; Widow of General Dunlop, Who Died Trying to Save Landslide Victim, Is on Board. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/untermyers-nephew-speeds-freed.html | Untermyer's Nephew Speeds; Freed | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/sheldon-guilty-in-polly-lux-theft.html | Sheldon Guilty In Polly Lux Theft. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/town-stops-traffic-blinker-when-it-plays-havoc-with-radio.html | Town Stops Traffic Blinker When It Plays Havoc With Radio | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/miss-anne-lemen-engaged-to-marry-her-troth-to-cw-earnshaw-told-by.html | MISS ANNE LEMEN ENGAGED TO MARRY; Her Troth to C.W. Earnshaw Told by Her Uncle and Aunt, Mr. and Mrs. H.A. Tremaine. SHE IS JUNIOR AT VASSAR Bridegroom-Elect, a Yale Graduate of Last Year, Is a Resident of Boston. | True | Photo by Ira L. Hill. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/shot-pursues-robbers-woman-is-wounded-seriously-as-thugs-take.html | SHOT, PURSUES ROBBERS.; Woman Is Wounded Seriously as Thugs Take Husband's $110. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/tariff-traitors.html | TARIFF TRAITORS. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/article-3-no-title-chicago-rock-island-pacific.html | Article 3 -- No Title; Chicago, Rock Island & Pacific. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/roosevelt-to-pay-visit-to-col-house-governor-to-go-to-manchester.html | ROOSEVELT TO PAY VISIT TO COL. HOUSE; Governor to Go to Manchester, Mass., for Talk With Backer for Presidential Nomination. CAMPAIGN GETS IMPETUS But Officially Politics Will Not Be Discussed at the Meeting on Saturday. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/yale-150pound-crew-arrives-at-seattle-eli-eight-is-favorite-to.html | YALE 150-POUND CREW ARRIVES AT SEATTLE; Eli Eight Is Favorite to Defeat University of Washington Next Tuesday. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/niemeyer-withholds-plan-brazilians-think-part-of-report-will-be-put.html | NIEMEYER WITHHOLDS PLAN; Brazilians Think Part of Report Will Be Put Into Operation Secretly. | True | Wireless to THE NEW YORK TIMES. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/plans-textile-regrouping-holding-company-of-massachusetts-seeks.html | PLANS TEXTILE REGROUPING; Holding Company of Massachusetts Seeks Closer Affiliation. | True | | C1B 117747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/holds-court-in-hospital-magistrate-frees-four-holdup-suspects-but.html | HOLDS COURT IN HOSPITAL.; Magistrate Frees Four Hold-Up Suspects, but One Is Rearrested. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/de-grasse-defeats-tisch-brooklyn-boxer-wins-in-10-rounds-at-mitchel.html | DE GRASSE DEFEATS TISCH.; Brooklyn Boxer Wins in 10 Rounds at Mitchel Field Arena. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/frances-fisher-wed-to-hugh-g-collins-bishop-lloyd-performs-ceremony.html | FRANCES FISHER WED TO HUGH G. COLLINS; Bishop Lloyd Performs Ceremony in Chapel of Cathedralof St. John the Divine.UNCLE ESCORTS THE BRIDE Miss Jean L. Flagler Is the Maid ofHonor--Reception Is Heldat Colony Club. | True | Photo by Jay Te Winburn. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/rixey-stops-robins-as-reds-score-103-victors-get-4-runs-in-first-3.html | RIXEY STOPS ROBINS AS REDS SCORE, 10-3; Victors Get 4 Runs in First, 3 in Fourth and 3 in Sixth to Gain Easy Triumph. CUCCINELLO CLEARS BASES His Triple Climaxes Opening Spurt --Finn Gets Three Safeties and Accounts for Three Tallies. Rixey Closes 4-Run Spurt. Wright Makes Great Stop. | True | By Roscoe McGowen. Special To The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/pope-shifts-leader-of-catholic-action-punishes-parishes-ends.html | POPE SHIFTS LEADER OF CATHOLIC ACTION; PUNISHES PARISHES; Ends Activity of Mgr. Pizzardo, Fascisti's Chief Target, as Director of Organization. SHUTS CHURCHES IN SOUTH Decrees Interdiction Because Corpus Christi Processions Were Held Despite Ban. SOLUTION DRAWS NEARER Italian Note Satisfies Vatican on the Whole--Papal Radio Sees Early Accord Expected. Violated Ban on Processions. POPE SHIFTS LEADER OF CATHOLIC ACTION Held Sufficient Guarantee. Resent Osservatore Article. | True | By Arnaldo Cortesi. Special Cable To The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/canadian-steel-dividends.html | Canadian Steel Dividends. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/charge-manslaughter-to-border-patrolman-jefferson-county.html | CHARGE MANSLAUGHTER TO BORDER PATROLMAN; Jefferson County Authorities Get Warrant for Slayer of Ale Runner. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/medalist-beaten-in-southern-golf-miss-holzderber-loses-to-mrs.html | MEDALIST BEATEN IN SOUTHERN GOLF; Miss Holzderber Loses to Mrs. Rodwell, 3 and 1, in First Round at Virginia Beach. Mrs. Lake Has Easy Time. Other Favorites to Advance. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/mrs-kieran-dies-wife-of-educator-was-a-graduate-of-hunter-college.html | MRS. KIERAN DIES; WIFE OF EDUCATOR; Was a Graduate of Hunter College of Which Her HusbandIs President.HAD TAUGHT IN SCHOOLS Belonged to a Number of Civic Organizations--Long Active inAffairs at Hunter. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/marvin-heads-body-on-calendar-reform-american-weather-bureau-chief.html | MARVIN HEADS BODY ON CALENDAR REFORM; American Weather Bureau Chief Is Named at Geneva for Committee to Draft Report. | True | | C1B 117747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/praises-toscanini-as-man-of-courage-ossip-gabrilowitsch-tells-of.html | PRAISES TOSCANINI AS MAN OF COURAGE; Ossip Gabrilowitsch Tells of Visit to Conductor at Milan After Fascist Beating. SAYS HE WORSHIPS TRUTH Quotes Him as Telling Blackshirts They Will Never Gag Him-- Maestro Goes to Switzerland. Refuses to Be Silent. Toscanini Goes to Switzerland. | True | By Ossip Gabrilowitsch. Conductor of the Detroit Symphony Orchestra | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/argentines-pass-up-us-open.html | Argentines Pass Up U.S. Open. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/sale-and-rentals-in-suffolk.html | Sale and Rentals in Suffolk. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/horse-show-opens-today-annual-westchester-event-to-be-held-at-port.html | HORSE SHOW OPENS TODAY; Annual Westchester Event to Be Held at Port Chester. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/dwelling-rented-on-staten-island.html | Dwelling Rented on Staten Island. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/american-hospital-ward-opened.html | American Hospital Ward Opened. | True | Wireless to THE NEW YORK TIMES. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/france-welcomes-stimson-trip.html | France Welcomes Stimson Trip. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/gf-baker-on-rail-board-new-york-central-elects-him-to-succeed.html | G.F. BAKER ON RAIL BOARD.; New York Central Elects Him to Succeed Father. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/jersey-alumnae-elect-bernice-w-brown-named-president-of-womens.html | JERSEY ALUMNAE ELECT.; Bernice W. Brown Named President of Women's College Graduates. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/ship-board-will-ask-bids-on-hoboken-piers-port-authority-is.html | SHIP BOARD WILL ASK BIDS ON HOBOKEN PIERS; Port Authority Is Expected to Make Offer--Minimum Is Set at $4,282,000. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/croat-on-hunger-strike-pribitchevitch-protests-against-reinterment.html | CROAT ON HUNGER STRIKE.; Pribitchevitch Protests Against Reinterment in Serbian Village. | True | Wireless to THE NEW YORK TIMES. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/sees-labor-party-as-slump-reaction-holland-tells-rutgers-forum.html | SEES LABOR PARTY AS SLUMP REACTION; Holland Tells Rutgers Forum Workers May Join Socialists or Unite With Farmers. FIND'S CAPITALISM ON TRIAL Organized Public Relief Urged-- Physician Notes Rise in Cases of Undernourished Children. Communistic Appeal Seen. Organized Relief Urged. Hard Winter Predicted. | True | From a Staff Correspondent of The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/securities-approved-by-stock-exchange-dominion-stores-ltd-in.html | SECURITIES APPROVED BY STOCK EXCHANGE; Dominion Stores, Ltd., in Listing Application, Reveals Offer of Shares to Employes. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/west-point-program-changed-by-rain-some-exercises-are-held-indoors.html | WEST POINT PROGRAM CHANGED BY RAIN; Some Exercises Are Held Indoors, but Traditional Graduation Parade Is Witnessed by 3,000. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/partner-not-pauper.html | Partner Not Pauper. | True | | C1B 117747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/outlines-scope-of-school-inquiry-dr-graves-says-investigation-here.html | OUTLINES SCOPE OF SCHOOL INQUIRY; Dr. Graves Says Investigation Here Will Cover Instructional Service in Three Grades. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/davis-argues-case-on-russian-funds.html | Davis Argues Case on Russian Funds | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/see-utility-fusions-in-chaseharris-tie-wall-street-observers-expect.html | SEE UTILITY FUSIONS IN CHASE-HARRIS TIE; Wall Street Observers Expect Mergers to Follow Union of Investment Bankers. HULSWIT CONCERN FIGURES New Group Affiliated With Companies Having Assets That Amount to $5,087,000,000. MANY PROPERTIES ADJOIN Commonwealths Power Would BeNucleus of One of Various HookUps Made Possible. Deals by Public Utility Holding. Controlled by United Founders. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/rosemount-hall-holds-graduation.html | Rosemount Hall Holds Graduation | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/claudel-honored-for-his-writings-french-ambassador-receives.html | CLAUDEL HONORED FOR HIS WRITINGS; French Ambassador Receives Literary Degree From the Catholic University. COOPER DELIVERS ADDRESS Commissioner of Education Tells 432 Graduates Science Leaves the Soul to Religion. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/british-foreign-trade-in-may-far-below-1930-decrease-in-exports-34.html | BRITISH FOREIGN TRADE IN MAY FAR BELOW 1930; Decrease in Exports 34%, in Imports 23 %--Excess ofImports Above 1929. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/for-sympathy-ship-strike-canadian-guild-at-vancouver-votes-support.html | FOR SYMPATHY SHIP STRIKE; Canadian Guild at Vancouver Votes Support to Tug Masters. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/margaret-eustis-wed-to-david-e-finley-becomes-bride-of-mellon-aide.html | MARGARET EUSTIS WED TO DAVID E. FINLEY; Becomes Bride of Mellon Aide at Home of Mother, Mrs. W. Corcoran Eustis. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/shock-in-ohio-laid-to-a-giant-meteor-houses-are-rocked-in-six.html | SHOCK IN OHIO LAID TO A GIANT METEOR; Houses Are Rocked in Six Counties, but Explosion Is AlsoHeld Possible Cause.HOLE FOCUS FOR THRONGS Thousands, Awakened by Rumble,Visit Scene Near Malinta-- Trees and Poles Felled. Reports Odor of Sulphur. No Explosives Stolen. Syracuse Has Brilliant Meteor. Utica Sees "Large Red Ball." | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/big-scrap-iron-yard-planned-by-the-russian-government.html | Big Scrap Iron Yard Planned By the Russian Government | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/added-5330-freight-cars-railroads-also-put-39-new-engines-into-use.html | ADDED 5,330 FREIGHT CARS.; Railroads Also Put 39 New Engines Into Use in Four Months. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/auction-results.html | AUCTION RESULTS. | True | By Joseph P. Day. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/asks-farmers-in-east-to-join-cooperatives-cs-wilson-tells-1700-at.html | ASKS FARMERS IN EAST TO JOIN COOPERATIVES; C.S. Wilson Tells 1,700 at New Jersey Exercises This Will Cut "Ruinous" Rivalry. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/our-education-lags-wilbur-says-at-nyu-honored-at-new-york.html | OUR EDUCATION LAGS, WILBUR SAYS AT N.Y.U.; HONORED AT NEW YORK UNIVERSITY COMMENCEMENT. | True | | C1B 117747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/mosul-pipe-line-agreed-on-principal-line-will-go-to-french-syrian.html | MOSUL PIPE LINE AGREED ON; Principal Line Will Go to French Syrian Port, With Branch to Haifa. | True | Special Cable to THE NEW YORK TIMES. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/bankers-emphasize-value-of-publicity-institute-convention-is-told.html | BANKERS EMPHASIZE VALUE OF PUBLICITY; Institute Convention Is Told of Interest Aroused in the Chapter Programs. WINNING ORATORS NAMED J.J. Finn of Albany Scores In Institute's National Contest--FirstPrize to Denver Speaker. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/higher-levy-asked-on-pulp-and-paper-timber-conservation-board-hears.html | HIGHER LEVY ASKED ON PULP AND PAPER; Timber Conservation Board Hears Plea for Exclusion of Forced Labor Products. DROP IN NEWSPRINT USE R.S. Kellogg Lays Decrease to Curtailment in Size of Sunday Editions of Leading Newspapers. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/bucharest-sees-bolt-by-rumanian-liberals-party-congress-is-expected.html | BUCHAREST SEES BOLT BY RUMANIAN LIBERALS; Party Congress Is Expected to End Support of Government-- King to Preside Over Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/six-escape-from-sunken-british-submarine-lung-kills-two-ships-seek.html | Six Escape From Sunken British Submarine; 'Lung' Kills Two; Ships Seek 8 More Alive; 8 LIVE IN SUBMARINE; SHIPS SEEK TO LIFT IT Morse Code Tells of Life. Officers Have Hope. "Lung" Invented by Briton. Has Reserve Device. Our Fleet Aids. Elisberg Hails Device. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/meadow-brook-polo-to-start-saturday-hitchcock-hopping-and-guest.html | MEADOW BROOK POLO TO START SATURDAY; Hitchcock, Hopping and Guest Among Stars Who Will Play in High-Goal Tourneys. 11 QUARTETS TO COMPETE Yale and P.M.C. Open Intercollegiate Title Series Saturday--Rain Keeps Oklahoma Idle. U.S. Army Four Entered. Intercollegiate Tourney Fixed. | True | By James Roach. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/sees-democratic-president-col-house-calls-roosevelt-most-available.html | SEES DEMOCRATIC PRESIDENT; Col. House Calls Roosevelt "Most Available" Candidate. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/373-are-graduated-by-needle-school-announced-at-ceremony-that-plans.html | 373 ARE GRADUATED BY NEEDLE SCHOOL; Announced at Ceremony That Plans for a New Building Are Now Being Drafted. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/nassau-transactions-four-acres-in-glen-cove-bought-for-home.html | NASSAU TRANSACTIONS.; Four Acres in Glen Cove Bought for Home Development. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/drop-in-stockholders-general-motors-reports-285655-in-second.html | DROP IN STOCKHOLDERS.; General Motors Reports 285,655 In Second Quarter. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/warner-of-yale-wins-post-on-track-team-defeats-kollmyer-of-harvard.html | WARNER OF YALE WINS POST ON TRACK TEAM; Defeats Kollmyer of Harvard in Special Race-- Will Compete in Meet in London. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/estate-sells-house-in-stamford.html | Estate Sells House in Stamford. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/hobbs-sutcliffe-star-score-193-for-players-against-gentlemen-in.html | HOBBS, SUTCLIFFE STAR.; Score 193 for Players Against Gentlemen in Cricket. | True | | C1B 117747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/all-bond-groups-join-in-advances-domestic-issues-gain-most-as.html | ALL BOND GROUPS JOIN IN ADVANCES; Domestic Issues Gain Most, as Foreign Loans Are Held Back by German List. LOCAL TRACTIONS BUOYANT Sizable Upturns Are Recorded in Utilities and Railroads on the Stock Exchange. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/body-found-in-hudson-falls-canal.html | Body Found in Hudson Falls Canal. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/says-dr-cook-made-pole-claim-as-joke-peter-freuchen-explorer.html | SAYS DR. COOK MADE POLE CLAIM AS JOKE; Peter Freuchen, Explorer, Declares Jesting Remark Was Taken Seriously. TELLS OF HIS OWN DOUBT And Asserts Expedition Leader Did Not Report Any Discovery to His Eskimos. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. New York Central Performs. No Urgent Covering. A $78,000,000 Addition. Alaska Juneau Breaks. Reichsbank Gold Sales. Railroad Unanimity. Break In Canadian Exchange. Aiding the Farmer. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/title-track-card-cut-to-2-days.html | Title Track Card Cut to 2 Days. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/japanese-firm-gives-workers-585000-on-discharging-them.html | Japanese Firm Gives Workers $585,000 on Discharging Them | True | Special Cable to THE NEW YORK TIMES. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/operator-sells-west-side-house-jp-finneran-disposes-of-dwelling-in.html | OPERATOR SELLS WEST SIDE HOUSE; J.P. Finneran Disposes of Dwelling in Nineteenth Street to an Investor. MANHATTAN TRADING MILD Brokers Also Report Light Market for Housing Properties in the Bronx and Brooklyn. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/schools-to-aid-housing-teachers-to-be-asked-to-supply-information.html | SCHOOLS TO AID HOUSING.; Teachers to Be Asked to Supply Information to Pupils and Parents. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/jewish-history-made-by-marriage-in-spain-wedding-is-first-for.html | JEWISH HISTORY MADE BY MARRIAGE IN SPAIN; Wedding Is First for People Since Expulsion by Isabella 439 Years Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/new-television-system-reported.html | New Television System Reported. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/passengerfreight-trains-planned.html | Passenger-Freight Trains Planned. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/wt-hincks-dead-bridgeport-banker-was-descended-on-both-sides-from.html | W.T. HINCKS DEAD; BRIDGEPORT BANKER; Was Descended on Both Sides From Colonists of the Seventeenth Century. DIRECTOR IN CORPORATIONS Served on the Boards of Power and Hardware Concerns--Belonged to Many Clubs. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/ambassador-will-fly-to-chile-plans-to-make-trip-in-9-days.html | Ambassador Will Fly to Chile; Plans to Make Trip in 9 Days | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/pedals-into-quebec-from-panama.html | Pedals Into Quebec From Panama. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/mothers-visit-versailles-gold-star-groups-bear-up-well-under-summer.html | MOTHERS VISIT VERSAILLES.; Gold Star Groups Bear Up Well Under Summer Heat. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/bellevue-asks-clothes-for-needy.html | Bellevue Asks Clothes for Needy. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/veterans-tax-invalid-georgia-court-exempts-property-bought-with-war.html | VETERANS' TAX INVALID.; Georgia Court Exempts Property Bought With War Risk Funds. | True | | C1B 117747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/yale-library-gets-merediths-mss-unrivaled-collection-of-the.html | YALE LIBRARY GETS MEREDITH'S MSS.; Unrivaled Collection of the Novelist's Works Is Donated by Frank Altschul. FIRST EDITIONS INCLUDED Letters as Publishers' Reader Show His Contempt for Mediocrity--Presentation Copies Listed. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/answers-senator-couzens-mitchell-writes-regrets-over-delay-in-hill.html | ANSWERS SENATOR COUZENS; Mitchell Writes Regrets Over Delay in Hill Tax Case Reply. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/weather-balks-net-play.html | Weather Balks Net Play. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/fox-off-film-board-as-wiggin-is-named-chase-bank-head-and-mellons.html | FOX OFF FILM BOARD AS WIGGIN IS NAMED; Chase Bank Head and Mellon's Son-in-Law Are Among New Directors of Concern. QUARTERLY DIVIDEND IS CUT But Clarke Reports Economies and Trade Gains--Brush, Higley and Sheehan Retained. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/a-jersey-grand-jury.html | A JERSEY GRAND JURY. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/weather-prevents-net-play.html | Weather Prevents Net Play. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/world-labor-group-ends-geneva-session-brazil-and-denmark-replace.html | WORLD LABOR GROUP ENDS GENEVA SESSION; Brazil and Denmark Replace Argentina and Sweden on Governing Board. | True | Wireless to THE NEW YORK TIMES. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/predicts-peace-in-india-bishop-mcconnell-says-problems-will-be.html | PREDICTS PEACE IN INDIA.; Bishop McConnell Says Problems Will Be Solved in Conference. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/shops-here-linked-to-library-thefts-correspondence-of-prisoner-held.html | SHOPS HERE LINKED TO LIBRARY THEFTS; Correspondence of Prisoner Held on Lancaster (Mass.) Charge Implicates 5 Houses. RING LOOTING NEW ENGLAND Rare First Editions Are Reported Stolen on Order for Private Customers of City Dealers. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/bmt-blocks-transit-deal-by-11900000-price-rise-revised-plan.html | B.M.T. BLOCKS TRANSIT DEAL BY $11,900,000 PRICE RISE; REVISED PLAN ANNOUNCED; I.R.T. AGREEMENT LIKELY Untermyer Sees Demand Prompted by the Need for Early Action. SETS $489,678,000 PRICE Holds $20,000,000 Excess of Lines' Value Is Justified by Saving on Contracts. HEARINGS START MONDAY Surplus Credit Is Reduced, Advancing Retirement of Debt to 12 Years. Sets Price at $489,678,000 Proposes Subway Subsidiary REVEALS B.M.T. ASKS RISE OF $11,000,000 Changes in Plan Listed. Retirement in Twelve Years. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/says-new-england-is-forging-ahead-general-motors-truck-head-looks.html | SAYS NEW ENGLAND IS FORGING AHEAD; General Motors Truck Head Looks to It for Stabilizing Influence. AMOSKEAG STEPPING UP Running Close to Capacity and Adding Night Work in Worsted Division at Manchester, N.H. | True | Special to The New York Times. | C1B 117747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/education-board-assailed-pape-asserts-washington-heights-lacks.html | EDUCATION BOARD ASSAILED; Pape Asserts Washington Heights Lacks Proper School Facilities. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/index-of-steel-mill-activity-declines-again-severe-drop-like-last.html | Index of Steel Mill Activity Declines Again; Severe Drop Like Last Year's Not Expected | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/french-line-status-called-precarious-paris-finance-minister-says.html | FRENCH LINE STATUS CALLED PRECARIOUS; Paris Finance Minister Says Ship Firm Needs $12,000,000 to Put It on Its Feet. MORATORIUM IS SUGGESTED French Government to Ask Financial Assistance for Company Today--Sale Rumored Recently. | True | Special Cable to THE NEW YORK TIMES. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/honors-plainfield-nurses-muhlenberg-hospital-gives-prizes-to-three.html | HONORS PLAINFIELD NURSES; Muhlenberg Hospital Gives Prizes to Three of Twenty Graduates. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/tribute-to-arthur-myles-curb-exchange-resolutions-laud-his-services.html | TRIBUTE TO ARTHUR MYLES.; Curb Exchange Resolutions Laud His Services as a Governor. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/miss-ida-adams-hostess.html | Miss Ida Adams Hostess. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/expand-merit-plan-in-foreign-service-officials-hail-signature-by.html | EXPAND MERIT PLAN IN FOREIGN SERVICE; Officials Hail Signature by Hoover of Measure, Setting Up New Personnel Policy. SALARY RANGE BROADENED Higher Allowances in Expensive Posts--Retirement Provisions Also Are Liberalized. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/pictures-to-hoover-a-la-follette-split-wisconsin-editor-tells.html | PICTURES TO HOOVER A LA FOLLETTE SPLIT; Wisconsin Editor Tells President That Governor Philip Breaks With His Brother's Radical Views. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/the-latest-transit-report.html | THE LATEST TRANSIT REPORT. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/new-yorks-higher-learning.html | NEW YORK'S HIGHER LEARNING. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/wins-prize-for-study-of-rockets-strength-french-savant-calculates.html | WINS PRIZE FOR STUDY OF ROCKET'S STRENGTH; French Savant Calculates Driving Force Necessary for Interplanetary Link. | True | Special Cable to THE NEW YORK TIMES. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/changes-in-partnerships.html | CHANGES IN PARTNERSHIPS. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/13-enter-arlington-feature.html | 13 Enter Arlington Feature. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/rain-keeps-harvard-hosel-idle.html | Rain Keeps Harvard, Hosel Idle. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/canadian-allstar-twelve-wins.html | Canadian All-Star Twelve Wins. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/plan-argentinian-plea-socialists-will-petition-uriburu-for.html | PLAN ARGENTINIAN PLEA.; Socialists Will Petition Uriburu for Restoring of Civil Rights. | True | Special Cable to THE NEW YORK TIMES. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/ortiz-rubios-message-to-hoover.html | Ortiz Rubio's Message to Hoover. | True | Special to The New York Times. | C1B 117747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/students-prepare-a-protest.html | Students Prepare a Protest. | True | Wireless to THE NEW YORK TIMES. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/4-killed-in-nicaragua-american-marine-seriously-wounded-in-clash.html | 4 KILLED IN NICARAGUA.; American Marine Seriously Wounded in Clash With Rebels. | True | By Tropical Radio To the New York Times | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/big-steel-contract-awarded.html | Big Steel Contract Awarded. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/anglogerman-pact-on-trade-reported-french-political-circles-hear-an.html | ANGLO-GERMAN PACT ON TRADE REPORTED; French Political Circles Hear an Accord Was Outlined at Chequers Parley. BRITISH CREDITS INVOLVED Treaty Also Would Make Tariff Concessions to Increase Commercial Relations. INDUSTRIALISTS SKEPTICAL Financial Observers Are Impressed by Shift of Support for Mark to London Exchange Centre. Credits Said to Be Planned. Berlin Sends Gold to London. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/vote-10000-to-organize-union-men-seek-to-aid-drivers-in-cleaners.html | VOTE $10,000 TO ORGANIZE.; Union Men Seek to Aid Drivers in Cleaners and Tailors Trade. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/steel-operations-decline-further-drop-due-largely-to-slack.html | STEEL OPERATIONS DECLINE FURTHER; Drop Due Largely to Slack Automobile Demand, Say Weekly Reviews. PRICE FIRMNESS FORECAST New Classification Basis for Third Quarter Expected in Mahoning Valley. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/om-torrison-dies-exchicago-judge-spent-21-years-on-circuit-court.html | O.M. TORRISON DIES; EX-CHICAGO JUDGE; Spent 21 Years on Circuit Court and Municipal Benches --Victim of Pneumonia. HEARD MANY NOTED CASES Chicago Tribune Libel Action, $10,000,000 Gas Case, South WaterStreet Condemnation Included. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/bank-workers-in-the-lead-of-block-insurance-groups.html | Bank Workers in the Lead of Block Insurance Groups | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/place-scored-in-wickersham-report-closed-waverly-club-raided-40.html | Place Scored in Wickersham Report Closed; Waverly Club Raided 40 Times in Six Years | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/boomer-with-291-wins-french-open-st-cloud-pro-cards-brilliant-67-on.html | BOOMER, WITH 291, WINS FRENCH OPEN; St. Cloud Pro Cards Brilliant 67 on Final Round to Take Title for Third Time. GENTA IN TIE FOR SECOND Shares Place With Alliss at 293 After Having Nine-Stroke Lead at 54-Hole Mark. Plays Consistently Well. Jurado Places Sixth. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/electric-eyes-give-television-at-show-demonstration-is-made-on.html | ELECTRIC EYES GIVE TELEVISION AT SHOW; Demonstration Is Made on SixFoot Screen at Radio TradeMeeting in Chicago.IMAGES EMERGE FROM BLURPersons Televised See Themselveson Screen--J.C. Colt HeadsRadio Manufacturers. | True | From a Staff Correspondent of The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/voigt-ouimet-to-play-sunday.html | Voigt, Ouimet to Play Sunday. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/standard-gas-forms-committee.html | Standard Gas Forms Committee. | True | | C1B 117747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/senators-upset-indians-by-9-to-4-six-runs-in-fifth-inning-off.html | SENATORS UPSET INDIANS BY 9 TO 4; Six Runs in Fifth Inning Off Hudlin Give Washington Its Fifth Victory in Row. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/two-women-tied-for-eastern-title-scenes-at-the-eastern-title.html | TWO WOMEN TIED FOR EASTERN TITLE; SCENES AT THE EASTERN TITLE TOURNEY AT THE ENGINEERS CLUB YESTERDAY. | True | By William D. Richardson. Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/warns-of-hosiery-strike-union-official-at-philadelphia-moves-to.html | WARNS OF HOSIERY STRIKE.; Union Official at Philadelphia Moves to Block Wage Cut. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/mrs-kenneth-safe-newport-hostess-gives-luncheon-at-her-home-for-mrs.html | MRS. KENNETH SAFE NEWPORT HOSTESS; Gives Luncheon at Her Home for Mrs. E.H.G. Slater and Mrs. T. Shaw Safe. ART ASSOCIATION TO MEET Membership Council Will Be Elected on Saturday--Parents Arrive for Exercises at Two Schools. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/cotton-ends-higher-after-wide-moves-buying-for-foreign-mills-is.html | COTTON ENDS HIGHER AFTER WIDE MOVES; Buying for Foreign Mills Is Active, While Upturn in Securities Helps Rise.WEATHER ACTS AS A CHECK Reduction in Acreage Planted IsPut at Only 8.2 Per Cent byCincinnati Forecasters. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/war-record-saves-briand-assailant-count-susbeau-de-malroy-gets.html | WAR RECORD SAVES BRIAND ASSAILANT; Count Susbeau de Malroy Gets Suspended Sentence for Threat to Foreign Minister. WROTE ANONYMOUS LETTER Nobleman Regrets Not Signing It and Still Holds Opinions--Severely Rebuked by Judge. | True | Special Cable to THE NEW YORK TIMES. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/wide-flood-damage-hits-new-england-lowlands-inundated-and-crops.html | WIDE FLOOD DAMAGE HITS NEW ENGLAND; Lowlands Inundated and Crops Washed Out by Heavy Downpour. WORCESTER SCHOOLS SHUT Sailing Craft Go Adrift and Some Are Pounded to Pieces as Gale Lashes Coast. Schools Closed in Worcester. Navy Tenders Lose Launches. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/100000-gifts-to-wells-president-macmillan-announces-318000-pledged.html | $100,000 GIFTS TO WELLS.; President Macmillan Announces $318,000 Pledged for Building Fund | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/three-get-divorces-from-bigamist.html | Three Get Divorces From Bigamist. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/bank-accused-in-bond-case-trial-on-first-of-three-actions-against.html | BANK ACCUSED IN BOND CASE; Trial on First of Three Actions Against Baltimore Trust Begins. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/miss-bill-found-at-last-missing-boston-girl-discovered-in.html | MISS BILL FOUND AT LAST.; Missing Boston Girl Discovered In Provincetown Cold Storage Plant. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/rail-men-fear-doom-of-hudson-bridge-span-at-57th-st-impracticable.html | RAIL MEN FEAR DOOM OF HUDSON BRIDGE; Span at 57th St. Impracticable Under Government Decision on Clearance, It Is Said. MANY OBSTACLES ARE CITED End of Construction of Terminals In Manhattan by Carriers Is Forecast as a Result. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/indians-secure-donohue-pitcher-released-by-giants-signed-by.html | INDIANS SECURE DONOHUE.; Pitcher, Released by Giants, Signed by Cleveland. | True | | C1B 117747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/drought-states-produce-more-eggs.html | Drought States Produce More Eggs. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/welldon-elected-to-at-t-board.html | Welldon Elected to A.T. & T. Board. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/british-rulers-receive-harkness-and-wife-americans-gifts-to-britain.html | British Rulers Receive Harkness and Wife; American's Gifts to Britain Praised in London | True | Special Cable to THE NEW YORK TIMES. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/stocks-on-the-curb-in-better-demand-most-of-the-leading-issues-are.html | STOCKS ON THE CURB IN BETTER DEMAND; Most of the Leading Issues Are Firmer, Closing With Gains for Day. VACUUM LEADS RISE IN OIL Electric Bond and Share Advances Sharply--Industrial Group Is Irregular. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/canadian-dollar-off-gold-expected-here-dominion-exchange-drops-to.html | CANADIAN DOLLAR OFF; GOLD EXPECTED HERE; Dominion Exchange Drops to 7-32 Cent Discount--Delay in Wheat Exports Seen as Factor. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/americans-at-paris-ball-fifty-architects-go-to-famous-quatz-arts.html | AMERICANS AT PARIS BALL.; Fifty Architects Go to Famous Quatz Arts Revel. | True | Special Cable to THE NEW YORK TIMES. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/brooklyn-tennis-is-postponed.html | Brooklyn Tennis Is Postponed. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/seven-games-for-navy-annapolis-lacrosse-schedule-for-1932-is.html | SEVEN GAMES FOR NAVY.; Annapolis Lacrosse Schedule for 1932 Is Announced. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/fire-department.html | Fire Department. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/rewarded-for-tests-of-submarine-lung-torpedoman-wilson-will-get.html | REWARDED FOR TESTS OF SUBMARINE "LUNG"; Torpedoman Wilson Will Get Star and P.J. Hoy the Navy Cross for Services. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/barnes-victor-in-tennis-play.html | Barnes Victor in Tennis Play. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/mangin-hopes-to-prove-ability-by-play-in-wimbledon-tourney.html | Mangin Hopes to Prove Ability By Play in Wimbledon Tourney | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/buys-24-water-companies-delaware-valley-utilities-adds-properties.html | BUYS 24 WATER COMPANIES.; Delaware Valley Utilities Adds Properties in Five States. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/conowingo-merger-voted-maryland-commission-approves-fusion-with.html | CONOWINGO MERGER VOTED; Maryland Commission Approves Fusion With Northern Maryland Power | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/selfridge-offers-five-prizes-to-newspaper-men-of-britain.html | Selfridge Offers Five Prizes To Newspaper Men of Britain | True | Wireless to THE NEW YORK TIMES. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/financial-markets-recovery-in-stocks-resumed-bond-market.html | FINANCIAL MARKETS; Recovery in Stocks Resumed, Bond Market Irregular--Wheat Advances, Then Falls Back. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/mother-foretells-death-of-girl-on-an-alpine-trip.html | Mother Foretells Death Of Girl on an Alpine Trip | True | Wireless to THE NEW YORK TIMES. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/scouts-to-mark-flag-day-1000-to-be-in-parade-and-ceremony-on-sunday.html | SCOUTS TO MARK FLAG DAY.; 1,000 to Be in Parade and Ceremony on Sunday. | True | | C1B 117747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/american-happiness.html | AMERICAN HAPPINESS. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/tambour-defeats-scuttle-by-length-burchs-1320-favorite-takes.html | TAMBOUR DEFEATS SCUTTLE BY LENGTH; Burch's 13-20 Favorite Takes Coaching Club American Oaks at Belmont. BABA KENNY BREAKS DOWN Second Choice Is Pulled Up After Running Three Furlongs--Double for Jockey Robertson. Blind Lane Gets Fourth. Scuttle Finishes Strongly. BELMONT STAKES ON AIR. Pre-Race Broadcast Tomorrow, With Story of Running Saturday. | True | By Bryan Field. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/hints-approval-soon-of-20-new-bus-lines-transit-commission-closes.html | HINTS APPROVAL SOON OF 20 NEW BUS LINES; Transit Commission Closes Its Two-Day Hearing on Queens and Brooklyn Routes. ACTION IN WEEK EXPECTED Record Is Set for Speed in Considering Plea of B.M.T. Unitfor Certificate.CRAIG LEADS OPPOSITIONFullen Challenges His Attack onLegality of Board Franchise-- Court Protest Threatened. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/8-plays-for-stockbridge-berkshire-playhouse-to-open-fourth-summer.html | 8 PLAYS FOR STOCKBRIDGE.; Berkshire Playhouse to Open Fourth Summer Season June 29. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/pulitzer-trustees-upheld-by-court-surrogate-denies-right-of-barrett.html | PULITZER TRUSTEES UPHELD BY COURT; Surrogate Denies Right of Barrett and Gilroy to Intervene in Sale of Newspapers. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/hoover-aids-cadet-ill-to-get-diploma-enables-ch-bonesteel-3d-to-be.html | HOOVER AIDS CADET, ILL, TO GET DIPLOMA; Enables C.H. Bonesteel 3d to Be Graduated and to Take Up Rhodes Scholarship Study. YOUTH IN HOSPITAL HERE Will Listen-In on Exercises at West Point From His Cot at St. Luke's. WORRY DELAYED RECOVERY But Now Is Happy That He Can Finish Course as Three Ancestors Have Done. The President Intervenes. Pneumonia, Then Scarlet Fever. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/handcuffs-used-on-judd-gray-trap-souvenir-owner-4-hours.html | Handcuffs Used on Judd Gray Trap Souvenir Owner 4 Hours | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/jacobs-is-net-winner-gains-quarterfinal-round-of-the-maryland.html | JACOBS IS NET WINNER.; Gains Quarter-Final Round of the Maryland Tourney. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/3500-athletes-to-compete-in-150-events-at-next-years-olympics.html | 3,500 Athletes to Compete in 150 Events At Next Year's Olympics, Statistics Reveal | True | By Arthur J. Daley. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/stress-dry-tickets-in-1932-bishop-cannon-and-dr-wilson-oppose-wet.html | STRESS DRY TICKETS IN 1932; Bishop Cannon and Dr. Wilson Oppose Wet Candidates. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/princeton-in-yacht-races-tigers-to-defend-two-trophies-at.html | PRINCETON IN YACHT RACES; Tigers to Defend Two Trophies at Intercollegiate Regatta. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/antisoviet-drive-urged-by-theunis-expremier-of-belgium-would-use.html | ANTI-SOVIET DRIVE URGED BY THEUNIS; Ex-Premier of Belgium Would Use Propaganda to Combat Russian Trade Menace. ECONOMIC WARFARE SEEN Gerard Wants Sherman Law Changed to Aid Our Concerns to Compete With Reds. Gerard Sees Economic War Scores Reds as Materialists. | True | | C1B 117747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/100-finance-firms-face-inquiry-here-state-calls-officials-of-10-and.html | 100 FINANCE FIRMS FACE INQUIRY HERE; State Calls Officials of 10 and Acts to Restrain 4 in Alleged Fraud in Sales of Stock. MILLIONS IN LOSSES SEEN Deputy Attorney General Austin Finds Banking Laws Openly Flouted In Lending Schemes. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/ww-smith-case-delayed-attorney-asks-time-to-investigate-womans.html | W.W. SMITH CASE DELAYED; Attorney Asks Time to Investigate Woman's Charge. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/big-chicago-banks-move-to-check-runs-millions-are-rushed-to-small.html | BIG CHICAGO BANKS MOVE TO CHECK RUNS; Millions Are Rushed to Small Institutions as Depositors Show Lack of Confidence. SIX CLOSED DURING THE DAY Combined Deposits of $20,000,000 Tied Up--Traylor and Reynolds Give Guarantees of Support. Aftermath of Foreman Action. Reynolds Announces Aid. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/warsaw-carmen-strike-bus-drivers-join-in-protest-against-time.html | WARSAW CARMEN STRIKE.; Bus Drivers Join in Protest Against Time Clocks in Tramway Shops. | True | Wireless to THE NEW YORK TIMES. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/caldwell-trial-starts-banker-pleads-not-guilty-in.html | CALDWELL TRIAL STARTS.; Banker Pleads Not Guilty in Nashville--Testimony Begins Today. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/actions-on-dividends.html | ACTIONS ON DIVIDENDS. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/scotch-stories-collected-in-book.html | Scotch Stories Collected in Book. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/puts-marriage-ills-on-faulty-training-dr-rl-dickinson-presents.html | PUTS MARRIAGE ILLS ON FAULTY TRAINING; Dr. R.L. Dickinson Presents Analyses of Cases of 1,000 Cultured Women. FINDS BLAME IN SEX TABOO Dangers in Poisoned Liquor and in Heart Diseases Described Before Medical Association. RESEARCH WORK AWARDED Highest Medal Presented to Dr. Jacob Furth for Discovery of Agent in Leukemia. I Found Capacity for Happiness. Heart Disease Peril Told Of. Presentation of Awards. Medal to Bellevue Toxicologist. Women's Association Elects. | True | From a Staff Correspondent of The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/holds-equilibrium-depression-cure-bm-anderson-tells-ohio-bankers.html | HOLDS 'EQUILIBRIUM' DEPRESSION CURE; B.M. Anderson Tells Ohio Bankers Recovery Hinges on Automatic Forces of Markets. ARTIFICIAL AIDS DECRIED Economist Says Readjustment Is Now in Process-- Distrusts Heavy Public Borrowings. Production and Buying. The Equilibrium Doctrine. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/westchester-items-theatre-operator-adds-pelham-house-to-chain.html | WESTCHESTER ITEMS.; Theatre Operator Adds Pelham House to Chain. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED; STOCKS EX DIVIDEND TODAY. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/police-department.html | Police Department. | True | | C1B 117747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/urges-change-to-aid-study-of-languages-high-school-council-would.html | URGES CHANGE TO AID STUDY OF LANGUAGES; High School Council Would Broaden Requirements to Train Students to Use Leisure. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/hawks-in-rome-hop-to-get-his-hair-cut-flier-insists-on-italian.html | HAWKS IN ROME HOP TO GET HIS HAIR CUT; Flier Insists on Italian Barber Because German Clipped the Top of His Head. WILL SEEK LONDON RECORD He Plans to Leave Saturday In New Effort to Set Speed Mark Balked by Fog in Previous Attempt. | True | Special Cable to THE NEW YORK TIMES. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/youngstown-payroll-at-1930-peak.html | Youngstown Payroll at 1930 Peak. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/a-plea-for-debaters.html | A PLEA FOR DEBATERS. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/wallace-outpoints-tenorio.html | Wallace Outpoints Tenorio. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/touring-soccer-team-wins.html | Touring Soccer Team Wins. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/germans-return-to-berlin-reports-to-hindenburg-tomorrow.html | Germans Return to Berlin.; Reports to Hindenburg Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/wheat-condition-good-weather-during-week-favorable-for-growing.html | WHEAT CONDITION GOOD.; Weather During Week Favorable for Growing Crops. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/czerwonky-returns-here-chicago-composer-home-on-liner-st-louis-from.html | CZERWONKY RETURNS HERE; Chicago Composer Home on Liner St. Louis From Tour Abroad. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/mrs-mlean-confers-on-sale-of-the-post-wife-of-publisher-hurries-to.html | MRS. M'LEAN CONFERS ON SALE OF THE POST; Wife of Publisher Hurries to Washington to 'Protect Interests of Children.' | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/article-1-no-title-to-show-budgeted-interiors-tribute-to-mortimer-l.html | Article 1 -- No Title; To Show "Budgeted Interiors." Tribute to Mortimer L. Schiff. City Club Exhibits Etchings. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/24-expert-dry-agents-study-to-train-aides-courtesy-and-speed-in.html | 24 EXPERT DRY AGENTS STUDY TO TRAIN AIDES; Courtesy and Speed in Preparing Cases Are in 'Curriculum' at Washington. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/curb-admits-securities-stocks-of-four-companies-get-unlisted.html | CURB ADMITS SECURITIES.; Stocks of Four Companies Get Unlisted Trading Privileges. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/mellon-off-denies-he-plans-debt-talk-will-see-son-get-degree-at.html | MELLON, OFF, DENIES HE PLANS DEBT TALK; Will See Son Get Degree at Cambridge, He Says as He Leaves on Mauretania. MEETS LORD ROTHERMERE Lady Wilkins Departs to Greet Her Husband at Bergen--Expects to Sight Nautilus in Mid-Ocean. Lord Rothermere Meets Mellon. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/dr-david-starr-jordan-improves.html | Dr. David Starr Jordan Improves | True | | C1B 117747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/washington-crews-arrive-on-hudson-advent-of-three-coast-eights.html | WASHINGTON CREWS ARRIVE ON HUDSON; Advent of Three Coast Eights Completes Rowing Colony for Tuesday's Regatta. FIVE TIME TRIALS ARE HELD Columbia Rows Four Miles in 19: 58 2-5-- Cornell, M.I.T., Syracuse, Wisconsin Cover Route. Race Course Is Smooth. Wisconsin Last to Start. TO HEAR RACE BROADCAST. Columbia Boat to Get Poughkeepsie Details Through WOR. | True | By Robert F. Kelley. Special To the New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/money.html | MONEY | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/macdonald-vetoes-debt-parley-now-paris-also-opposed-british-premier.html | MACDONALD VETOES DEBT PARLEY NOW; PARIS ALSO OPPOSED; British Premier Tells Commons He Even Objects to Debate in Parliament at Present. EXPLAINS CHEQUERS TALKS No Decisions Were Reached at Meetings With Two Reich Statesmen, He Stresses. MINISTERS BACK IN BERLIN Sackett Advises Delay in Move for Reparations Revision--AngloGerman Trade Pact Reported. Opposes Debts Conference. MACDONALD VETOES DEBT PARLEY NOW Denies Decisions at Chequers. | True | Wireless to THE NEW YORK TIMES. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/sir-henry-maddocks-british-lawyer-dies-recorder-in-birmingham-since.html | SIR HENRY MADDOCKS, BRITISH LAWYER, DIES; Recorder in Birmingham Since 1925 and Former Member of Parliament as Unionist. | True | Wireless to THE NEW YORK TIMES. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/french-of-pirates-subdues-giants-51-gives-three-hits-all-singles-in.html | FRENCH OF PIRATES SUBDUES GIANTS, 5-1.; Gives Three Hits, All Singles, in Three Separate Innings, as 5,000 Look On. STARTS PITTSBURGH RALLY Opens Third With Single and Three Runs Follow-- Waner Gets Homer in Fifth With One On. Giants' Bats Silenced. Schumacher and Chaplin Hurl. | True | By William E. Brandt. Special To the New York Times.times Wide World Photo. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/oelrichs-sued-for-50000-parents-of-engineer-killed-while-on-yacht.html | OELRICHS SUED FOR $50,000; Parents of Engineer Killed While on Yacht Bring Court Action. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/postpone-chocolate-bout.html | Postpone Chocolate Bout. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/bolivian-cabinet-changed-sanchez-bustamante-quits-as-foreign.html | BOLIVIAN CABINET CHANGED; Sanchez Bustamante Quits as Foreign Minister--Canelas Returns. | True | Special Cable to THE NEW YORK TIMES. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/sports-of-the-times-pinchhitting-for-john-kieran-small-yachts-and-a.html | Sports of the Times; Pinch-Hitting for John Kieran. Small Yachts and a Large Ocean. Forty-six Footers Going. Craze for the Wide-Open Spaces. Cup Boat a Cruiser. | True | By James Robbins. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/root-checks-phils-as-cubs-score-30-yields-only-four-hits-victory.html | ROOT CHECKS PHILS AS CUBS SCORE, 3-0; Yields Only Four Hits, Victory Advancing Chicago Into Tie for Second Place. | True | | C1B 117747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/art-a-taste-and-trend-exhibition-gotham-painters-hold-show.html | ART; A "Taste and Trend" Exhibition. Gotham Painters Hold Show. | True | By Edward Alden Jewell. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/moscow-makes-move-for-domestic-loan-10-per-cent-and-lottery-bonds.html | MOSCOW MAKES MOVE FOR DOMESTIC LOAN; 10 Per Cent and Lottery Bonds of About $800,000,000 to Be Issued to Aid the Plan. MANY STORES ARE OPENED All Crowded Despite High Prices-- More Women Drawn Into Industries and "Out of Kitchens." Bonds Are of Two Kinds. Women Compete With Men. | True | Wireless to THE NEW YORK TIMES. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/dental-society-elects-seven-nyu-graduates-taken-into-omicron-kappa.html | DENTAL SOCIETY ELECTS.; Seven N.Y.U. Graduates Taken Into Omicron Kappa Upsilon. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/mrs-satterlee-honored-large-luncheon-given-by-mrs-e-r-stettinius-at.html | MRS. SATTERLEE HONORED.; Large Luncheon Given by Mrs. E. R. Stettinius at Summer Home. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/leads-in-big-six-vote-hewson-ahead-for-president-with-21-union.html | LEADS IN "BIG SIX" VOTE.; Hewson Ahead for President with 21 Union Chapels Unreported. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/cadman-eulogizes-robt-j-kenworthy-warm-tribute-is-paid-grand.html | CADMAN EULOGIZES ROBT. J. KENWORTHY; Warm Tribute Is Paid Grand Secretary of Masons at His Funeral Services. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/kresels-credibility-attacked-by-steuer-prosecutor-on-stand-combats.html | KRESEL'S CREDIBILITY ATTACKED BY STEUER; Prosecutor on Stand Combats Repudiation of Grand Jury Record at Bank Trial. JOINED BY FOUR OTHERS Court Advises Jurors Remarks Must Not Be Taken as Proof Deal Was "Wrong" BOTH SIDES REST CASES Summing Up Likely to Take Five or Six Days--Defense Starts This Morning. Court Upholds Prosecution. Steuer on Stand. Mr. Kresel's Reply. Accountant Is Heard. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/rise-in-joblessness-4-in-city-for-may-for-the-entire-state-it-was.html | RISE IN JOBLESSNESS 4% IN CITY FOR MAY; For the Entire State, It Was 1.9%, Miss Perkins Reports-- Payrolls Down 3.2%. WARNS OF NEXT WINTER Urges Preparations for Relief Now, Instead of "Hysterical" LastMinute Action. Urges Plans for Winter. Largest Cut In Clothing Trade. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/starr-faithfull-beaten-thrown-into-sea-to-die-new-theory-of-edwards.html | STARR FAITHFULL BEATEN, THROWN INTO SEA TO DIE, NEW THEORY OF EDWARDS; FIGURES IN THE FAITHFULL MURDER MYSTERY. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/pittsburgh-honors-two-confers-degrees-on-drs-holmes-and.html | PITTSBURGH HONORS TWO.; Confers Degrees on Drs. Holmes and Seashore--1,185 Graduate. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/transfers-and-appointments-to-the-citys-teaching-staff.html | Transfers and Appointments to the City's Teaching Staff | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/charges-president-with-extravagance-representative-byms-declares.html | CHARGES PRESIDENT WITH EXTRAVAGANCE; Representative Byms Declares Commerce Department Costs Doubled Under Hoover. | True | Special to The New York Times. | C1B 117747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/better-tone-shown-in-counter-securities-guaranty-trust-leads-bank.html | BETTER TONE SHOWN IN COUNTER SECURITIES; Guaranty Trust Leads Bank Stocks in General Advance-- Industrials Also Rise. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/mrs-jw-loebs-objection.html | Mrs. J.W. Loeb's Objection. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/shippee-explorer-in-andes-air-crash-letter-tells-how-he-and-hay.html | SHIPPEE, EXPLORER, IN ANDES AIR CRASH; Letter Tells How He and Hay Were Only Hurt in Trying to Fly Patched-Up Plane. STILL HAS ONE MACHINE Flying Expedition Seeking to Learn More About Lost Cities of the Incas May Return Next Month. One Plane Is Lost in the Desert. Two Suffer Only Bruises in Crash. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/holds-ads-help-business-booth-asks-large-attendance-at-convention.html | HOLDS ADS HELP BUSINESS; Booth Asks Large Attendance at Convention Next Week. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/clarke-held-in-book-thefts-lancaster-mass-librarian-says-he-took.html | CLARKE HELD IN BOOK THEFTS; Lancaster (Mass.) Librarian Says He Took Volumes Worth $1,000. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/gets-medal-for-saving-pets.html | Gets Medal for Saving Pets. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/urges-plan-to-check-speculative-building-ej-mehren-suggests-realty.html | URGES PLAN TO CHECK SPECULATIVE BUILDING; E.J. Mehren Suggests Realty Congress Compile Data to Warn Against Slumps. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/allows-leviathan-tourist-cruise.html | Allows Leviathan Tourist Cruise. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/ruth-aldrich-missing-police-alarm-spread-granddaughter-of-former.html | RUTH ALDRICH MISSING; POLICE ALARM SPREAD; Granddaughter of Former Senator Disappears From Rhode Island Home in Her Roadster. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/ogdensburg-throngs-greet-cardinal-hayes-bishop-conroy-is-host-to.html | OGDENSBURG THRONGS GREET CARDINAL HAYES; Bishop Conroy Is Host to Prelates Gathered to Mark His Golden Jubilee. | True | Special to The New York Times. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/markets-in-london-paris-and-berlin-cheerful-tone-maintained-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Cheerful Tone Maintained on English Exchange-- Credit in Better Demand. FRENCH STOCKS ADVANCE Upward Movement Follows Weak Opening-- Quotations Fall on German Boerse. Closing Prices on London Exchange. Paris Closing Prices. Trend Upward In Paris. Prices Decline in Berlin. Berlin Closing Prices. Frankfort-on-Main Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/pocketbook-strike-to-end-workers-and-manufacturers-accept-a-new.html | POCKETBOOK STRIKE TO END; Workers and Manufacturers Accept a New Agreement. | True | | C1B 117747 |
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 117747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-11 | 1931-06-11 | https://www.nytimes.com/1931/06/11/archives/two-held-for-trial-in-mexican-deaths-guess-one-of-oklahoma-deputies.html | TWO HELD FOR TRIAL IN MEXICAN DEATHS; Guess, One of Oklahoma Deputies, Says He Shot When Students Drew Pistols.SURVIVOR'S STORY DIFFERSSalvador Cortes Rubio Denies Officers identified Themselves--Escort Starts Home With Bodies. Says Deputies Told Who They Were. Advised to Stay Out of Mexico. | True | | C1B 117747 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/retail-trade-in-oneida-census-bureau-gives-figures-on-store-sales.html | RETAIL TRADE IN ONEIDA.; Census Bureau Gives Figures on Store Sales in 1929. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/prof-fh-giddings-sociologist-dies-famous-authority-in-his-field.html | PROF. F.H. GIDDINGS, SOCIOLOGIST, DIES; Famous Authority in His Field Held Chair at Columbia for Thirty-four Years. IDOLIZED BY HIS STUDENTS Became Professor Emeritus After 40 Years' Service--Wrote Many Books--Had Noted Ancestors. Six Years in Journalism. Basis of His Views. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/church-radio-programs-for-summer.html | Church Radio Programs for Summer | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/mrs-gaut-is-beaten-in-title-links-play-defending-champion-bows-to.html | MRS. GAUT IS BEATEN IN TITLE LINKS PLAY; Defending Champion Bows to Mrs. Dodge in Southern Tourney, 6 and 4. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/arch-selwyn-buys-defiance.html | Arch Selwyn Buys "Defiance." | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/gen-tf-davidson-confederate-dead-former-attorney-general-of-north.html | GEN. T.F. DAVIDSON, CONFEDERATE, DEAD; Former Attorney General of North Carolina Stricken at the Age of 86. CIVIL WAR SOLDIER AT 16 Served From Beginning to End of Hostilities--Prominent in Politics for 60 Years. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/barra-gains-decision-defeats-monte-in-tenround-bout-at-fort.html | BARRA GAINS DECISION.; Defeats Monte In Ten-Round Bout at Fort Hamilton. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/contractor-abandons-two-city-projects-ca-williams-says-his-concern.html | CONTRACTOR ABANDONS TWO CITY PROJECTS; C.A. Williams Says His Concern Cannot Function Because of Financial Difficulties. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/hoover-in-1932-says-fox-presidents-reelection-seen-unless-trade.html | HOOVER IN 1932, SAYS FOX.; President's Re-election Seen, Unless Trade Conditions Get Worse. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/to-reduce-authorized-stock.html | To Reduce Authorized Stock. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/average-volume-of-reserve-bank-credit-gains-10000000-in-week-ended.html | Average Volume of Reserve Bank Credit Gains $10,000,000 in Week Ended June 10 | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/tuttle-says-kresel-upheld-bank-deal-declares-officials-relied-on.html | TUTTLE SAYS KRESEL UPHELD BANK DEAL; Declares Officials Relied on Counsel and Broderick Failed to Reverse Proposal. TAKES ALL DAY TO SUM UP Calls Move Legitimate and Urges Jury to Ignore Public Clamor for a Victim. Traces the Evidence. Asks Fair Verdict. Holds Deal Legal. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 116911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/king-george-v-buys-rare-colonial-stamps-hopes-for-best-and-biggest.html | King George V Buys Rare Colonial Stamps; Hopes for Best and Biggest British Collection | True | Special Cable to THE NEW YORK TIMES. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/financial-markets-further-rise-in-railway-shares-after-early.html | FINANCIAL MARKETS; Further Rise in Railway Shares, After Early Irregularity-- Movement of Bonds Mixed. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/fete-at-princeton-school-21-to-be-graduated-at-preparatory.html | FETE AT PRINCETON SCHOOL; 21 to Be Graduated at Preparatory Institution Today. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/exeter-golfers-elect-freeman.html | Exeter Golfers Elect Freeman. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/harvard-fund-helps-amateur-star-gazers-pickering-memorial-at.html | HARVARD FUND HELPS AMATEUR STAR GAZERS; Pickering Memorial at Observatory Will Give Closer Coordination of Their Work. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/foreign-service-lists-79-unhealthful-posts-hoover-designates-cities.html | FOREIGN SERVICE LISTS 79 UNHEALTHFUL POSTS; Hoover Designates Cities at Which Year Will Count as 18 Months Toward Retirement. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/short-term-notes.html | SHORT TERM NOTES. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/east-side-drive-discussed-major-sullivan-tentatively-approves-plans.html | EAST SIDE DRIVE DISCUSSED; Major Sullivan Tentatively Approves Plans for First Link. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/bennett-will-call-harvey-to-inquiry-halleran-and-all-officers-of.html | BENNETT WILL CALL HARVEY TO INQUIRY; Halleran and All Officers of Airport Concern Also to Be Questioned on Stock Selling. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/to-test-rescue-chamber-submarine-device-will-be-tried-by-by-s4-near.html | TO TEST RESCUE CHAMBER.; Submarine Device Will Be Tried by S-4 Near Block Island. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/schools-to-deliver-bible-study-blanks-bronx-and-brooklyn-pupils-to.html | SCHOOLS TO DELIVER BIBLE STUDY BLANKS; Bronx and Brooklyn Pupils to Get Letters Today Inviting Enrolment in Courses. LEAFLETS TO 12,000 READY Extra-Curricular Training Plan Will Be Set Forth in Sealed Envelopes at Two Institutions. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/mother-ill-seeks-son-bedridden-for-years-she-asks-him-to-return-on.html | MOTHER ILL, SEEKS SON.; Bedridden for Years, She Asks Him to Return on His Birthday. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/general-foods-to-run-ontario-mill.html | General Foods to Run Ontario Mill. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/icc-grants-rk-mellons-plea.html | I.C.C. Grants R.K. Mellon's Plea | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/woodmere-takes-lead-in-club-golf-beats-hempstead-and-old-country-to.html | WOODMERE TAKES LEAD IN CLUB GOLF; Beats Hempstead and Old Country to Gain Top of Women's Class B League. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/sherry-throws-martin-wins-after-2630-in-feature-match-of-dexter.html | SHERRY THROWS MARTIN.; Wins After 26:30 in Feature Match of Dexter Park Program. | True | | C1B 116911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/city-acts-to-save-water-at-croton-375000-contract-is-let-for-pumps.html | CITY ACTS TO SAVE WATER AT CROTON; $375,000 Contract Is Let for Pumps to Divert Overflow Into Catskill Aqueduct. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/demand-for-exchange-increases-in-berlin-reichsbank-loses-80000000.html | DEMAND FOR EXCHANGE INCREASES IN BERLIN; Reichsbank Loses 80,000,000 More Marks in Gold--Month's Drop About 500,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/judge-lehman-asks-stringent-bar-test-at-albany-school-commencement.html | JUDGE LEHMAN ASKS STRINGENT BAR TEST; At Albany School Commencement He Stresses Danger of Overcrowding of Profession. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/cleveland-interest-cut-banks-to-pay-3-on-savings-and-1-on-checking.html | CLEVELAND INTEREST CUT.; Banks to Pay 3% on Savings and 1 % on Checking Accounts. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/333000-aeg-redemption-july-15.html | $333,000 A.E.G. Redemption July 15 | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/ebulliometer-upheld-by-court-in-dry-raid-75-new-jersey-defendants.html | EBULLIOMETER UPHELD BY COURT IN DRY RAID; 75 New Jersey Defendants Face Prosecution as Result of Case Testing Use of Device. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/green-urges-changes-in-inheritance-taxes-labor-leader-tells.html | GREEN URGES CHANGES IN INHERITANCE TAXES; Labor Leader Tells Tennessee Legislature Huge Fortunes Should Be Distributed. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/a-matter-of-taxation.html | A Matter of Taxation. | True | GILL TYRELL | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/two-divisions-join-nanking-in-south-british-at-hongkong-refuse-to.html | TWO DIVISIONS JOIN NANKING IN SOUTH; British at Hongkong Refuse to Permit $1,000,000 Worth of Munitions to Go to Rebels. CANTON HOLDS UP CUSTOMS Will Take Surplus Over Amounts Needed for Foreign Loan Service --Ho Wounding Denied. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/bank-of-england-shows-gain-in-gold-weeks-increase-3353000-to.html | BANK OF ENGLAND SHOWS GAIN IN GOLD; Week's Increase 3,353,000 to 156,287,027 Total, Highest This Year.RESERVE RATIO IS 55.16% Notes In Circulation Decrease 2,120,000--Public DepositsUp by 3,082,000. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/greenspan-elected-by-curb.html | Greenspan Elected by Curb. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/rubber-stocks-fall-as-consumption-rises-first-months-drop-in.html | RUBBER STOCKS FALL AS CONSUMPTION RISES; First Month's Drop in Inventories Since September, 1929--Amount Used Greatest in a Year. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/names-woman-delegate-miss-whittemore-to-attend-the-open-door.html | NAMES WOMAN DELEGATE.; Miss Whittemore to Attend the Open Door International. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/actions-on-dividends.html | ACTIONS ON DIVIDENDS | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/boyers-140-captures-french-trophy-golf-leads-alliss-by-a-stroke-on.html | BOYER'S 140 CAPTURES FRENCH TROPHY GOLF; Leads Alliss by a Stroke on Links at Deauville-- Kirkwood Tied for Fourth. | True | | C1B 116911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/sees-freight-at-minimum-union-pacific-head-expects-turn-for-better.html | SEES FREIGHT AT MINIMUM.; Union Pacific Head Expects Turn for Better to Come Gradually. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/bond-flotations-portland-general-electric-co-northeastern-utility.html | BOND FLOTATIONS.; Portland General Electric Co. Northeastern Utility Associates. Montreal, Que. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/points-to-strength-of-banking-trusts-speaker-at-bankers-institute.html | POINTS TO STRENGTH OF BANKING TRUSTS; Speaker at Bankers' Institute Cites Case of Bank of United States Here. TRUST DEPARTMENT INTACT This Continued to Function Despite Failure--Use of Advertising as Bulwark Told. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/reds-upset-robins-in-eleventh-2-to-1-roettger-triples-off-quinn-who.html | REDS UPSET ROBINS IN ELEVENTH, 2 TO 1; Roettger Triples Off Quinn, Who Passes Next Two Men, Then Cuccinello Singles. LOSERS TIE SCORE IN 9TH 0'Doul's Triple Sends In Herman--Johnson Is Winning Hurler, Vance Opposing Him at Start. Reds Score First Run. Cullop Just Misses Triple. | True | By Roscoe McGowen. Special To the New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/edwards-appeals-wifes-trial-fee.html | Edwards Appeals Wife's Trial Fee. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/chenango-scores-in-belmont-chase-hitchcock-entry-ably-ridden-by.html | CHENANGO SCORES IN BELMONT CHASE; Hitchcock Entry, Ably Ridden by Bostwick, Home First in Meadow Brook Handicap. PROWLER 2D, VALOROUS 3D Halcyon Takes Friar Rock Purse, the Secondary Feature--Espinaca Wins Lady Owners' Event. Chenango Odds-On Favorite Off Like a Flash to Win. | True | By Bryan Field. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/open-betting-for-agua-caliente.html | Open Betting for Agua Caliente | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/westchester-items-housing-sites-in-developments-change-hands.html | WESTCHESTER ITEMS.; Housing Sites in Developments Change Hands. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/athletics-upset-by-browns-rookie-hebert-19-years-old-wins-by-82-in.html | ATHLETICS UPSET BY BROWNS' ROOKIE; Hebert, 19 Years Old, Wins by 8-2 in Big League Debut --Goslin Shines. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/600-at-dinner-pay-tributes-to-fassler-builders-and-architects.html | 600 AT DINNER PAY TRIBUTES TO FASSLER; Builders and Architects Predict Great Progress Under New Department Chief. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/priest-for-50-years-gets-popes-greeting-the-rev-andrew-kenny.html | PRIEST FOR 50 YEARS GETS POPES GREETING; The Rev. Andrew Kenny Receives Congratulations at Union City (N.J.) Monastery. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/new-dial-office-opens-tomorrow.html | New Dial Office Opens Tomorrow | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/no-title-at-stake-for-college-fours-head-of-intercollegiate-polo.html | NO TITLE AT STAKE FOR COLLEGE FOURS; Head of Intercollegiate Polo Group Denies Tourney Is for Any Championship. ALSO EXPLAINS HANDICAPS Make It Possible for Poor as Well as Wealthy to Compete and Improve the Sport. Error Is Pointed Out. Was Subject of Criticism. | True | By James Roach. | C1B 116911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/isle-near-north-pole-explored-by-russians-cape-at-topmost-point.html | ISLE NEAR NORTH POLE EXPLORED BY RUSSIANS; Cape at Topmost Point Named for Premier Molotoff--North Land Study Continues. | True | Wireless to THE NEW YORK TIMES. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/fertilizer-industry-will-restrict-output-executives-at-white.html | FERTILIZER INDUSTRY WILL RESTRICT OUTPUT; Executives at White Sulphur Springs Meeting Act to End Price Cutting. | True | Special To The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/dull-narrow-curb-is-mixed-at-finish-some-oil-stocks-continue-in.html | DULL, NARROW CURB IS MIXED AT FINISH; Some Oil Stocks Continue in Good Demand, but Gulf of Pennsylvania Declines. UTILITIES ARE IRREGULAR Several Large Industrials Are Better at Close, as Are a Few Investment Trusts. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/british-give-up-hope-for-18-in-submarine-divers-get-no-answer.html | British Give Up Hope for 18 in Submarine; Divers Get No Answer; American Ship Near | True | Special Cable to THE NEW YORK TIMES. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/the-submarine-disaster.html | THE SUBMARINE DISASTER. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/harvey-plans-reprisals-says-we-shall-start-serving-subpoenas.html | HARVEY PLANS REPRISALS.; Says "We Shall Start Serving Subpoenas Ourselves Next Week." | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/figuring-on-steel-for-new-ford-car-youngstown-specifications-call.html | FIGURING ON STEEL FOR NEW FORD CAR; Youngstown Specifications Call for a Longer Wheelbase and a Heavier Machine. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/rca-case-taken-under-advisement-after-final-arguments-district-of.html | R.C.A. CASE TAKEN UNDER ADVISEMENT; After Final Arguments District of Columbia Judge Suggests Early Decision. A LIMIT OF INJUNCTION If He Grants One It Will Not Be as Broad as the Petitioners Ask. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Rail Issues Strong. Nursing the Market. Another Moratorium. Federal Reserve Statements. Pool Rumors Plentiful. Second-Quarter Statements. Second-Grade Railroad Bonds Rise. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/908068-left-to-kin-by-mrs-ha-white-tax-report-reveals-widow-of-art.html | $908,068 LEFT TO KIN BY MRS. H.A. WHITE; Tax Report Reveals Widow of Art Connoisseur Aided Fifty Charities During Lifetime. DR. DAVIS LEFT $387,666 His Widow and Opthalmic and Flower Hospitals, Salvation Army and Others Get Bequests. Dr. J.E.L. Davis Left $387,666. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/tax-protest-riots-spread-in-germany-police-wound-five-in-hamburg.html | TAX PROTEST RIOTS SPREAD IN GERMANY; Police Wound Five in Hamburg and Jail Scores in Berlin as Reds Hold Meetings. CABINET BACKS BRUENING Approves His Report on Chequers-- No Reparations Move Likely Before Stimson Arrives. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/guidance-not-control.html | GUIDANCE, NOT CONTROL. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/east-and-west.html | EAST AND WEST. | True | | C1B 116911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/shikat-throws-manich-german-wins-in-26-minutes-18-seconds-at-new.html | SHIKAT THROWS MANICH.; German Wins in 26 Minutes, 18 Seconds at New York Coliseum. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/prices-irregular-in-counter-market-bank-stocks-rally-after-early.html | PRICES IRREGULAR IN COUNTER MARKET; Bank Stocks Rally After Early Decline--Insurance and Industrial Issues Firm. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/true-individualism-is-urged-by-wilbur-secretary-tells-class-of-long.html | TRUE INDIVIDUALISM IS URGED BY WILBUR; Secretary Tells Class of Long Island University to Avoid Prejudices of the Crowd. HE DEFINES EDUCATION It Teaches Us Our Place and Our Privileges, Speaker Asserts at Graduation of 92 Seniors. Calls Betterment Society's Aim. Defines True Education. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/many-colonists-open-newport-homes-mrs-wortham-james-it-burden-and.html | MANY COLONISTS OPEN NEWPORT HOMES; Mrs. Wortham James, I.T. Burden and George D. DadmanAre Recent Arrivals. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/15-hurt-as-crash-rips-side-off-bus-in-jersey-couple-on-their-golden.html | 15 Hurt as Crash Rips Side Off Bus in Jersey; Couple on Their Golden Wedding Trip May Die | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/8645000-new-securities-to-be-offered-to-public-today.html | $8,645,000 New Securities To Be Offered to Public Today | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/new-belgian-premier-states-his-policies-renkin-sets-precedent-by.html | NEW BELGIAN PREMIER STATES HIS POLICIES; Renkin Sets Precedent by Making His Speech in Both Flemish and French Languages. | True | Special Cable to THE NEW YORK TIMES. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/dr-magnes-sees-return-of-idealism-hebrew-university-head-tells.html | DR. MAGNES SEES RETURN OF IDEALISM; Hebrew University Head Tells Social Work Graduates It Will Be Ruling Code of Life. WARBURG URGES COURAGE Says the Economic Situation Calls for Maximum of Faith in the Field of Public Service. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/miner-is-killed-by-dynamite.html | Miner Is Killed by Dynamite. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/move-to-aide-french-women-loses.html | Move to Aide French Women Loses. | True | Special Cable to THE NEW YORK TIMES. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/wind-brings-cloud-of-insects-which-ravage-alaskan-island.html | Wind Brings Cloud of Insects, Which Ravage Alaskan Island | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/hewson-heads-printers-elected-by-union-over-leon-rouse-after-runoff.html | HEWSON HEADS PRINTERS.; Elected by Union Over Leon Rouse After Run-Off Ballot. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/cumming-art-prices-low-many-rare-editions-of-books-are-bargains-at.html | CUMMING ART PRICES LOW.; Many Rare Editions of Books Are Bargains at Auction. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/school-yards-open-july-1-summer-play-programs-include-games-drills.html | SCHOOL YARDS OPEN JULY 1; Summer Play Programs Include Games, Drills and Dances. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/seibold-of-braves-blanks-cards-30-yields-only-four-hits-as-boston.html | SEIBOLD OF BRAVES BLANKS CARDS, 3-0; Yields Only Four Hits as Boston Takes Second in Row From League's Pace Setters. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 116911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/restorations-made-by-yale-art-school-progress-in-americana-work.html | RESTORATIONS MADE BY YALE ART SCHOOL; Progress in Americana Work Under Garvan Fund Described at Exercises. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/a-maze-without-a-plan.html | A MAZE WITHOUT A PLAN. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/conacher-hurt-in-lacrosse.html | Conacher Hurt in Lacrosse. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/charges-hypocrisy-to-audubon-society-mrs-cn-edge-in-suit-says-its.html | CHARGES HYPOCRISY TO AUDUBON SOCIETY; Mrs. C.N. Edge, in Suit, Says Its Officers Aid Hunting and Shooting Clubs. ASKS FOR MEMBERSHIP LIST plaintiff Would Circularize It in Effort to Create Sentiment for Change of Policy. SEES ORIGINAL AIM SCORNED Leaders of Group for Protection of Wild Birds Were Re-elected After Her Former Attack. Former Attack Unsuccessful. Charges Funds Were Wasted. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/3-contests-loom-in-tammany-ranks-leaders-in-second-thirteenth-and.html | 3 CONTESTS LOOM IN TAMMANY RANKS; Leaders in Second, Thirteenth and Twenty-third Districts Face Primary Fights. AVERTED IN THE SIXTEENTH Naming of Sheridan to Cosgrove's Post Calms Troubled Waters-- Mara's Rule Threatened. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/aid-for-french-line-appears-assured-laval-submits-project-to-the.html | AID FOR FRENCH LINE APPEARS ASSURED; Laval Submits Project to the Cabinet for a $12,000,000 Advance on Mail Contract. TO RAISE ANNUAL SUBSIDY Plans Big Increase for the Next 16 Years-- Emergency Help for Fabre Line Also Likely. | True | Special Cable to THE NEW YORK TIMES. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/spains-archbishop-warns-government-censures-attitude-in-recent.html | SPAIN'S ARCHBISHOP WARNS GOVERNMENT; Censures Attitude in Recent Riots and Demands Accord With Holy See. CATALAN BREACH WIDENS Cabinet in Madrid Issues Sharp Rebuke to Colonel Macla and Stresses Its Own Sovereignty. | True | Special Cable to THE NEW YORK TIMES. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/sees-career-in-wifehood-mrs-sullivan-urges-st-elizabeth-graduates.html | SEES CAREER IN WIFEHOOD; Mrs. Sullivan Urges St. Elizabeth Graduates to Prepare for It. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/finds-queer-alaskan-bird-flier-reports-it-as-cross-between-a.html | FINDS QUEER ALASKAN BIRD.; Flier Reports It as Cross Between a Seagull and a Goose. | True | Special Cable to THE NEW YORK TIMES. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/fire-department.html | Fire Department. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/economy-plans-cut-naval-air-program-purchase-of-135-flying-boats.html | ECONOMY PLANS CUT NAVAL AIR PROGRAM; Purchase of 135 Flying Boats for Canal Zone and Pearl Harbor Canceled. BOTH POSTS TO BE REDUCED Navy Saving So Far Is $7,000,000 Short of the $25,000,000 Requested by the President. | True | Special to The New York Times. | C1B 116911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/evelyn-talbot-wed-to-robert-leeson-ceremony-in-church-of-the.html | EVELYN TALBOT WED TO ROBERT LEESON; Ceremony in Church of the Incarnation Performed by theRev. Dr. H. Percy Silver.BROTHER ESCORTS BRIDE Mrs. Henry Parish 2d and Miss Carolyn Buckner Matron and Maid of Honor--Reception at Sherry's. | True | Photo by New York Times Studio. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/school-board-divides-on-rum-text-in-history-member-hits-distorted.html | School Board Divides on Rum Text in History; Member Hits 'Distorted View' of Colonists | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/japan-decides-not-to-call-conference-on-silver-issue.html | Japan Decides Not to Call Conference on Silver Issue | True | Special Cable to THE NEW YORK TIMES. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/commander-ferrarin-weds.html | Commander Ferrarin Weds. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/ahumada-lead-off-exchange-list.html | Ahumada Lead Off Exchange List | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/sir-oliver-lodge-80-to-write-memoirs-will-have-birthday-party-today.html | SIR OLIVER LODGE 80; TO WRITE MEMOIRS; Will Have Birthday Party Today in England, Surrounded by Children and Grandchildren. WORKING ON ANOTHER BOOK Waited Till Four Score to Pen Autobiography in Order to "Have Enough to Write." KEEPS FIT IN GYMNASIUM Still Plays Tennis and Badminton-- Reaffirms Belief in "Reality of Spiritual World." Devoid of Bitterness. Son Would Have Been 42 Now. The House Discovered. Sir Oliver's Statement. Control of Animate Matter. Definition of Medium. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/johnston-advances-in-philadelphia-golf-reaches-third-round-in.html | JOHNSTON ADVANCES IN PHILADELPHIA GOLF; Reaches Third Round in Amateur Championship at Manoa-- Platt Moves Up Also. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/mrs-morgenthau-loses-purse.html | Mrs. Morgenthau Loses Purse. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/216-at-princeton-awarded-insignia-93-varsity-athletes-in-group.html | 216 AT PRINCETON AWARDED INSIGNIA; 93 Varsity Athletes in Group Honored for Participation in Spring Activities. 62 FRESHMEN ON THE LIST Byles, Bradley, Mestres, Yeckley and Colmore Among the Stars Receiving Recognition. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/loft-sales-increased-gain-of-935-in-may-over-same-month-last-year.html | LOFT SALES INCREASED.; Gain of 93.5% in May Over Same Month Last Year, Company Reports. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/canadian-crops-surveyed-prairie-provinces-backwardeast-of-lakes.html | CANADIAN CROPS SURVEYED.; Prairie Provinces Backward--East of Lakes Satisfactory. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/asks-hoover-to-aid-porto-rican-freedom-san-juan-senator-sends.html | ASKS HOOVER TO AID PORTO RICAN FREEDOM; San Juan Senator Sends Resolution of Party, but PresidentIs Not Sympathetic. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/utility-votes-to-reclassify-stock.html | Utility Votes to Reclassify Stock. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 116911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/oxygen-treatment-found-insanity-aid-medical-association-head.html | OXYGEN TREATMENT FOUND INSANITY AID; MEDICAL ASSOCIATION HEAD. | True | From a Staff Correspondent of The New York Times.Times Wide World Photo. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/lehman-declares-tax-rise-must-end-acting-governor-tells-state.html | LEHMAN DECLARES TAX RISE MUST END; Acting Governor Tells State Mayors Government Cost Is Burdening Citizens. MOUNTING FOR 20 YEARS But Incomes and Wealth Have Decreased Since 1929, He Points Out. ASKS LONG-TIME PLANNING Time for Business-like Government Is Here, He Says--Would Map Winter Relief Now. Points to Huge Costs. Urges Careful Thought. Relief Plans for Winter Asked. Berry Tells of City Savings. City Bond Issues Opposed. Officers Re-elected. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/dr-cc-wu-resigns-siding-with-rebels-minister-who-resigns.html | DR. C.C. WU RESIGNS, SIDING WITH REBELS; MINISTER WHO RESIGNS. | True | By Richard V. Oulahan. Special To The New York Times.wide World Photo. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/williams-program-today-class-day-will-open-commencement-at.html | WILLIAMS PROGRAM TODAY.; Class Day Will Open Commencement at Massachusetts College. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/bond-list-is-revised-for-savings-banks-state-department-adds-seven.html | BOND LIST IS REVISED FOR SAVINGS BANKS; State Department Adds Seven Municipals, a Rail and Utility Issues--Ten Are Dropped. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/seton-hall-blanks-cornell-nine-6-to-0-piles-up-fiverun-advantage-in.html | SETON HALL BLANKS CORNELL NINE, 6 TO 0; Piles Up Five-Run Advantage in First Two Innings to Triumpn at Ithaca. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/school-graft-ring-in-bronx-revealed-clerk-confesses-getting-20000.html | SCHOOL GRAFT RING IN BRONX REVEALED; Clerk Confesses Getting $20,000 in 10 Years for Favoring Contractors on Small Jobs. 100 FACING PROSECUTION Inquiry by Education Board Under Way Into Repair Work in Four Other Boroughs. Contractor Demanded His "Share." SCHOOL GRAFT RING IN BRONX REVEALED | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/complain-of-pottery-clay-rail-rates.html | Complain of Pottery Clay Rail Rates | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/oklahoma-polo-game-postponed.html | Oklahoma Polo Game Postponed. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/weetamoe-victor-in-glen-cove-races-wins-in-americas-cup-class-with.html | WEETAMOE VICTOR IN GLEN COVE RACES; Wins in America's Cup Class, With Vanitie Second, Only 28 Seconds Astern. YACHTS DRIFT ON COURSES Faint Breeze Follows Two-Hour Wait for Wind--Prestige and Rowdy First in Their Groups. Resolute Left Far Astern. Cantitoe Makes U.S. D but. Weetamoe First Boat Away. | True | By James Robbins. Special To The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/tells-of-new-sects-birth-book-out-today-discusses-the-offshoots-of.html | TELLS OF NEW SECTS' BIRTH; Book Out Today Discusses the Offshoots of Christian Science. | True | | C1B 116911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/no-bias-charged-to-court-lawyer-explains-ground-of-action-against.html | NO BIAS CHARGED TO COURT; Lawyer Explains Ground of Action Against Magistrate Silbermann. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/cyrus-mccormick-jr-pleads-for-farmer-tells-diners-nation-will-be-in.html | CYRUS M'CORMICK JR. PLEADS FOR FARMER; Tells Diners Nation Will Be in Peril if He Does Not "Come Out on Top." | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/an-index-expurgatorius-needed.html | AN INDEX EXPURGATORIUS NEEDED. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/veterans-get-1111359143-2207282-have-sought-loans.html | Veterans Get $1,111,359,143; 2,207,282 Have Sought Loans | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/ja-shephard-sued-for-divorce.html | J.A. Shephard Sued for Divorce. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/mark-off-to-2370c-in-drop-in-exchange-flight-from-germany-of.html | MARK OFF TO 23.70C IN DROP IN EXCHANGE; Flight From Germany of Short Term Foreign Capital IsBlamed for Decline.BERLIN SELLS GOLD HERE$8,882,000 in Deal--$5,000,000Metal Sent to England--CanadianDollar at 9-16 Discount. Reserve Bank Makes No Statement. Canadian Dollar Also Declines. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/electric-men-act-to-stabilize-work-association-names-committee-to.html | ELECTRIC MEN ACT TO STABILIZE WORK; Association Names Committee to Study Problem After Plea by Gerard Swope. RADIO TRIBUTE TO EDISON W.A. Jones Likens Him to Prometheus--Inventor, Replying FromFlorida, Predicts New Prosperity. Urges Action on Employment. C.A. Coffin Award Made. Renew Drive on Legislation. Edison Hears Radio in Laboratory. | True | From a Statf Correrpondent of The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/the-screen-marval-tangles-lucky-german-working-girl.html | THE SCREEN; Marval Tangles. Lucky German Working Girl. | True | By Mordaunt Hall. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/providence-nine-triumphs-5-to-2-pinch-hitter-griffins-homer-in.html | PROVIDENCE NINE TRIUMPHS, 5 TO 2; Pinch Hitter Griffin's Homer in Ninth With 3 on Bases Beats Boston College. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/toscanini-incident-resented-by-labor-william-green-joins-in-protest.html | TOSCANINI INCIDENT RESENTED BY LABOR; William Green Joins in Protest of Noted Musicians, Educators and Writers.FASCIST METHODS SCOREDDamrosch Holds Italian ConductorWas Within His Right in Refusing to Play National Anthem. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/cotton-runs-higher-in-the-final-hour-short-covering-prompted-by.html | COTTON RUNS HIGHER IN THE FINAL HOUR; Short Covering Prompted by Rise in Securities Causes Gain of 20 to 23 Points. FOREIGN MILLS BUY AGAIN Favorable Crop Weather Has Deterrent Effect on Early Pricesand Activity. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/jewel-insurance-denied-oa-hurst-found-to-be-separated-from-wife.html | JEWEL INSURANCE DENIED.; O.A. Hurst Found to Be Separated From Wife When Home Was Robbed | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/changes-in-partnerships-arthur-e-frank-co-succeeded-by-new-firm-of.html | CHANGES IN PARTNERSHIPS.; Arthur E. Frank & Co. Succeeded by New Firm of Same Name. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/a-novelists-caddies.html | A NOVELIST'S CADDIES. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/raids-of-chinese-girl-bandits-bring-a-roundup-by-troops.html | Raids of Chinese Girl Bandits Bring a Round-Up by Troops | True | | C1B 116911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/grand-jury-hears-15-today-in-murder-of-starr-faithfull-prosecutor.html | GRAND JURY HEARS 15 TODAY IN MURDER OF STARR FAITHFULL; Prosecutor Orders Inquiry as He Searches Diary for New Clues in Death. HALTS CREMATION SERVICE Takes Two Witnesses to View Body--Hints Sister Was in Party That Ended Fatally. MEN'S INITIALS IN DIARY Dispatches Tell of London Visit When Girl Lived in Affluence Apart From Mother. Father Denies Report of Suit. Still Predicts Sensations. HEARS 15 TODAY IN FAITHFULL DEATH Hunt Centres on Two Men. Holds Diary Important. Family Questioned Again. Says Body Was Cremated. IN SANITARIUM IN 1925. Miss Faithfull Spent Nine Days in Wellesley (Mass.) Institution. TELLS OF A $25,000 SUIT. London Artist Says That Was Motive for Faithful Murder. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/extra-distribution-by-southern-road-dividend-of-35-cents-a-share.html | EXTRA DISTRIBUTION BY SOUTHERN ROAD; Dividend of 35 Cents a Share Added to $5.65 Previously Ordered Paid This Year. OMISSION BY A SUBSIDIARY Chicago, Indianapolis & Louisville Defers Action on Payments Until December. Waits Until December. Two Payments to Be Made. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/twelve-firemen-to-get-medals-for-valor-at-city-hall-today.html | TWELVE FIREMEN TO GET MEDALS FOR VALOR AT CITY HALL TODAY. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/jersey-law-school-to-give-96-degrees-a-harry-moore-will-speak-at.html | JERSEY LAW SCHOOL TO GIVE 96 DEGREES; A. Harry Moore Will Speak at Graduation Exercises in Newark Tonight. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/pacific-gas-issue-subscribed.html | Pacific Gas Issue Subscribed. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/sports-of-the-times-some-tentless-camping-roughing-it-in-the-city.html | Sports of the Times; Some Tentless Camping. Roughing It in the City. The Fragile Six-Footers. Another Form of Exercise. Other Dietary Detail. | True | By Robert F. Kelley. Pinch-Hitting For John Kieran. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/law-urged-to-ban-use-of-toy-pistols-antinoise-director-scores-cop.html | LAW URGED TO BAN USE OF TOY PISTOLS; Anti-Noise Director Scores "Cop and Gangster" Game of Boys as Menace to City. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/says-he-paid-gangster-in-trucking-fight-head-of-firm-testified-he.html | SAYS HE PAID GANGSTER IN TRUCKING FIGHT; Head of Firm Testified He Turned Over $500 to Adjust Troubles Over Handling Flour. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/embassy-denies-edge-plans-to-resign-soon-extremely-happy-in-paris.html | EMBASSY DENIES EDGE PLANS TO RESIGN SOON; "Extremely Happy' in Paris Post, Says Response to Report Published Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/hospitals-plea-assailed-careless-practice-laid-to-jamaica.html | HOSPITAL'S PLEA ASSAILED.; Careless Practice Laid to Jamaica Sanitarium Seeking Charter. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/sir-josiah-stamp-wins-praise-of-economists-business-men-join-in.html | SIR JOSIAH STAMP WINS PRAISE OF ECONOMISTS; Business Men Join in Dinner in Honor of Efforts to Apply Science to Human Affairs. | True | Special Cable to THE NEW YORK TIMES. | C1B 116911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/jersey-plan-urges-transit-rider-tax-hb-walker-suggests-levy-of-cent.html | JERSEY PLAN URGES TRANSIT RIDER TAX; H.B. Walker Suggests Levy of Cent a Trip to Pay for Equipment of Line. WOULD ASSESS LAND ALSO Proposes Property Benefited Defray Cost of Building Link Between Northern Counties and City. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/mrs-bienfait-wins-in-golf-turns-in-a-95-to-take-low-gross-prize-at.html | MRS. BIENFAIT WINS IN GOLF; Turns in a 95 to Take Low Gross Prize at Whippoorwill Club. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/german-exporters-fail-schlubach-and-thiemer-old-hamburg-concern.html | GERMAN EXPORTERS FAIL.; Schlubach and Thiemer, Old Hamburg Concern, Bows to Depression. | True | Special Cable to THE NEW YORK TIMES. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/captain-saul-coming-here-navigator-on-kingsfordsmith-flight-will.html | CAPTAIN SAUL COMING HERE; Navigator on Kingsford-Smith Flight Will Visit California Ranch. | True | Wireless to THE NEW YORK TIMES. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/wool-tops.html | WOOL TOPS. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/moscow-newspaper-published-in-four-cities-simultaneously.html | Moscow Newspaper Published In Four Cities Simultaneously | True | Wireless to THE NEW YORK TIMES. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/sees-a-farm-solution-editor-tells-wall-street-men-northwest-is.html | SEES A FARM SOLUTION.; Editor Tells Wall Street Men NorthWest Is Aiding Itself. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/ocean-fliers-delayed-by-weather-again-ruth-nichols-tests-plane.html | OCEAN FLIERS DELAYED BY WEATHER AGAIN; Ruth Nichols Tests Plane After Adjustments-- Washington-toTeheran Flight Planned. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/worcester-polytechnic-changes.html | Worcester Polytechnic Changes. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/roosevelt-to-visit-king-governor-will-call-on-ruler-of-siam-on.html | ROOSEVELT TO VISIT KING.; Governor Will Call on Ruler of Siam on Sunday. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/salmon-leap-3-to-1-is-victor-in-newbury-summer-handicap.html | Salmon Leap, 3 to 1, Is Victor In Newbury Summer Handicap | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/book-on-prince-of-wales-biography-by-elsie-t-cook-to-be-published.html | BOOK ON PRINCE OF WALES.; Biography by Elsie T. Cook to Be Published in July. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/bullet-fired-by-girl-is-fatal.html | Bullet Fired by Girl Is Fatal. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/fail-to-get-a-juror-on-gordon-murder-attorneys-query-12-talesmen.html | FAIL TO GET A JUROR ON GORDON MURDER; Attorneys Query 12 Talesmen Without Result in First Day of Two Suspects' Trial. PANEL OF 150 CHALLENGED Counsel for Stein and Greenhauer Charges Prejudicial Drawing, but Is Overruled by Court. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/spanish-play-wins-feature-by-a-head-american-derby-candidate-leads.html | SPANISH PLAY WINS FEATURE BY A HEAD; American Derby Candidate Leads Pittsburgher to Wire at Washington Park. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/yale-coach-works-with-second-crew-leader-concentrates-on-jayvee.html | YALE COACH WORKS WITH SECOND CREW; Leader Concentrates on Jayvee Shell in Practice Row on Thames River. Watch Rivals in Workout. Turned In Fast Times. | True | Special to The New York Times. | C1B 116911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/nebula-velocities-support-einstein-spectra-observations-at-mount.html | NEBULA VELOCITIES SUPPORT EINSTEIN; Spectra Observations at Mount Wilson Observatory Back His Cosmology. EXPANDING UNIVERSE SEEN Rate of Recession of Distant Stars From the Earth Still a Puzzle for the Astronomers. Essential Focus Called For. Faintest Nebula in Leo. | True | By Milton U. Humason, | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/security-listings-sought-north-american-company-applies-for-trading.html | SECURITY LISTINGS SOUGHT; North American Company Applies for Trading of 161,934 Shares. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/clinton-beats-far-rockaway-for-city-title-victory-by-5o-is-tenth.html | Clinton Beats Far Rockaway for City Title; Victory by 5-O Is Tenth Tennis Shutout in Row | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/williams-defeated-in-haverford-tennis-exnational-champion-loses-to.html | WILLIAMS DEFEATED IN HAVERFORD TENNIS; Ex-National Champion Loses to Lavine, 6-4, 6-3, in Middle States Tournament. THE SUMMARIES. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/campolo-triumphs-stops-hartwell-in-3d-scores-technical-knockout.html | CAMPOLO TRIUMPHS; STOPS HARTWELL IN 3D; Scores Technical Knockout After Punishing Rival Severly in Newark Boat. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/music-week-prizes-awarded-winners-medals-cups-and-certificates.html | MUSIC WEEK PRIZES AWARDED WINNERS; Medals, Cups and Certificates Presented After Musical Program at Carnegie Hall.GROVER WHALEN PRESIDES Young Singers and Musicians ofGreater City Public School System Receive Annual Honors. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/miss-draper-wins-in-brooklyn-tennis-beats-miss-wolburn-and-miss.html | MISS DRAPER WINS IN BROOKLYN TENNIS; Beats Miss Wolburn and Miss Finniman, Both by 6-0, 6-0, in Girls' Title Tourney. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/toby-fabled-pet-trout-of-rapidan-camp-is-caught-by-gibson-eaten-at.html | Toby, Fabled Pet Trout of Rapidan Camp, Is Caught by Gibson, Eaten at Hoover Table | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/union-oratory-prize-to-brooklyn-students-ai-schnipelsky-and-wyatt.html | UNION ORATORY PRIZE TO BROOKLYN STUDENTS; A.I. Schnipelsky and Wyatt of Hempstead Win in Commencement Contests. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/paris-shows-gain-in-gold-for-week-bank-of-france-reports-rise-of.html | PARIS SHOWS GAIN IN GOLD FOR WEEK; Bank of France Reports Rise of 299,000,000 Francs to 55,933,000,000. NOTE CIRCULATION LOWER Drop Amounts to 382,000,000-- Home Bills Discounted Are Off 1,477,000,000. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/wilbur-felled-but-is-unhurt-as-curtain-drops-at-graduation.html | Wilbur Felled but Is Unhurt As Curtain Drops at Graduation | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/buried-in-boston-common-george-s-cammack-of-new-york-laid-in-tomb.html | BURIED IN BOSTON COMMON.; George S. Cammack of New York Laid In Tomb as Throng Looks On. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/egypt-holds-elections-troops-again-patrol-country-but-no-disorders.html | EGYPT HOLDS ELECTIONS.; Troops Again Patrol Country, but No Disorders Occur. | True | Wireless to THE NEW YORK TIMES. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/graduation-at-hun-today-brett-to-address-preparatory-school-seniors.html | GRADUATION AT HUN TODAY; Brett to Address Preparatory School Seniors at Exercises. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/named-as-west-point-alternates.html | Named as West Point Alternates. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/warns-on-displaying-flag-augspurger-says-code-forbids-draping-it-on.html | WARNS ON DISPLAYING FLAG; Augspurger Says Code Forbids Draping It on Autos. | True | | C1B 116911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/world-revival-seen-in-coffee-price-rise-upswing-since-april-16-has.html | WORLD REVIVAL SEEN IN COFFEE PRICE RISE; Upswing Since April 16 Has Added $75,000,000 to Value of Supplies on Hand. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/senators-batting-routs-indians-126-victors-score-sixth-straight.html | SENATORS' BATTING ROUTS INDIANS, 12-6; Victors Score Sixth Straight Triumph and Gain Game on Athletics. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/prince-george-has-close-call-as-tunnel-trolley-jumps-track.html | Prince George Has Close Call As Tunnel Trolley Jumps Track | True | Wireless to THE NEW YORK TIMES. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/contract-for-group-insurance.html | Contract for Group Insurance. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/gain-in-may-sales-by-general-motors-dealers-for-first-time-in-1931.html | GAIN IN MAY SALES BY GENERAL MOTORS; Dealers for First Time in 1931 Took More Cars Than in the Month a Year Ago. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/new-freight-train-faster-than-mail-goods-to-be-shipped-from-new.html | NEW FREIGHT TRAIN FASTER THAN MAIL; Goods to Be Shipped From New York to Portland, Me., on 12 -Hour Schedule. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/biddle-jr-to-wed-mrs-ma-schulze-new-york-society-leader-and-yonkers.html | BIDDLE JR. TO WED MRS. M.A. SCHULZE; New York Society Leader and Yonkers Heiress Will Marry in London Today. CEREMONY AT REGISTRY Bride-to-Be Daughter of Late Col. W.B. Thompson-- Prospective Husband Recently Divorced. | True | Wireless to THE NEW YORK TIMES. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/35oo-asked-to-bridal-license-overlooked-ca-moore-jr-nephew-of.html | 3,5OO ASKED TO BRIDAL; LICENSE OVERLOOKED; C.A. Moore Jr.., Nephew of Duchess, Expects to Wed Rhea L. Munroe Tomorrow. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/sued-for-commission-in-schwab-stock-sale-belmont-speyer-and-sisto.html | SUED FOR COMMISSION IN SCHWAB STOCK SALE; Belmont, Speyer and Sisto Firms Deny $146,250 Is Due in Deal in Chicago Pneumatic Tool. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/stock-deals-by-groups.html | STOCK DEALS BY GROUPS. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/repeal-as-1932-issue-is-seen-by-campbell-former-dry-administrator.html | REPEAL AS 1932 ISSUE IS SEEN BY CAMPBELL; Former Dry Administrator Says Washington Talks Enforcement, but Nullifies the Law. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/poillon-sisters-back-in-legal-limelight-figures-in-court.html | POILLON SISTERS BACK IN LEGAL LIMELIGHT; Figures in Court Proceedings for Many Years Are Complainants in a Literary Suit. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/accord-of-science-and-religion-cited-12-british-authorities-in-new.html | ACCORD OF SCIENCE AND RELIGION CITED; 12 British Authorities in New Symposium, Hold Conflict to Be Unnecessary. PUPIN SUMS UP BOTH SIDES Writes Foreword to Book Dedicating It to Greater Harmony Among Opposing Leaders of Thought. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/police-department.html | Police Department. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/pelham-manor-building-gains.html | Pelham Manor Building Gains. | True | | C1B 116911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/untermyer-to-talk-on-transit.html | Untermyer to Talk on Transit. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/deaf-pupils-to-graduate-dr-krass-to-speak-today-at-school-for.html | DEAF PUPILS TO GRADUATE.; Dr. Krass to Speak Today at School for Improved Instruction. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/polo-pony-honors-are-taken-by-alta-tejans-entry-is-best-lightweight.html | POLO PONY HONORS ARE TAKEN BY ALTA; Tejan's Entry Is Best Lightweight and Winning Mount as Westchester Show Opens. QUARRY LASS IS RESERVE Places First In Heavier Division, but Bows In Championship--Moon Blossom Scores. Honors for Flowing Gold. Lady Matilda a Victor. Prince Charming II Wins. | True | By Henry R. Ilsley. Special To the New York Times.times Wide World Photo. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/negro-unemployment.html | NEGRO UNEMPLOYMENT. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/deposits-halt-runs-on-banks-in-chicago-sums-poured-into-small.html | DEPOSITS HALT RUNS ON BANKS IN CHICAGO; Sums Poured Into Small Institutions From La Salle StreetRestore Confidence. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/eb-mclean-seriously-ill-washington-publisher-suffering-from-heart.html | E.B. McLEAN SERIOUSLY ILL.; Washington Publisher Suffering From Heart Ailment, Says Doctor. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/fly-154-miles-an-hour-in-trip-of-2285-miles-four-in-airplane-reach.html | FLY 154 MILES AN HOUR IN TRIP OF 2,285 MILES; Four in Airplane Reach Pittsburgh From Los Angeles in14 Hours' Flying Time. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/2832302-net-made-by-it-t-in-quarter-compares-with-3353739-for-first.html | $2,832,302 NET MADE BY I.T. & T. IN QUARTER; Compares With $3,353,739 for First Period of 1930--Regular Dividend Declared. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/money.html | MONEY. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/jersey-city-loses-to-rochester-54-visitors-come-from-behind-to-win.html | JERSEY CITY LOSES TO ROCHESTER, 5-4; Visitors Come From Behind to Win With 3 Runs in Sixth-- Hunt Hits a Homer. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/find-anticancer-gift-will-exceed-1500000-trustees-of-fuller-estate.html | FIND ANTI-CANCER GIFT WILL EXCEED $1,500,000; Trustees of Fuller Estate Will Consult Medical Authorities on Disposal of It. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/cornell-varsity-in-hard-test-row-goes-over-fourmile-course-in-its.html | CORNELL VARSITY IN HARD TEST ROW; Goes Over Four-Mile Course in Its First Time Trial of Year on the Hudson. PENN OARSMEN SHIFTED Elgar, Curtis and Eustis Placed In First Shell--Navy and Washington Cover Route. River Conditions Not Slow. Advance From J.V. Eight. | True | By Robert F. Kelley. Special To the New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/mail-leads-liner-15-hours-plane-lands-bremen-sacksship-is-due-this.html | MAIL LEADS LINER 15 HOURS; Plane Lands Bremen Sacks--Ship Is Due This Morning. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/cuba-to-ask-tariff-cut-plans-an-appeal-to-united-states-for-lower.html | CUBA TO ASK TARIFF CUT; Plans an Appeal to United States for Lower Sugar Duties. | True | Special Cable to THE NEW YORK TIMES. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/miss-hicks-takes-eastern-golf-title-action-at-the-eastern-golf.html | MISS HICKS TAKES EASTERN GOLF TITLE; ACTION AT THE EASTERN GOLF PLAY-OFF AT THE ENGINEERS CLUB YESTERDAY. | True | By William D. Richardson. Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B 116911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/big-secret-arsenal-found-near-dublin-hiding-place-is-believed-to-be.html | BIG SECRET ARSENAL FOUND NEAR DUBLIN; Hiding Place Is Believed to Be Headquarters of Republican Gang of Gunmen. | True | Wireless to THE NEW YORK TIMES. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/jane-addams-ill-in-hospital.html | Jane Addams Ill in Hospital. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/henderson-praises-paneurope-board-tells-league-committee-of-the.html | HENDERSON PRAISES PAN-EUROPE BOARD; Tells League Committee of the House of Commons Austria Has Road to Relief. | True | Special Cable to THE NEW YORK TIMES. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/miss-virginia-c-crane-makes-bridal-plans-she-names-attendants-for.html | MISS VIRGINIA C. CRANE MAKES BRIDAL PLANS; She Names Attendants for Marriage Here on June 20 toDavid P. Williams Jr. Ransley--Clements. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/ford-to-experiment-on-3000acre-farm-clears-off-tract-in-southern.html | FORD TO EXPERIMENT ON 3,000-ACRE FARM; Clears Off Tract in Southern Michigan, on Which He Will Try Some New Ideas. SAVES SOME OLD BUILDINGS School, Church and Old Mill to Be Restored--Workers Get Minimum of $5 a Day. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/argentine-bid-to-canada-newspaper-suggests-tariff-concessions-to.html | ARGENTINE BID TO CANADA.; Newspaper Suggests Tariff Concessions to Increase Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/berlin-court-fines-stahlhelm-chiefs-war-veterans-are-punished-for.html | BERLIN COURT FINES STAHLHELM CHIEFS; War Veterans Are Punished for Slandering German Republic in Their Newspaper. POLES CONDEMN MEETING Protest to Foreign Office Charges Breslau Gathering Was Disturbing Factor Near Border. | True | Special Cable to THE NEW YORK TIMES. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/notes-of-social-activities-in-netv-york-and-elsewhere.html | Notes of Social Activities in Netv York and Elsewhere | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/new-jersey-lions-elect-anderson.html | New Jersey Lions Elect Anderson | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/curiosity-is-urged-on-young-doctors-cornell-medical-graduates.html | CURIOSITY IS URGED ON YOUNG DOCTORS; Cornell Medical Graduates Advised at Exercises to MakePractice an Education.67 DEGREES CONFERREDDr. Farrand Also Administers Hippocratic Oath and Awards Prizes for Outstanding Work. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/held-for-19000-fraud-alleged-exclerk-in-registers-office-accused-by.html | HELD FOR $19,000 FRAUD.; Alleged Ex-Clerk In Register's Office Accused by Woman. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/rain-in-northwest-drops-wheat-again-all-deliveries-sell-to-near.html | RAIN IN NORTHWEST DROPS WHEAT AGAIN; All Deliveries Sell to Near Bottoms for Season in ErraticFluctuations.NEW GRAIN AT FORT WORTH Corn Is Down, 2 Deliveries Reaching Lows for Crop--Oats Ease--Big Sale Helps Rye's Rise. Winnipeg Wheat Declines. Prices of Corn Slide. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/new-miami-racing-plant-2000000-building-program-is-planned-for.html | NEW MIAMI RACING PLANT.; $2,000,000 Building Program Is Planned for 1932-33 Season. | True | | C1B 116911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/nbc-will-broadcast-regattas-next-week-poughkeepsie-and-yaleharvard.html | NBC WILL BROADCAST REGATTAS NEXT WEEK; Poughkeepsie and Yale-Harvard Races to Be Described Over WEAF and WJZ Networks. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/italian-move-stirs-geneva-labor-body-threat-of-fascist-delegate-to.html | ITALIAN MOVE STIRS GENEVA LABOR BODY; Threat of Fascist Delegate to Quit International Group Climaxes Long Dispute. | True | Wireless to THE NEW YORK TIMES. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/thompson-writing-on-indin-again.html | Thompson Writing on Indin Again | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/mulligan-new-georgetown-coach.html | Mulligan New Georgetown Coach. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/sale-and-rentals-in-nassau.html | Sale and Rentals in Nassau. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/its-own-port-body-urged-for-jersey-judge-brown-says-interstate.html | ITS OWN PORT BODY URGED FOR JERSEY; Judge Brown Says Interstate Authority 'Has Done Nothing' for Northern New Jersey. FINDS MANDATE EXCEEDED New York Freight Terminal Held of No Value to West Shore of Hudson, Which Should Be Developed. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/gasoline-prices-cut-in-buffalo.html | Gasoline Prices Cut In Buffalo. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/new-lighthouse-tender-for-alaska.html | New Lighthouse Tender for Alaska. | True | Special Cable to THE NEW YORK TIMES. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/connecticut-homes-rented.html | Connecticut Homes Rented. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/exercises-at-printing-school.html | Exercises at Printing School. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/yale-and-harvard-in-move-to-cut-expenses-cancel-overnight-stops-for.html | Yale and Harvard, in Move to Cut Expenses, Cancel Overnight Stops for Baseball Series | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/col-ct-harris-honored-at-dinner-reserve-ordnance-officers-of-the.html | Col. C.T. Harris Honored at Dinner; Reserve Ordnance officers of the | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/walker-weds-couple-performs-ceremony-for-major-john-nethersole-and.html | WALKER WEDS COUPLE.; Performs Ceremony for Major John Nethersole and Arlene Ames. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/thais-next-wednesday-new-groups-first-production-to-be-given-at.html | "THAIS" NEXT WEDNESDAY.; New Group's First Production to Be Given at President. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/cigarette-discounts-cut-makers-of-popular-brands-withdraw-special.html | CIGARETTE DISCOUNTS CUT.; Makers of Popular Brands Withdraw Special Offer to Dealers. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/lloyd-george-sees-crisis-for-cabinet-but-he-finds-no-good-reason.html | LLOYD GEORGE SEES CRISIS FOR CABINET; But He Finds No Good Reason for MacDonald Quitting if Defeated on Land-Tax Bill.PREMIER TO IMPROVE DOLEMain Recommendations of Commission Ignored--Fund for Jobless Again Near Depletion. Sees No Reason to Quit. MacDonald Plans Dole Bill. | True | Wireless to THE NEW YORK TIMES. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/president-bars-liquor-in-envoys-allowances-executive-order-also.html | PRESIDENT BARS LIQUOR IN ENVOYS' ALLOWANCES; Executive Order Also Closes Special Fund to Auto Hireand Club Dues. | True | Special to The New York Times. | C1B 116911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/nova-scotia-utility-is-sold.html | Nova Scotia Utility Is Sold. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/extension-program-set-columbia-division-plans-lecture-and.html | EXTENSION PROGRAM SET.; Columbia Division Plans Lecture and Entertainment Program. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/520-compete-in-meet-today.html | 520 Compete in Meet Today. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/toront0-subdues-newark-in-tenth-scores-three-runs-to-register-5to2.html | TORONT0 SUBDUES NEWARK IN TENTH; Scores Three Runs to Register 5-to-2 Triumph in Opening Encounter of Series. MOREHEART CLOUTS HOMER Circuit Blow Aids in Extra-Inning Drive--Bears Rally in Eighth to Tie Count at 2-2. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/2000-rush-ohio-jail-to-free-11-strikers-sheriff-mobilizes-forces-to.html | 2,000 RUSH OHIO JAIL TO FREE 11 STRIKERS; Sheriff Mobilizes Forces to Quell Mine Disorders at St. Clairsville. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/irish-issue-special-stamp-artistic-design-commemorates-bicentenary.html | IRISH ISSUE SPECIAL STAMP; Artistic Design Commemorates Bicentenary of Royal Dublin Society. | True | Wireless to THE NEW YORK TIMES. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/miss-morgan-gains-british-golf-final-vanquishes-miss-gourlay-1-up.html | MISS MORGAN GAINS BRITISH GOLF FINAL; Vanquishes Miss Gourlay, 1 Up, in a Stirring Battle on Portmarnock Links. MISS WILSON ALSO WINS Triumphs Over Mrs. Greenless, 2-1 --Victors, Each 21, Will Play for Title Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/judge-ca-mcglennon-very-ill.html | Judge C.A. McGlennon Very Ill. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/markets-in-london-paris-and-berlin-quick-sale-of-woolworth-issue-an.html | MARKETS IN LONDON, PARIS AND BERLIN; Quick Sale of Woolworth Issue an Encouraging Factor on English Exchange. FRENCH STOCKS GO LOWER Trading Apathetic Throughout Session--Tone Weak on theGerman Boerse. Dull and Lower in Paris. Paris Closing Prices. Sharp Losses in Berlin. Berlin Closing Prices. Frankfort-on-Main Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/lists-great-decline-in-narcotics-exports-league-committee-reports.html | LISTS GREAT DECLINE IN NARCOTICS EXPORTS; League Committee Reports Drop to 82 Pounds From 6 Tons When Geneva Curb Is Enforced. | True | Special Cable to THE NEW YORK TIMES. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/the-george-w-helmes-have-a-son.html | The George W. Helmes Have a Son. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/painting-stolen-at-versailles-theft-laid-to-foreign-visitor.html | Painting Stolen at Versailles; Theft Laid to Foreign Visitor | True | Special Cable to THE NEW YORK TIMES. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/synthetic-music.html | SYNTHETIC MUSIC. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/jubilee-is-marked-by-bishop-conroy-leading-prelates-at-ogdensburg.html | JUBILEE IS MARKED BY BISHOP CONROY; Leading Prelates at Ogdensburg Honor 50th Anniversary of His Priesthood. CARDINAL HAYES PREACHES Letter From Pope Is Read at theService as Thousands ThrongAbout Cathedral. Thousands Outside Hear Services Cardinal Praises Bishop. Ordained by Archbishop Corrigan. | True | Special to The New York Times. | C1B 116911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/new-jersey-sales-in-realty-listed-fourstory-apartment-on-twentieth.html | NEW JERSEY SALES IN REALTY LISTED; Four-Story Apartment on Twentieth Street Corner, WestNew York, Is Sold.KEARNY DWELLING BOUGHTWestern Union Leases JournalSquare, Jersey City, Store--Other Deals. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/hoover-reelection-is-forecast-by-fess-chairman-stirs-young.html | HOOVER RE-ELECTION IS FORECAST BY FESS; Chairman Stirs Young Republicans to Enthusiasm by Praiseof President's Leadership.INSURGENCY IS DENOUNCED Party Regularity and Tariff ActExtolled by Speakers at Session Called by Lucas. Hails Hoover as a Leader. HOOVER RE-ELECTION FORECAST BY FESS Smoot-Hawley Tariff Praised. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/west-point-confers-diplomas-on-296-commencement-day-at-uncle-sams.html | WEST POINT CONFERS DIPLOMAS ON 296; COMMENCEMENT DAY AT UNCLE SAM'S SCHOOL FOR MILITARY LEADERS | True | From a Staff Correspondent of The New York Times.Times Wide World Photo. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/peru-foils-plot-to-overthrow-government-nationwide-martial-law.html | Peru Foils Plot to Overthrow Government; Nation-Wide Martial Law Declared; 55 Held | True | Special Cable to THE NEW YORK TIMES. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/connecticut-river-is-receding.html | Connecticut River Is Receding. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/curley-is-critical-of-mayors-on-tour-boston-executive-home-upholds.html | CURLEY IS CRITICAL OF MAYORS ON TOUR; Boston Executive, Home, Upholds Stories Ridiculing Group--Saw Mussolini and Pope.SIR CHARLES HIGHAM HEREGen. Dunlap's Widow Returns on Leviathan With Body of Husband,Killed in Landslide in France. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/fd-white-honored-former-general-manager-of-the-world-gets-french.html | F.D. WHITE HONORED.; Former General Manager of The World Gets French Award. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/declares-dry-law-menaces-freedom-wj-cooper-sees-danger-in.html | DECLARES DRY LAW MENACES FREEDOM; W.J. Cooper Sees Danger in Incorporating Ideals in the Constitution. HITS VOTE ON SENATORS George Washington Class Also Is Warned Against Thinking War Hysteria Is Normal. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/invested-62000-sues-for-200000-profit-miss-mm-hahn-asks-for-an.html | INVESTED $62,000, SUES FOR $200,000 PROFIT; Miss M.M. Hahn Asks for an Accounting by A.L.A. Caron, Canadian Utility Director. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/call-tl-motley-bigamist-charges-filed-by-wife-on-coast-as-she-finds.html | CALL T.L. MOTLEY BIGAMIST; Charges Filed by Wife on Coast as She Finds He Was Sued for Divorce | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/held-in-jersey-plot-to-extort-47600-suspect-seized-after-phone-call.html | HELD IN JERSEY PLOT TO EXTORT $47,600; Suspect Seized After Phone Call to Publisher's Home That Was Fired on May 12. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/city-to-sell-plot-to-mount-kisco.html | City to Sell Plot to Mount Kisco. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/sports-today.html | Sports Today | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/2-alabama-officials-killed-in-plane-crash-city-attorney-kilborn-of.html | 2 ALABAMA OFFICIALS KILLED IN PLANE CRASH; City Attorney Kilborn of Mobile and Edward J. Grove, Legislator, Are the Victims. 2 Die in Ohio Crash. | True | | C1B 116911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/governor-fights-gaming-asks-albany-and-rensselaer-sheriffs-to-act.html | GOVERNOR FIGHTS GAMING.; Asks Albany and Rensselaer Sheriffs to Act on Complaints. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/compensation-asked-for-occupational-ills-speakers-for-labor-seek.html | COMPENSATION ASKED FOR OCCUPATIONAL ILLS; Speakers for Labor Seek Change and Are Assured It Will Not Be Opposed. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/class-exercises-held-at-lafayette-six-will-receive-honorary-and-213.html | CLASS EXERCISES HELD AT LAFAYETTE; Six Will Receive Honorary and 213 Graduate Degrees at Commencement Today. COOPER TO DELIVER ADDRESS Commissioner of Education Will Be Honored by College With Law Degree. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/pontiff-is-praised-by-cardinal-hayes-cablegram-deplores-injustice.html | PONTIFF IS PRAISED BY CARDINAL HAYES; Cablegram Deplores "Injustice" of Having to Defend Right of Training Youth. BISHOPS JOIN IN MESSAGE They Pledge Loyalty and Filial Obedience and Support Pope's "Valiant" Rule of Church. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/boston-golf-team-loses-in-cup-play-bows-to-philadelphians-105-in.html | BOSTON GOLF TEAM LOSES IN CUP PLAY; Bows to Philadelphians, 10-5, in Griscom Cup Series at the Engineers C.G. MRS. HURD SHOWS THE WAY Sends Victors to Front by Beating Miss Vahey, 2 and 1--Miss Quier Defeats Miss Brewer. Miss Quier Aids Philadelphia. Miss Vahey Plays Valiantly. | True | By William D. Richardson. Special To The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/daughter-to-the-douglas-ellimans.html | Daughter to the Douglas Ellimans | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/finish-at-stevens-school-40-seniors-largest-class-in-14-years-get.html | FINISH AT STEVENS SCHOOL; 40 Seniors, Largest Class in 14 Years, Get Diplomas Tonight. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/all-rail-roads-join-to-ask-15-increase-in-rates-in-3-months-general.html | ALL RAIL ROADS JOIN TO ASK 15% INCREASE IN RATES IN 3 MONTHS; General Freight Tariff Rise to Be Urged on Commission to Ease Revenue Losses. $400,000,000 GAIN SOUGHT Emergency Action Is Proposed, Waiving Usual Suspension-- Southern Lines Concur. SHIPPERS' AID IS EXPECTED Stimulus to Trade Is Predicted-- Lowest Earnings in 10 Years Cited by Executives. Southern Roads Join Move. Would Omit Suspension. Three Named on Committee. Express Rise May Follow. Largest Request Since 1920. PROMPT HEARING EXPECTED. But Decision in Fall Is Likely-- Roads' Losses Revealed. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/bank-cuts-compound-interest.html | Bank Cuts Compound Interest. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/miss-aldrich-found-by-father.html | Miss Aldrich Found by Father. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/takes-cottage-in-the-catskills.html | Takes Cottage in the Catskills. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/en-hurley-sees-hoover-president-discusses-inactivity-of-merchant.html | E.N. HURLEY SEES HOOVER; President Discusses Inactivity of Merchant Ships. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/music-barrere-concert-delights.html | MUSIC; Barrere Concert Delights. | True | | C1B 116911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/jm-schiff-on-exchange-fathers-seat-transferredprice-of-membership.html | J.M. SCHIFF ON EXCHANGE; Father's Seat Transferred--Price of Membership Advances $2,000. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/kills-plea-cuban-senate-is-illegal.html | Kills Plea Cuban Senate Is Illegal. | True | Special Cable to THE NEW YORK TIMES. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/art-show-by-brooklyn-museum-architects-hold-exhibition.html | ART; Show by Brooklyn Museum. Architects Hold Exhibition. | True | By Edward Alden Jewell. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/afghan-prince-weds-here-marries-fleurette-pare-french-girl-in.html | AFGHAN PRINCE WEDS HERE; Marries Fleurette Pare, French Girl, in Irving T. Bush Home. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/new-post-for-pynchon-former-head-of-suspended-concern-to-join.html | NEW POST FOR PYNCHON.; Former Head of Suspended Concern to Join Potter & Co. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/edgardo-tichy-got-nyu-degree.html | Edgardo Tichy Got N.Y.U. Degree. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/seabury-asks-court-to-oust-silbermann-finds-cases-fixed-reports.html | SEABURY ASKS COURT TO OUST SILBERMANN; FINDS CASES 'FIXED'; Reports Magistrate's Decisions Were Influenced 'by Considerations Outside of the Record.' HOLDS LEADER INTERCEDED Charges Silbermann FreedGuilty Persons and TestifiedFalsely in Investigation.CITY INQUIRY IS EXTENDED Hofstadter Committee Delves Into Many Bureaus in Hunt That WillInvolve 30,000 Employes. Says Leader Influenced Court. SILBERMANN OUSTER ASKED BY SEABURY Calls Magistrate Shrewd and Alert. Testified Girl Admitted Theft. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/ray-h-arnold-loses-196615-suit.html | Ray H. Arnold Loses $196,615 Suit | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/ortiz-rubios-sons-here-motor-from-kansas-college-to-take-summer.html | ORTIZ RUBIO'S SONS HERE.; Motor From Kansas College to Take Summer Jobs for Experience. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/garden-show-opens-monday.html | Garden Show Opens Monday. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/hoover-to-go-west-after-day-at-camp-he-plans-to-leave-capital-today.html | HOOVER TO GO WEST AFTER DAY AT CAMP; He Plans to Leave Capital Today for Rapidan, Boarding Trainat Orange, Va., on Sunday.LAST CHANCE FOR FISHING Speeches Will Be Made at Indianapolis, Marion, Ohio, andSpringfield, Ill. Mrs. Hoover Will Make Trip. Next Stop Is at Columbus. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/lack-of-fund-blocks-school-inquiry-here-board-of-regents-hope-to.html | LACK OF FUND BLOCKS SCHOOL INQUIRY HERE; Board of Regents Hope to Obtain $50,000 Needed From Friedsam Foundation. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/record-by-utilities-in-use-of-copper-total-of-260000000-pounds.html | RECORD BY UTILITIES IN USE OF COPPER; Total of 260,000,000 Pounds Consumed Last Year in Current Transmission. 330% RISE IN TEN YEARS Survey Traces Expansion of the Electric Light and Power Lines Since 1920. Expansion of Territory. Protection Against Lightning. | True | | C1B 116911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/fruit-and-vegetable-shipments-up.html | Fruit and Vegetable Shipments Up. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/jd-doles-son-marries-student-weds-california-girl-after-allnight.html | J.D. DOLE'S SON MARRIES.; Student Weds California Girl After All-Night Automobile Ride. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/finds-art-in-soviet-serves-politics-leopold-stokowski-says-opera.html | FINDS ART IN SOVIET SERVES POLITICS; Leopold Stokowski Says Opera, Which Is Magnificent, Alone Escapes Propaganda. PRAISES THEATRES ALSO Philadelphia Orchestra Conductor, in Paris After Visit to Russia, Reports Courteous Treatment. Had Impression of Sadness. Architecture Flourishing. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/federal-income-returns-opened-to-states-under-executive-order.html | Federal Income Returns Opened to States Under Executive Order Issued by Hoover; DATA OF U.S.INCOME OPENED TO STATES | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/seeks-new-official-to-push-city-work-rs-childs-presses-mayor-to.html | SEEKS NEW OFFICIAL TO PUSH CITY WORK; R.S. Childs Presses Mayor to Create Post to Spur Action on $100,000,000 Projects. URGED AS AID TO JOBLESS City Club Head Stresses Delays in Putting Authorizations of Board Into Effect. WOULD EASE RELIEF FUNDS Voting of $2,000,000 a Month in Emergency Program Scored in Light of 'Sluggish' Routine. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/canadas-saving-by-conversion.html | Canada's Saving by Conversion | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/cement-interests-clash-over-tariff-manufacturers-demand-for-rise-in.html | CEMENT INTERESTS CLASH OVER TARIFF; Manufacturers' Demand for Rise in Duties Is Met by Plea for Sharp Reduction. NEW ENGLAND TRADE HURT Producers Complain at Trade Commission Hearing of Foreign Competition. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/inquiry-to-involve-30000-city-workers-seabury-begins-delving-into.html | INQUIRY TO INVOLVE 30,000 CITY WORKERS; Seabury Begins Delving Into Bureaus Having Discretionary Licensing Powers. FOLLOWS UP COMPLAINTS Nearly Every Department in the Municipal Government Figures in Hunt for Abuses. ASKS DATA ON PURCHASES Hofstadter Committee Meets in Harmony--Dozen More SubpoenasAre Issued. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/ccny-elects-goldman-star-first-baseman-to-captain-baseball-team.html | C.C.N.Y. ELECTS GOLDMAN; Star First Baseman to Captain Baseball Team Next Year. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/fascisti-see-peace-with-vatican-soon-some-predict-solution-in-ten.html | FASCISTI SEE PEACE WITH VATICAN SOON; Some Predict Solution in Ten Days Because of Oncoming Religious Festivals. POPE HOLDS REPLY TO NOTE Unofficial Contacts Continue, With Status of Catholic Action's Board Still at Issue. Vatican in No Hurry. Good Progress Made. Explains Stand on Society. | True | By Arnaldo Cortesi. Special Cable To the New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/jones-sets-golf-mark-his-66-betters-record-for-new-east-lake-course.html | JONES SETS GOLF MARK.; His 66 Betters Record for New East Lake Course at Atlanta. | True | | C1B 116911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/fifth-avenue-lofts-bid-in-bondholders-take-over-tenstory-building.html | FIFTH AVENUE LOFTS BID IN.; Bondholders Take Over Ten-Story Building at Seventeenth Street. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/venizelos-and-foe-in-bitter-quarrel-affair-of-honor-develops-with.html | VENIZELOS AND FOE IN BITTER QUARREL; Affair of Honor Develops With Opposition Leader Over Accusation as Liar. | True | Wireless to THE NEW YORK TIMES. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/to-make-no-change-in-golf-ball-in-1931-us-golf-association-to-await.html | TO MAKE NO CHANGE IN GOLF BALL IN 1931; U.S. Golf Association to Await More Tests--Trial by Voigt Proves Inconclusive. Test by Volgt Fails. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/big-airliners-on-trips-worlds-largest-crosses-the-channelgerman.html | BIG AIRLINERS ON TRIPS.; World's Largest Crosses the Channel--German Craft Starts Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/eberstadt-quits-otis-co-withdraws-as-partner-in-banking-house-as.html | EBERSTADT QUITS OTIS & CO; Withdraws as Partner in Banking House as Reorganization Progresses | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/medalie-inducted-by-pythians.html | Medalie Inducted by Pythians. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/giants-overcome-pirates-in-11th-86-score-thrice-to-triumph-and.html | GIANTS OVERCOME PIRATES IN 11TH, 8-6; Score Thrice to Triumph and Maintain Second-Place Deadlock With Cubs. BERLY VICTOR ON MOUND Holds Losers After Replacing Hubbell in Ninth--Terry Connects for Four Hits. Lindstrom Races for Plate. Giants Gain Early Lead. | True | By William E. Brandt. Special To the New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/electric-power-production-shows-decline-atlantic-seaboard-only.html | Electric Power Production Shows Decline; Atlantic Seaboard Only Section Having Gain | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/lindberghs-confer-on-plans-of-flight-colonel-names-four-possible.html | LINDBERGHS CONFER ON PLANS OF FLIGHT; Colonel Names Four Possible Routes to Far East, but Awaits Fuel Arrangements. DEBUCHI GIVES A LUNCHEON Ambassador Assures Flier of Japan's Welcome--China Hails Prospective Visit. Remain at Young's Office. Ambassador Debuchi's Letter. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/youth-guilty-of-murder-mummiani-convicted-despite-story-police-got.html | YOUTH GUILTY OF MURDER.; Mummiani Convicted Despite Story Police Got Confession by Beating. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/onda-defeats-lang-to-advance-at-net-victor-61-86-to-reach.html | ONDA DEFEATS LANG TO ADVANCE AT NET; Victor, 6-1, 8-6, to Reach Semifinals of Metropolitan ClayCourt Tourney. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/broadway-corners-sold-in-cash-deals-robert-e-simon-disposes-of-a.html | BROADWAY CORNERS SOLD IN CASH DEALS; Robert E. Simon Disposes of a 15-Story Apartment House at 101st Street. ALSO SELLS PLOT ON 7TH AV. Scattered Trading Indicates a Mild Demand for Housing Properties in the Metropolitan Area. | True | | C1B 116911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/woll-says-labor-seeks-jobs-not-aid-at-rutgers-forum-he-belittles.html | WOLL SAYS LABOR SEEKS JOBS, NOT AID; At Rutgers Forum, He Belittles 'Palliative Schemes' Such as Unemployment Insurance. POINTS TO FAILURE ABROAD Only Remedy for Depression Seen in Work, Wages and Hours of Labor --Hoover Leadership Praised. Opportunity for Work Sought. Shorter Hours Advocated. | True | From a Staff Correspondent of The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/will-build-on-staten-island.html | Will Build on Staten Island. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/girl-was-mystery-to-london-friends-peers-son-says-he-aided-mother.html | GIRL WAS MYSTERY TO LONDON FRIENDS; Peer's Son Says He Aided Mother and Sister, but Starr Faithfull Seemed Affluent. SUICIDE STORY IS DOUBTED Artist Declares She Swam Too Well to Be Drowned--Recalls Her Love for England. Says She Was Mysterious. Ship's Officers Know Little of Her. | True | Wireless to THE NEW YORK TIMES. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/two-elected-to-french-academy.html | Two Elected to French Academy. | True | Special Cable to THE NEW YORK TIMES. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/kammer-advances-in-new-jersey-golf-princeton-freshman-turns-back.html | KAMMER ADVANCES IN NEW JERSEY GOLF; Princeton Freshman Turns Back Sharkey, 2-1, in 2d Round of State Amateur Tourney. DUNLAP ALSO IS A VICTOR Anderson, Defending Champion, Upsets Kaesche--Cunniff, Medalist,Toppled In First Round. Princeton Pair Favorites. Defending Champion Triumphs | True | By Lincoln A. Werden. Special To the New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/dr-ezra-lehman-educator-is-dead-president-of-shippensburg-pa.html | DR. EZRA LEHMAN, EDUCATOR, IS DEAD; President of Shippensburg (Pa.) College Collapses of Heart Disease at Atlantic City. FORMERLY TAUGHT HERE Was on Newtown High School Staff From 1906 to 1913--One-Time Editor of Dictionary. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/thunder-lizard-on-view-at-yale-70foot-brontosaurus-from-wyoming-is.html | 'THUNDER LIZARD' ON VIEW AT YALE; 70-FOOT BRONTOSAURUS FROM WYOMING IS MOUNTED AND EXHIBITED AT YALE. | True | Special to The New York Times.Times Wide World Photo. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/canada-power-deal-rift-some-security-holders-criticise-different.html | CANADA POWER DEAL RIFT.; Some Security Holders Criticise Different Basis of Exchange. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/seeded-stars-gain-in-womens-tennis-miss-hilleary-and-miss-andrus.html | SEEDED STARS GAIN IN WOMEN'S TENNIS; Miss Hilleary and Miss Andrus Reach Semi-Final in Eastern States Tourney. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/wall-st-cashiers-picnic-tomorrow.html | Wall St. Cashiers Picnic Tomorrow. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/foundation-to-study-earthquakes-is-urged-father-lynch-at-columbia.html | FOUNDATION TO STUDY EARTHQUAKES IS URGED; Father Lynch at Columbia, S.C., Tells of Progress Toward Making Warnings Possible. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/bell-and-jacobs-gain-yoemans-and-easton-also-reach-maryland-net.html | BELL AND JACOBS GAIN.; Yoemans and Easton Also Reach Maryland Net Semi-Finals. | True | | C1B 116911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/curley-volunteers-roosevelt-support-boston-mayor-urges-governor-to.html | CURLEY VOLUNTEERS ROOSEVELT SUPPORT; Boston Mayor Urges Governor to Seek Nomination Against All Opposition. SAYS SOUTH BACKS HIM Conference Was Held by FellowPassengers on the Train FromNew York. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/canada-enacts-copyright-law.html | Canada Enacts Copyright Law. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/texans-ask-new-oil-bill-producing-group-confers-with-governor-on.html | TEXANS ASK NEW OIL BILL.; Producing Group Confers With Governor on Wider Curb. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/watch-men-see-hoover-protest-against-smuggling-of-foreign-watches.html | WATCH MEN SEE HOOVER; Protest Against Smuggling of Foreign Watches to Evade Tariff. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/brokers-loans-off-49000000-in-week-eighth-successive-drop-reported.html | BROKERS' LOANS OFF $49,000,000 IN WEEK; Eighth Successive Drop Reported by Federal Reserve Makes Total $1,490,000,000.BANKS HERE LEAD DECLINES34,000,000 Decrease Shown, With $22,000,000 for Those in interior--$7,000,000 Rise for 'Others.' | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/writes-life-of-princess-elizabeth.html | Writes Life of Princess Elizabeth. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/col-eo-roessle-dies-classmate-of-wilson-served-as-aide-de-camp-to.html | COL. E.O. ROESSLE DIES; CLASSMATE OF WILSON; Served as Aide de Camp to Governor Flower--Father WasNoted Hotel Owner. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/yale-seniors-receive-mathematics-prizes-john-k-dyer-jr-wins-first.html | YALE SENIORS RECEIVE MATHEMATICS PRIZES; John K. Dyer, Jr. Wins First DeForest Award and C.S.Schnell the Second. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/mr-rogers-has-a-bit-to-say-about-oklahomas-sheriffs.html | Mr. Rogers Has a Bit to Say About Oklahoma's Sheriffs | True | WILL ROGERS. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/limits-priests-to-one-for-every-100000-vera-cruz-legislature-passes.html | LIMITS PRIESTS TO ONE FOR EVERY 100,000; Vera Cruz Legislature Passes Drastic Bill and Governor Is Expected to Sign It. | True | Wireless to THE NEW YORK TIMES. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/mistake-business-men-for-american-reds-russians-apologize-after.html | MISTAKE BUSINESS MEN FOR AMERICAN REDS; Russians Apologize After Having Urged Polish Groups to Fight the World Bourgeoisie. | True | Special Cable to THE NEW YORK TIMES. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/record-rainfall-at-taunton.html | Record Rainfall at Taunton. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/madison-conquers-newtown-nine-31-tissenbaums-pitching-helps.html | MADISON CONQUERS NEWTOWN NINE, 3-1; Tissenbaum's Pitching Helps Brooklyn Team Reach P. S.A.L. Final. JUNIOR HIGH 126 TRIUMPHS Halts Prospect J.H.S., 5-0, in First Game of Round-Robin Series for the Title. J.H.S. 126, 5; Prospect J.H.S., C | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/a-son-to-mrs-g-herbert-semler.html | A Son to Mrs. G. Herbert Semler. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/tammany-must-face-trial-in-artists-suit-appellate-court-holds.html | TAMMANY MUST FACE TRIAL IN ARTIST'S SUIT; Appellate Court Holds Sculptor Is Entitled to Hearing in Claim Over Bust of Voorhis. | True | | C1B 116911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/ask-stricter-bar-on-russian-lumber-manufacturers-also-urge-right-to.html | ASK STRICTER BAR ON RUSSIAN LUMBER; Manufacturers Also Urge Right to Control Output Before Conservation Board. GOVERNMENT AID LIMITED Lamont Declares the Industry Itself Must Solve Problem of Overproduction. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/pribitchevitch-asks-trial-opposition-leader-on-fourth-day-of-hunger.html | PRIBITCHEVITCH ASKS TRIAL; Opposition Leader, on Fourth Day of Hunger Strike, Protests Internment. | True | Special Cable to THE NEW YORK TIMES. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/hudson-span-opens-in-fall-engineer-says-autos-will-use-washington.html | HUDSON SPAN OPENS IN FALL; Engineer Says Autos Will Use Washington Bridge in November. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/credit-rumors-dip-german-bonds-here-losses-of-2-to-2-points-follow.html | CREDIT RUMORS DIP GERMAN BONDS HERE; Losses of 2 to 2 Points Follow Reports of Withdrawals of American Capital. DOMESTIC ISSUES ADVANCES Second-Grade Rails Are Strong--Federal Loans Steady to Firm on the Stock Exchange. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/lebrun-named-head-of-french-senate-second-ballot-is-required-to.html | LEBRUN NAMED HEAD OF FRENCH SENATE; Second Ballot Is Required to Elect a Successor to Paul Doumer. TAKES OFFICE TOMORROW New President of Body Corresponds to Vice President of the United States. | True | Special Cable to THE NEW YORK TIMES. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/bmt-holds-report-falsifies-its-stand-company-spokesmen-deny-price.html | B.M.T. HOLDS REPORT FALSIFIES ITS STAND; Company Spokesmen Deny Price Asked for Unification Is as High as Untermyer Says. MAYOR WEIGHS 'NEW DEAL' Direct Action by Him Under Thayer Bill Likely if Subway Operation Is Delayed. Mayor Hints Alternative Action. B.M.T. HOLDS REPORT FALSIFIES ITS STAND I.R.T. Satisfaction Reported. Untermyer Sees Walker. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/468-auto-deaths-in-april-of-this-new-york-state-total-law.html | 468 AUTO DEATHS IN APRIL.; Of This New York State Total Law Violations Caused 180. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/plans-200000-issue-to-help-north-bergen-new-jersey-receivership.html | PLANS $200,000 ISSUE TO HELP NORTH BERGEN; New Jersey Receivership Body at First Meeting Finds Cuts in Assessments Hurt Town. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/peres-wins-french-ring-title.html | Peres Wins French Ring Title. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/letters-to-the-editor-english-public-schools-graduate-contradicts.html | Letters to the Editor; ENGLISH PUBLIC SCHOOLS. Graduate Contradicts Statements Made by Dr. Tillinghast. INDIA, RUSSIA AND AMERICA. No Menace Seen in Gandhi Movement for Freedom. Things Might Be Worse. Seeking Bank Reorganization. Plea for Old-Time Cookery. | True | J.D. MONRO.J.T. SUNDERLAND.HERBERT FITCH.M.D. LITMAN.WHEATEN. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/broadcasts-heartbeats-philadelphia-physician-demonstrates.html | BROADCASTS HEART-BEATS.; Philadelphia Physician Demonstrates Electrical Stethoscope. | True | | C1B 116911 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/whist-club-holds-contest-in-new-home-knickerbocker-opens-rooms-in.html | WHIST CLUB HOLDS CONTEST IN NEW HOME; Knickerbocker Opens Rooms in Marguery With Play in Which 144 Take Part. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/arraign-capone-next-week-federal-authorities-continue-evidence.html | ARRAIGN CAPONE NEXT WEEK; Federal Authorities Continue Evidence Before Grand Jury. | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/issue-suspended-by-the-curb.html | Issue Suspended by the Curb. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/state-moves-to-albany-vaults-245000000-in-securities.html | State Moves to Albany Vaults $245,000,000 in Securities | True | Special to The New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/coast-guard-orders.html | Coast Guard Orders. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/to-exhibit-sweet-peas-american-society-to-judge-eleven-classes-for.html | TO EXHIBIT SWEET PEAS.; American Society to Judge Eleven Classes for Prizes Wednesday. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/tommy-armour-due-to-return-today-winner-of-british-open-golf.html | TOMMY ARMOUR DUE TO RETURN TODAY; Winner of British Open Golf Championship to Arrive Here on Bremen. BELGIAN BANKER TO SAIL Theunis Off for Home on Homeric --Mrs. Marshall Field and H.G. Straus Also Among Arrivals. | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/dr-butler-demands-world-plan-to-meet-soviet-competition-in-paris.html | DR. BUTLER DEMANDS WORLD PLAN TO MEET SOVIET COMPETITION; In Paris Address He Urges Capitalism to Prove Its Superiority. LACK OF LEADERS SCORED Micawber-Like and Planless Attitude Aids Only Russia, Columbia Head Asserts. DEPRESSION CALLED WORST American Aid With Rest of the World Needed at Turning Point in History, He Holds. Likens World to Micawber. BUTLER ASKS PLAN TO MEET COMMUNISM For International Cooperation. Poverty Stays On. A New Type. Effort Now Displaced. Paying for the War. No Worry for War. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/summaries-in-new-jersey-title-golf.html | Summaries in New Jersey Title Golf | True | | C1B 116911 |
| 1931-06-12 | 1931-06-12 | https://www.nytimes.com/1931/06/12/archives/cubs-behind-smith-down-phillies-42-take-second-game-of-series.html | CUBS, BEHIND SMITH, DOWN PHILLIES, 4-2; Take Second Game of Series, Collecting Ten Safeties Off Three Pitchers. | True | | C1B 116911 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/hoovers-go-to-camp-president-wife-son-and-guests-all-off-for-the.html | HOOVERS GO TO CAMP.; President, Wife, Son and Guests All Off for the Rapidan. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/index-of-cotton-cloth-output-rises-further-production-easing-as.html | Index of Cotton Cloth Output Rises Further; Production Easing as Sharper Drop Looms | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/meyers-stops-lombardi-gains-knockout-in-second-round-at-dyckman.html | MEYERS STOPS LOMBARDI.; Gains Knockout In Second Round at Dyckman Oval. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/lavine-triumphs-at-haverford-net-tops-olhausen-108-46-62-to-gain.html | LAVINE TRIUMPHS AT HAVERFORD NET; Tops Olhausen, 10-8, 4-6, 6-2, to Gain Final of Philadelphia and Middle States Play. TO FACE GILPIN FOR TITLE Latter Halts Fischer, 6-2, 6-3, Keeping Loser on Defense Throughout Match. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/training-ship-on-way-here-senior-class-of-argentine-naval-cadets.html | TRAINING SHIP ON WAY HERE; Senior Class of Argentine Naval Cadets Sails on Cruise. | True | Special Cable to THE NEW YORK TIMES. | C1B 118044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/franklin-h-giddings.html | FRANKLIN H. GIDDINGS. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/business-leaders-of-nation-mobilize-to-stem-depression-commerce.html | BUSINESS LEADERS OF NATION MOBILIZE TO STEM DEPRESSION; Commerce Chamber Gives Study of Trade Recovery to Twenty Groups of Experts. ACTION SOUGHT BY FALL Causes of Carriers' Difficulties and Export Slump Will Receive Detailed Analysis. PUBLIC FINANCE AN ITEM Agriculture and a Scrutiny of theEffects of 'Government Competition on Program. BUSINESS LEADERS MOBILIZE TO STUDY | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/the-civil-service.html | The Civil Service. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/miss-e-trenbath-engaged-to-wed-betrothal-of-montclair-nj-rectors.html | MISS E. TRENBATH ENGAGED TO WED; Betrothal of Montclair (N.J.) Rector's Daughter to Irving Fitzpatrick Jr. Is Announced. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/rumania-sentences-spies-three-women-among-58-charged-with-russian.html | RUMANIA SENTENCES SPIES.; Three Women Among 58 Charged With Russian Activities. | True | Wireless to THE NEW YORK TIMES. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/old-waldorf-sold-site-for-13500000-testimony-in-fight-to-recover.html | OLD WALDORF SOLD SITE FOR $13,500,000; Testimony in Fight to Recover $500,000 Taxes Shows Price Was Not $17,000,000. OSCAR'S PAY IS QUESTIONED Witness Says Noted Maitre d'Hotel Could Have Got More Than $30,000 --Expert's Death Halts Hearing. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/doumer-to-assume-presidency-today-frances-new-president.html | DOUMER TO ASSUME PRESIDENCY TODAY; FRANCE'S NEW PRESIDENT. | True | By P.j. Philip. Special Cable To the New York Times.times Wide World Photo. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/the-chandler-cudlipps-have-a-son.html | The Chandler Cudlipps Have a Son. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/chicago-calls-tax-warrants.html | Chicago Calls Tax Warrants. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/wm-cosgrove-dies-in-orange-nj-at-57-official-of-american-radiator.html | W.M. COSGROVE DIES IN ORANGE, N.J., AT 57; Official of American Radiator Company Was Operated On a Week Ago. WITH CONCERN 21 YEARS He Had Been Associated With J.D. Rockefeller Jr. and Others in Bayonne Model Homes Project. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/habirshaw-stock-deal-minority-committee-negotiating-with-phelps.html | HABIRSHAW STOCK DEAL.; Minority Committee Negotiating With Phelps Dodge Corporation. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/liverpools-cotton-week-british-stocks-lower-imports-reduced-more.html | LIVERPOOL'S COTTON WEEK.; British Stocks Lower, Imports Reduced More Than Half. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/miss-anna-l-dawes-gives-a-luncheon-she-entertains-at-pittsfield.html | MISS ANNA L. DAWES GIVES A LUNCHEON; She Entertains at Pittsfield Country Club in Honor of Mr.and Mrs. C. D. Hilles. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/dr-howard-to-get-award-entomologist-chosen-for-5000-and-medal-given.html | DR. HOWARD TO GET AWARD.; Entomologist Chosen for $5,000 and Medal Given by Capper. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/colyer-cups-match-tomorrow.html | Colyer Cups Match Tomorrow. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/optimistic-on-richfield-california-receiver-predicts-oil-price-rise.html | OPTIMISTIC ON RICHFIELD.; California Receiver Predicts Oil Price Rise, Aiding Company. | True | | C1B 118044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/55-receive-degrees-at-newark-college-thomas-n-mccarter-utility-head.html | 55 RECEIVE DEGREES AT NEWARK COLLEGE; Thomas N. McCarter, Utility Head, Addresses Graduates of Engineering School. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/dickey-approaches-unexplored-region-after-guarahibo-rapids-orinoco.html | DICKEY APPROACHES UNEXPLORED REGION; After Guarahibo Rapids, Orinoco Expedition Will Push On to Highest Known Point. WILL SEEK WHITE INDIANS Party Ready to Leave Esmeralda, Where Natives Will Not Eat Flesh of Cattle. | True | By Dr. Herbert Spencer Dickey. Copyright, 1931, By the New York Times Company. All Rights Reserved. Wireless To the New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/woman-found-drowned-victim-62-discovered-in-pelham-bay-by-a.html | WOMAN FOUND DROWNED; Victim, 62, Discovered in Pelham Bay by a Fisherman. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/politicians-sway-of-courts-an-issue-silbermann-case-to-decide-if.html | POLITICIANS' SWAY OF COURTS AN ISSUE; Silbermann Case to Decide if Leaders May Intercede for Defendants. NO STATUTE ON MATTER State Lacks Precedent for the Removal Grounds Charged by Seabury. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/armour-back-points-for-us-open-tells-of-his-ordeal-at-carnoustie.html | Armour Back, Points for U.S. Open; Tells of his Ordeal at Carnoustie; British Champion Hid in Hotel After His Final Round While Wife Advised Him of later Finishers' Scores--Spends Quiet Day Here, Then Departs for Detroit Reception. Reveals Story of Great Iron Play. His Worst Hour and One-half. Glad Cruickshank Qualified. | True | By Lincoln A. Werden.times Wide World Photo. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/tells-of-rare-indians-professor-alfred-metraux-says-only-240-chipas.html | TELLS OF RARE INDIANS.; Professor Alfred Metraux Says Only 240 Chipas Remain. | | Special Cable to THE NEW YORK TIMES. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/library-displays-rarities-historical-volumes-in-exhibit-mark.html | LIBRARY DISPLAYS RARITIES; Historical Volumes in Exhibit Mark Massachusetts's Founding. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/atlantic-ship-lines-to-cut-sailings-heavily-largest-vessels-now.html | Atlantic Ship Lines to Cut Sailings Heavily; Largest Vessels Now Operated at Great Loss | True | Special Cable to THE NEW YORK TIMES. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/financial-markets-quiet-day-on-stock-exchange-railway-shares-and.html | FINANCIAL MARKETS; Quiet Day on Stock Exchange, Railway Shares and Bonds Close Higher. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/washington-permits-arms-sales-to-china-grants-licenses-at-request.html | WASHINGTON PERMITS ARMS SALES TO CHINA; Grants Licenses at Request of Nanking--Dr. Wu Says He Has Had No Offer From Canton. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/mastro-to-fight-odowd.html | Mastro to Fight O'Dowd. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/ponselle-will-sing-in-opera-by-teacher-her-appearance-as-fedra-in.html | PONSELLE WILL SING IN OPERA BY TEACHER; Her Appearance as Fedra in London Will Help Romani to Realize His Dream. | True | Wireless to THE NEW YORK TIMES. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/arena-in-queens-sold-athletic-club-takes-long-island-city-stadium.html | ARENA IN QUEENS SOLD.; Athletic Club Takes Long Island City Stadium for Boxing. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/lead-schools-at-chicago-fort-collins-oak-park-and-salem-ohio.html | LEAD SCHOOLS AT CHICAGO; Fort Collins, Oak Park and Salem, Ohio, Qualify in Track Meet. | True | | C1B 118044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/letters-to-the-editor-why-debt-reduction-some-questions-asked-by-a.html | Letters to the Editor; WHY DEBT REDUCTION? Some Questions Asked by a Correspondent Are Answered. Broad Vision Needed. NOTHING MEAGER ABOUT IT. Capone's Income Ample for Purposes of Prosecution. HAMPERING NEW YORK. Secretary Hurley's Action on Bridge Stirs Indignation. The Uneconomic Mooring Mast. A Problem in Economics. The New Constellation. | True | OSWALD CHEW.WALTER KUTZLEB.ARTHUR J. KELLAR.STEPHEN G. RICH.LEWIS MUMFORD.HENRY DILL BENNER. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/tildens-play-gets-actors-2000.html | Tilden's Play Gets Actors $2,000. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/wool-market-quiet-little-change-in-raw-material-or-at-mills.html | WOOL MARKET QUIET.; Little Change In Raw Material or at Mills. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/blind-wins-music-honors-miss-rose-resnick-victor-in-eastern-states.html | BLIND, WINS MUSIC HONORS; Miss Rose Resnick Victor in Eastern States Competition. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/first-of-cmt-camps-opens-at-fort-bragg-2098-applications-received.html | FIRST OF C.M.T. CAMPS OPENS AT FORT BRAGG; 2,098 Applications Received, but Only 900 Men Could Be Admitted --More Returning Than Ever. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/asks-laws-to-speed-harbor-improvement-port-body-head-supports.html | ASKS LAWS TO SPEED HARBOR IMPROVEMENT; Port Body Head Supports $50,000,000 Project to Widen NewYork-New Jersey Channels. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/mrs-gould-is-golf-victor.html | Mrs. Gould Is Golf Victor. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/annalist-weekly-index-wholesale-commodity-price-figure-is-unchanged.html | ANNALIST WEEKLY INDEX.; Wholesale Commodity Price Figure Is Unchanged at 100.5. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/kelly-and-albertus-gain-in-golf-play-17yearold-schoolboy-to-meet.html | KELLY AND ALBERTUS GAIN IN GOLF PLAY; 17-Year-Old Schoolboy to Meet Lansdowne Entry in Final on Manoa Links Today. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/china-lifts-surtax-on-export-duties-move-reduces-tariff-to-basis-of.html | CHINA LIFTS SURTAX ON EXPORT DUTIES; Move Reduces Tariff to Basis of 5 Per Cent--Cuba Cuts Machine Tax. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/nearing-on-airport-concern-monday.html | Nearing on Airport Concern Monday | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/academy-here-honors-galsworthy.html | Academy Here Honors Galsworthy. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/brazilian-finances-are-held-favorable-consul-general-here-says.html | BRAZILIAN FINANCES ARE HELD FAVORABLE; Consul General Here Says First Four Months of Year Show $16,469,200 Revenue Balance. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/new-guard-rushed-to-ohio-coal-mine-1000-armed-strikers-said-to-be.html | NEW GUARD RUSHED TO OHIO COAL MINE; l,000 Armed Strikers Said to Be Advancing to Wreck Pit Near St. Clairsville. Warns That Miners Are Armed. 3,000 Strike at Clarksburg, Hoover Gets Request for Parlay. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/missing-wardwell-girl-found.html | Missing Wardwell Girl Found. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/operator-buys-in-pennsylvania.html | Operator Buys in Pennsylvania. | True | | C1B 118044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/risque-triumphs-in-amazon-purse-mrs-hertzs-filly-at-17-wins-by-a.html | RISQUE TRIUMPHS IN AMAZON PURSE; Mrs. Hertz's Filly at 1-7 Wins by a Neck From Harlem in Feature at Belmont. MORUSH ALSO A VICTOR Economic, Another Odds-On Favorite, Triumphs for Loucheim Stable--Both Trained by Buxton. Risque Carries 120 Pounds. Victors Trained by Buxton. | True | By Bryan Field. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/medical-costs-discussed.html | Medical Costs Discussed. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/gov-ely-confers-degrees.html | Gov. Ely Confers Degrees. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/jersey-phone-merger-approved.html | Jersey Phone Merger Approved. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/bell-gains-tennis-final-jacobs-other-semifinal-victor-in-maryland.html | BELL GAINS TENNIS FINAL.; Jacobs Other Semi-Final Victor in Maryland Title Play. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/catalans-warned-to-protect-church-catholic-organ-names-terms-for.html | CATALANS WARNED TO PROTECT CHURCH; Catholic Organ Names Terms for New Constitution--AntiClericals Aroused.FRANCO SCORES REPUBLIC Noted Flier Is Mildly Rebuked forSpeech Interpreted as of Communistic Leanings. Catalans Assail Madrid. General Rebuke Issued. | True | Wireless to THE NEW YORK TIMES. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/sugar-men-coming-here-cuban-leaders-seek-conferences-with-thomas-l.html | SUGAR MEN COMING HERE.; Cuban Leaders Seek Conferences With Thomas L. Chadbourne. | True | Special Cable to THE NEW YORK TIMES. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/wallstein-decries-a-rockaway-appeal-urges-city-to-accept-decision.html | WALLSTEIN DECRIES A ROCKAWAY APPEAL; Urges City to Accept Decision Reducing Condemnation. Awards by $4,500,000. ADMITS SOME ARE TOO HIGH Tells Board of Estimate Cost Was Increased by Faulty Legal Handling of Case. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/celebrate-at-snug-harbor-officials-and-300-guests-mark-trustees-day.html | CELEBRATE AT SNUG HARBOR; Officials and 300 Guests Mark Trustees Day. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/brooklyn-exhibits-art-notables-attend-opening-of-display-at-museum.html | BROOKLYN EXHIBITS ART.; Notables Attend Opening of Display at Museum. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/refurnish-old-ironsides.html | Refurnish "Old Ironsides." | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/coerne-music-wins-prize-excalibur-will-be-performed-at-federation.html | COERNE MUSIC WINS PRIZE.; "Excalibur" Will Be Performed at Federation Meeting on Coast. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/money-is-returning-to-banks-in-chicago-forgan-says-trouble-is.html | MONEY IS RETURNING TO BANKS IN CHICAGO; Forgan Says Trouble Is Practically Ended, as Only OneMinor Institution Closes.SOME EXPECTED TO REOPENDawes Will Be Honorary ChairmanIn the $350,000,000 CentralRepublic Merger. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/toronto-books-glasgow-celtics.html | Toronto Books Glasgow Celtics. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/59642175-sought-by-municipalities-total-of-new-bonds-to-be-awarded.html | $59,642,175 SOUGHT BY MUNICIPALITIES; Total of New Bonds to Be Awarded Next Week Shows Sharp Rise. NEW JERSEY HEADS LIST $23,000,000 Issue to Be Sold by the State--$15,000,000 for Louisiana --Market Prices Shaded. | True | | C1B 118044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/four-utility-auctions-precede-insull-deal-receivers-sell-eastern.html | FOUR UTILITY AUCTIONS PRECEDE INSULL DEAL; Receivers Sell Eastern Concerns to Be Acquired by National Electric Power System. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/senator-copeland-opens-flower-show-prizes-awarded-at-rockland.html | SENATOR COPELAND OPENS FLOWER SHOW; Prizes Awarded at Rockland County Exhibit Held in Ramapo Riding Academy at Tallman. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/jersey-central-road-lays-off-1500.html | Jersey Central Road Lays Off 1,500. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/ask-aid-on-hospital-bills-witnesses-at-albany-tell-of-delays-under.html | ASK AID ON HOSPITAL BILLS; Witnesses at Albany Tell of Delays Under Compensation System. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/belgo-rift-doubted-with-canada-power-meeting-of-former-concerns.html | BELGO RIFT DOUBTED WITH CANADA POWER; Meeting of Former Concern's Preferred Holders Indicates No Withdrawal From Group. TO SEEK BETTER TERMS Stockowners Expected to Ask for Bonds in Reorganization Plan-- Dominion Newsprint Off. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/naval-orders.html | Naval Orders. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/21910000-in-bonds-offered-this-week-smallest-total-put-on-the.html | $21,910,000 IN BONDS OFFERED THIS WEEK; Smallest Total Put on the Market Since the Final Period in April. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Differences of Opinion. Pressure on Mark Lifts. Time of the Essence. Railroad Bonds Rally Again. Copper Stocks Increase. Quarterly Dividends. Fire Companies Buying. Better Railroad News. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/theunis-is-optimistic-says-on-sailing-that-economic-conditions-are.html | THEUNIS IS OPTIMISTIC.; Says on Sailing That Economic Conditions Are Mending. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/mayor-pins-medals-on-12-hero-firemen-fire-captain-gets-honor-medal.html | MAYOR PINS MEDALS ON 12 HERO FIREMEN; FIRE CAPTAIN GETS HONOR MEDAL. | True | Times Wide World Photo. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/brown-considering-air-mail-to-europe-route-discussed-is-detroit.html | BROWN CONSIDERING AIR MAIL TO EUROPE; Route Discussed Is Detroit, Hudson Bay, Greenland and Iceland to Copenhagen. HOOVER KEEN FOR SERVICE Surveys Will Be Made This Summer by Trans-American Pilots of Canadian Area. BROWN REJECTS PARLEY. Indicates New York Will Not Be a Terminus for Ocean Air Mail. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/fordham-reunion-today-class-day-to-mark-the-beginning-of.html | FORDHAM REUNION TODAY.; Class Day to Mark the Beginning of Commencement Period. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/to-make-maiden-voyage.html | To Make Maiden Voyage. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/razor-blade-is-taken-from-boys-stomach-pittsburgh-surgeons-in.html | RAZOR BLADE IS TAKEN FROM BOY'S STOMACH; Pittsburgh Surgeons, in Unique Operation, Remove TwoEdged Implement. | True | Special to The New York Times. | C1B 118044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/harvard-lists-matches-varsity-and-freshman-wrestling-schedules.html | HARVARD LISTS MATCHES.; Varsity and Freshman Wrestling Schedules Announced. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/completes-maiden-trip-empress-of-britain-exactly-equals-time-on.html | COMPLETES MAIDEN TRIP.; Empress of Britain Exactly Equals Time on Return Voyage. | True | Wireless to THE NEW YORK TIMES. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/some-flags-to-fly-on-sunday-some-on-monday-for-flag-day.html | Some Flags to Fly on Sunday, Some on Monday, for Flag Day | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/will-hold-forum-on-little-theatres-adult-education-association-to.html | WILL HOLD FORUM ON LITTLE THEATRES; Adult Education Association to Sponsor Conference at Northwestern University.MACGOWAN TO BE IN CHARGEDirectors of 26 Private or University Groups to Attend MeetingsNext Thursday and Friday. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/a-botanical-emergency.html | A BOTANICAL EMERGENCY. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/danish-bacon-slumps-price-drops-12-oere-per-kilo-to-lowest-mark-in.html | DANISH BACON SLUMPS.; Price Drops 12 Oere Per Kilo to Lowest Mark in Century. | True | Wireless to THE NEW YORK TIMES. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/80foot-boat-burns-at-port-washington-new-york-man-is-rescued-as.html | 80-FOOT BOAT BURNS AT PORT WASHINGTON; New York Man Is Rescued as Life Guard Swims to Houseboat Completely Destroyed. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/super-lad-scores-in-glen-head-show-gwathmeys-chestnut-gelding-wins.html | SUPER LAD SCORES IN GLEN HEAD SHOW; Gwathmey's Chestnut Gelding Wins in Huntingand Saddle Classes at East Norwich. 100 HORSES ON ENTRY LIST Children's Classes Feature Early Stages of the Event, Which Will Close Today. Leads Lightweight Hunters. Miss Moorhead Wins. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/roosevelt-grants-extraditions.html | Roosevelt Grants Extraditions. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/macy-holds-system-not-walker-target-of-the-city-inquiry-he-declares.html | MACY HOLDS SYSTEM, NOT WALKER, TARGET OF THE CITY INQUIRY; He Declares in Washington That No Single Individual Can Be Held Responsible. LINKS MACHINE AND GRAFT Young Republicans Hear Hyde Denounce Insurgents--Hurley Defends Tariff Act. SEABURY WITNESS QUITS Engineer, Hunted With Subpoena, Is Fourth to Resign From the Building Bureau. Progressives Singing "Hate." MACY SAYS SYSTEM IS INQUIRY'S TARGET Assails Party Indifference. No Individual Responsible. Outlines Banking Inquiry Idea. Allen Hoover Is Cheered. Bronx Delegate Hopeful. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/west-high-school-wins.html | West High School Wins. | True | Special to The New York Times. | C1B 118044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/lindbergh-asks-right-to-fly-in-russian-area-confers-with-soviet.html | LINDBERGH ASKS RIGHT TO FLY IN RUSSIAN AREA; Confers With Soviet Official in Washington on Trip to Far East --Flies Home With Wife. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/penn-plays-dartmouth-today.html | Penn Plays Dartmouth Today. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/transit-deadlock-feared-by-delaney-he-sees-operation-of-eighth-av.html | TRANSIT DEADLOCK FEARED BY DELANEY; He Sees Operation of Eighth Av. Line Imperiled by Fight Over B.M.T. Price. MAY INVOKE THAYER AID Leaders Will Hold at Hearings Difference in Figures Should Not Block City Subway. THE MAYOR URGES SPEED Wants Adviser to Decide Quickly on Policy--B.M.T. Firm for Change in Untermyer Plan. Mayor Urgs Prompt Action. Inclusion of 8th Av. Line Factor. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/soviet-loses-timber-suit-english-importer-wins-award-of-150000-on.html | SOVIET LOSES TIMBER SUIT.; English Importer Wins Award of $150,000 on Breach of Contract. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/police-and-soldiers-end-two-cuban-riots-idle-attack-lighting-system.html | POLICE AND SOLDIERS END TWO CUBAN RIOTS; Idle Attack Lighting System in Santiago de Cuba and Restaurant in Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/tells-jury-kresel-betrayed-bankers-buckner-arguing-for-singer-in.html | TELLS JURY KRESEL 'BETRAYED' BANKERS; Buckner, Arguing for Singer in Bank of U.S. Trial, Says Counsel Feared Bar Action. CALLS TESTIMONY UNFAIR Asserts Defendants Relied on Advice of Attorney Who Deserted Their Interests.SAYS DEAL WAS LEGAL Plea Is Made for Young Singer asOnly a "Bystander" WhoCarried Out Orders. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/3000000-is-voted-for-city-hospitals-boards-appropriations-for.html | $3,000,000 IS VOTED FOR CITY HOSPITALS; Board's Appropriations for Additions and Improvements RangeFrom $955 to $912,500. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/french-envoys-shifted-herbette-leaves-moscow-for-madrid-corbin-to.html | FRENCH ENVOYS SHIFTED.; Herbette Leaves Moscow for Madrid, Corbin to Brussels. | True | Special Cable to THE NEW YORK TIMES. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/nyu-elects-two-leaders-for-indoor-and-outdoor-track.html | N.Y.U. Elects Two Leaders For Indoor and Outdoor Track | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/shaw-stops-book-sale-but-he-expects-to-publish-a-new-collection-of.html | SHAW STOPS BOOK SALE.; But He Expects to Publish a New Collection of His Works. | True | Wireless to THE NEW YORK TIMES. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/mlaughlin-to-get-school-graft-data-wit-investigate-charge-scores.html | M'LAUGHLIN TO GET SCHOOL GRAFT DATA; Wilt Investigate Charge Scores of Contractors Paid Clerk for Confidential Information. BANK BOOKS SUBPOENAED Board of Education Employes in Other Boroughs Questioned by Posner. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/300000-suit-dismissed-mary-ryther-accused-hr-brevoorts-aunt-of-plot.html | $300,000 SUIT DISMISSED.; Mary Ryther Accused H.R. Brevoort's Aunt of Plot to End Betrothal | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/miss-draper-reaches-brooklyn-net-final-scores-over-miss-diamond-by.html | MISS DRAPER REACHES BROOKLYN NET FINAL; Scores Over Miss Diamond by 7-5, 6-0 in Girls' Junior Singles at Terrace Club. | True | | C1B 118044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/business-reveals-irregular-trends-retail-trade-holds-steady-while.html | BUSINESS REVEALS IRREGULAR TRENDS; Retail Trade Holds Steady, While Wholesale Lines Continue Quiet.SUMMER LULL IN INDUSTRY Weekly Reviews Report Sentiment Among Manufacturers as Moderately Cheerful. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/changes-in-exchange-list.html | CHANGES IN EXCHANGE LIST. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/richardson-annexes-insurance-gold-prize-metropolitan-life-player.html | RICHARDSON ANNEXES INSURANCE GOLD PRIZE; Metropolitan Life Player Captures Low Gross Honors With 79-5-74 in Tourney. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/orders-stay-duringer-execution.html | Orders Stay Duringer Execution. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/new-faithfull-diary-found-in-her-home-gives-murder-clue-discovered.html | NEW FAITHFULL DIARY FOUND IN HER HOME GIVES MURDER CLUE; Discovered by Police, Though Stepfather Had Denied He Knew of It. GRAND JURY HEARS CASE Family and Friends Reveal Dead Girl's Escapades Here and in London. LETTER TELLS OF BOREDOM she Would Join Foreign Legion end Forget Past, Dead Girl Wrote to London Friend. Diary Rushed to Edwards. London Letter Revealed. FAITHFULL DIARY GIVES MURDER CLUE Evidence Is Varied. Girl's Father Testifies. Wartime Case Recalled. Diary Contents Kept Secret. Artist Friends Testify. Sister Discusses Case. Seek Another Diary. Wrong Trail Followed. Autopsy Weakens Story. LONDON FRIENDS QUESTIONED Scotland Yard Search Directed by Head of Narcotic Squad. LOST CAPE COD PROPERTY. Faithfulls Had Summer Home There, Which Went at Forced Sale. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/hunted-by-seabury-city-engineer-quits-process-servers-fail-to-find.html | HUNTED BY SEABURY, CITY ENGINEER QUITS; Process Servers Fail to Find Inspector, Fourth to Leave Building Bureau. CHARITY INQUIRY BEGUN Evidence of Favoritism and Graft in the Disbursing of Relief Is Sought. POLICE TO BE QUESTIONED Hofstadter Committee Delves Into Charges That Speakeasies Pay Millions for Protection. Questioned on Speakeasy Graft. Complaints Against Fire Inspectors. 15 Subpoenaed in Markets Inquiry. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/other-municipal-loans-syracuse-ny-milwaukee-county-wis-state-of.html | OTHER MUNICIPAL LOANS.; Syracuse, N.Y. Milwaukee County, Wis. State of California: Cuyahoga County, Ohio. Onondaga County, N.Y. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/reviews-police-recruits-mulrooney-also-inspects-summer-camp-at.html | REVIEWS POLICE RECRUITS.; Mulrooney Also Inspects Summer Camp at Pelham Bay Park. | True | | C1B 118044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/awards-made-at-westchester-horse-show.html | Awards Made at Westchester Horse Show | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/64-graduate-at-glen-ridge-school.html | 64 Graduate at Glen Ridge School. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/television-in-home-held-likely-soon-jf-owens.html | TELEVISION IN HOME HELD LIKELY SOON; J.F. OWENS. | True | From a Staff Correspondent of The New York Times.Blank & Stoller, Inc. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/oldage-pensions-paid-to-10307-last-year-amount-expended-in-nine.html | OLD-AGE PENSIONS PAID TO 10,307 LAST YEAR; Amount Expended in Nine States Totaled $1,714,000, Labor Department Reports. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/rogers-comments-on-school-and-the-study-of-english.html | Rogers Comments on School And the Study of English | True | WILL ROGERS. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/tests-for-presidents-if-dr-brill-was-right-all-candidates-should-be.html | TESTS FOR PRESIDENTS.; If Dr. Brill Was Right, All Candidates Should Be Schizoid Manic. Oh, Well! One Way Out. | True | OCTAVIO E. MOSCOSO.ARTHUR ELLIOT SPROUL.HOMER M. GREEN. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/indict-capone-and-68-in-beer-conspiracy-federal-agents-make-5000.html | INDICT CAPONE AND 68 IN BEER CONSPIRACY; Federal Agents Make 5,000 Charges Against Gang Leader and His Henchmen. $25,000,000 RING ALLEGED End of Operations of Biggest Chicago Underworld Band Is Predicted by Prosecutors. Conspiracy Dated from 1922. CAPONE INDICTED IN BEER CONSPIRACY Say Gang Is Insolvent. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/markets-in-london-paris-and-berlin-prices-irregular-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Irregular on English Exchange--Credit Continues in Plentiful Supply. FRENCH QUOTATIONS EASE Bank of France Securities Move Against the Trend--Rally on German Boerse. Closing Prices on London Exchange. Dulness Continues in Paris. Paris Closing Prices. Tone Stronger in Berlin. Berlin Closing Prices Frankfort-on-Main Closing Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/new-coffee-process-acclaimed-in-brazil-nation-jubilant-as-experts.html | NEW COFFEE PROCESS ACCLAIMED IN BRAZIL; Nation Jubilant as Experts Find Method for Improving Low Grades Is Practicable. | True | Wireless to THE NEW YORK TIMES. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/logg-crew-coach-quits-at-princeton-his-resignation-is-accepted-by.html | LOGG, CREW COACH, QUITS AT PRINCETON; His Resignation Is Accepted by Athletic Board--Had Been in Charge Since 1925. SIKES NAMED ACTING HEAD Will Be Assisted by Bryan, Newhold and Rutherfurd, Former Tiger Oarsmen--Cups Awarded. Was Coxswain of 1916 Crew. Dr. Kennedy Re-Elected. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/nelson-held-by-chinese-reds-to-teach-them-languages.html | Nelson Held by Chinese Reds To Teach Them Languages | True | Special Cable to THE NEW YORK TIMES. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 118044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/anderson-and-wild-gain-final-at-golf-defending-champion-will-meet.html | ANDERSON AND WILD GAIN FINAL AT GOLF; Defending Champion Will Meet Veteran of Jersey Links for Crown Today. DUNLAP AND KAMMER LOSE Intercollegiate Title Holder Bows to Wild and Fellow Princetonian to Anderson. Reaches Final for Fifth Time. Anderson Out in 34. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/mrs-macgowan-victor-wins-low-gross-in-womens-new-jersey-golf.html | MRS. MacGOWAN VICTOR.; Wins Low Gross in Women's New Jersey Golf Tourney. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/ship-board-to-save-4000000-in-year-it-will-continue-operation-of.html | SHIP BOARD TO SAVE $4,000,000 IN YEAR; It Will Continue Operation of Trade Routes With 60 Per Cent Cut in Expenses. PLEADS FOR PATRONAGE If American Shippers Used American Ships There Would Be No Deficit, Board Says. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/washington-crew-in-fast-time-trial-is-caught-in-1945-for-row-over.html | WASHINGTON CREW IN FAST TIME TRIAL; Is Caught in 19:45 for Row Over 4-Mile Regatta Course at Poughkeepsie. PENN ALSO COVERS ROUTE Showing of Reorganized Eight Is Encouraging--California Clocked in 20:30. All the Fleets on River. Conditions Are Poor. | True | By Robert F. Kelley. Special To The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/andover-diplomas-are-received-by-169-carillon-starts-commencement.html | ANDOVER DIPLOMAS ARE RECEIVED BY 169; Carillon Starts Commencement Exercises at Phillips Academy --New Yorkers Win Prizes. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/guild-chooses-july-book.html | Guild Chooses July Book. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/jan-kubelik-in-south-america.html | Jan Kubelik in South America. | True | Wireless to THE NEW YORK TIMES. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/approves-city-plan-staff-of-44.html | Approves City Plan Staff of 44. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/emil-ludwig-off-for-europe-today-biographer-among-notable.html | EMIL LUDWIG OFF FOR EUROPE TODAY; Biographer Among Notable Passengers on Bremen--15 Liners Leaving Port. GOLD STAR MOTHERS SAIL President Harding Carries 107 on Pilgrimage to France--Three Ships Due to Arrive. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/sports-today.html | Sports Today | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/tobacco-products-hopes-to-cut-tax.html | Tobacco Products Hopes to Cut Tax | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/spaniards-riot-in-buenos-aires.html | Spaniards Riot in Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/eastern-roads-push-trunk-line-unity-prr-would-grant-control-of.html | EASTERN ROADS PUSH TRUNK LINE UNITY; P.R.R. Would Grant Control of Lehigh to C. & O. in Exchange for Nickel Plate Rights. BUT N.Y. CENTRAL PROTESTS Arbitrator to Decide the Point --Other Details of the Plan Are Settled. FOUR SYSTEMS SET UP Petition for 15 Per Cent Rate Rise to Be Filed Next Week--Action to Speed Improvements. Grants Lehigh Valley Transfer. Allocation of Controls. | True | | C1B 118044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/musicians-elect-weber-32d-time.html | Musicians Elect Weber 32d Time. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/succeeds-doherty-on-oil-board.html | Succeeds Doherty on Oil Board. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/bmt-authorized-to-operate-buses-transit-board-grants-required.html | B.M.T. AUTHORIZED TO OPERATE BUSES; Transit Board Grants Required Certificates for 20 Routes in Brooklyn and Queens. ACTION ON FINANCING SOON Start by July 1 Is Expected--Step Gives Company Control of All Transit In Brooklyn. Cover Twenty Routes. Five-Cent Fare Fixed. Ignores the Legal Issues. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/says-reich-seeks-loan-conversion-news-agency-asserts-mellon-will-be.html | SAYS REICH SEEKS LOAN CONVERSION; News Agency Asserts Mellon Will Be Approached on European Tour. HUGE SAVING IS FORESEEN $3,000,000,000 to $4,000,000,000 Could Be Used by Germany for Internal Finances. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/treasury-dealings-to-be-two-billion-mondays-transactions-include.html | TREASURY DEALINGS TO BE TWO BILLION; Monday's Transactions Include $821,000,000 Issue, $589,000,000 Certificate Retirement.$290,000,000 DUE IN TAXES Customs Receipts for Fiscal YearSo Far Are $171,000,000 LessThan the Preceding Year. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/a-model-prosecutor.html | A MODEL PROSECUTOR. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/building-awards-decline-contracts-show-smallest-weekly-total-for.html | BUILDING AWARDS DECLINE.; Contracts Show Smallest Weekly Total for Country Since February. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/greenwich-property-resold.html | Greenwich Property Resold. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/dr-crile-lays-ills-to-drive-of-brain-tells-surgeons-diabetes-and.html | DR. CRILE LAYS ILLS TO DRIVE OF BRAIN; Tells Surgeons Diabetes and Stomach Ulcers Are Helped by Severing Nerves. SEES CURE FOR GOITRE TOO He Regards Adrenal Glands as the Body's Power Stations Under Control of Thyroid. KNIFE USED IN POISONING Medical Association in Philadelphia Hears Mercury Victims Can Be Saved. New Engine in Old Carriage. Could Change Emotional States. Sees Eradication of Goitre. Driving Power May Destroy. Knife Halts Mercury Poisoning. | True | From a Staff Correspondent of The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/frances-e-ottley-wed-to-wb-wood-bishop-stires-and-rev-dr-h-a.html | FRANCES E. OTTLEY WED TO W.B. WOOD; Bishop Stires and Rev. Dr. H. A. Freeman Perform Ceremony at Garden City Cathedral. BRIDE NOTED HORSEWOMAN Large Reception Held at Glen Cove Estate of Her Mother--Liner Waits for the Couple Hour and a Half. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/hayes-committee-lists-60-new-books-second-group-recommended-by.html | HAYES COMMITTEE LISTS 60 NEW BOOKS; Second Group Recommended by Catholic Organization Is Issued Here. WIDE RANGE IS COVERED Works In Fine Arts, Biography, Poetry, Religion, Science and Travel Are Included. | True | | C1B 118044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/nancy-hanks-cabin-is-made-a-shrine-thousands-of-kentuckians-at.html | NANCY HANKS CABIN IS MADE A SHRINE; Thousands of Kentuckians at Dedication of House in Which Lincoln's Mother Wed. NEW PORTRAIT UNVEILED Tablets at Harrodsburg Honor the Pioneer Woman and Man She Married 125 Years Ago. Lincoln Portrait Unveiled. Nancy Hanks--1784-1818. Kentuckian Identified Cabin. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/600-attend-service-of-mrs-jm-kieran-city-workers-civic-workers-and.html | 600 ATTEND SERVICE OF MRS. J.M. KIERAN; City Workers, Civic Workers and Representatives of Hunter College Among Mourners. SPECIAL CHOIR ASSISTS Requiem Mass Said by Rev. Thomas F. Temple at St. John's Roman Catholic Church. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/curb-prices-mixed-in-light-turnover-most-striking-changes-are-on-up.html | CURB PRICES MIXED IN LIGHT TURNOVER; Most Striking Changes Are on Up Side, Distributed in Various Sections. SOME UTILITIES DECLINE Standard of Indiana and Vacuum Improve Positions as Oil Group Shows Firmness. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/wheat-prices-rise-after-5day-drop-shorts-find-offerings-light-while.html | WHEAT PRICES RISE AFTER 5-DAY DROP; Shorts Find Offerings Light, While Canada Fails to Get Needed Drought Relief. UPTURNS ARE TO 2 c Corn Gains of to 3/8c Follow Easiness Early--Oats Go Up 1/8 to 3/8c and Rye 1 to 1 c . | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/new-york-women-score-in-cup-golf-defeat-boston-team-123-and-will.html | NEW YORK WOMEN SCORE IN CUP GOLF; Defeat Boston Team, 12-3, and Will Meet Philadelphia for Griscom Trophy Today. MISS COLLETT A WINNER Miss Hicks Also Helps Local Cause at Engineers--Mrs. Federman and Miss Jenney Lose. Help the New York Cause Miss Hicks Erratic at Start. Holes Shot From a Bunker. | True | By William D. Richardson Special To the New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/warren-dixon-dies-jersey-city-lawyer-former-corporation-counsel-who.html | WARREN DIXON DIES; JERSEY CITY LAWYER; Former Corporation Counsel, Who Fought Hague Rule, Succumbs on Coast. SERVED UNDER WITTPENN Resumed Private Practice When Commission Government Was Adopted in 1913. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/roosevelt-rebukes-the-well-educated-calls-their-lack-of-interest-a.html | ROOSEVELT REBUKES THE WELL EDUCATED; Calls Their Lack of Interest a Retarding Influence on Government. CRITICIZE, THOUGH IGNORANT Governor Is Chief Commencement Speaker at Groton School, Where Sons Are Students. Complaints About Taxes. Guests of Colonel House. New York Boys Among Graduates. | True | By W.a. Warn. Special To the New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/hints-navy-economy-may-aid-building-saving-on-operations-might.html | HINTS NAVY ECONOMY MAY AID BUILDING; Saving on Operations Might Allow Construction Toward Treaty Fleet, Says Adams. | True | | C1B 118044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/deals-in-the-bronx-new-transactions-include-sale-of-the-avalon.html | DEALS IN THE BRONX.; New Transactions Include Sale of the Avalon Theatre. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/cotton-seed-output-crushings-in-10-months-217712-tons-below.html | COTTON SEED OUTPUT.; Crushings in 10 Months 217,712 Tons Below Previous Season. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/weetamoe-is-first-in-2d-straight-race-wins-among-americas-cup-craft.html | WEETAMOE IS FIRST IN 2D STRAIGHT RACE; Wins Among America's Cup Craft in 80th Annual Regatta of N.Y. Yacht Club. DEFEATS VANITIE BY 1:13 Breeze of Nine Knots Provides Action--Avatar, Anitra and DragonAmong Other Victors. Sail Course of 18.4 Miles. Have Beat, Run and Reach. Foots Faster for Time. | True | By James Robbins. Special To the New York Times.times Wide World Photo. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/belmont-stakes-to-be-run-today-30000-expected-to-see-race-bringing.html | BELMONT STAKES TO BE RUN TODAY; 30,000 Expected to See Race Bringing Together Twenty Grand and Jamestown. ONLY ONE OTHER STARTER Sun Meadow, Regarded as Being Outclassed, Is Third Horse--Victory Worth $60,000. 30,000 Expected to See Race. Three Victories for Jamestown. TO BROADCAST TWO RACES. N.B.C. Will Describe Belmont Stakes and the American Derby. | True | By Bryan Field. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/fire-department.html | Fire Department. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/miss-wilson-wins-british-golf-title-english-champion-defeats-miss.html | MISS WILSON WINS BRITISH GOLF TITLE; English Champion Defeats Miss Morgan, 7 and 6, in Final at Portmarnock. TRAIL OF JEWELS ON LINKS Excited Gallery of Women Lose Valuables in Mad Rush Over Course. Leave Trail of Jewels. Victor a Fine Driver. | True | By W.f. Leysmith. Special Cable To the New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/liquor-act-arrests-100000-in-11-months-woodcock-sees-in-heavier.html | LIQUOR ACT ARRESTS 100,000 IN 11 MONTHS; Woodcock Sees in Heavier Jail Sentences a New Curb on Major Violators. FEWER CASES THROWN OUT Department of Justice Methods Commended as Obtaining More Convictions Than Formerly. Penalties Widely Vary. Cases Pending in State Total 6,245. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/bruening-indicates-moratorium-likely-german-cabinet-believed-to.html | BRUENING INDICATES MORATORIUM LIKELY; German Cabinet Believed to Favor Temporary Move on Reparations. HINDENBURG HOLDS PARLEY People's Party Joins in Demand for Reichstag Session and Tries to Oust Dr. Curtius. Peril Not Immediate. Defies People's Party. Luther Wams Party. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/insurance-merger-deal-dropped.html | Insurance Merger Deal Dropped. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/criticizes-world-court-sir-cecil-hurst-says-arguments-are-inferior.html | CRITICIZES WORLD COURT.; Sir Cecil Hurst Says Arguments Are Inferior to Those In Britain. | True | Special Cable to THE NEW YORK TIMES. | C1B 118044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/german-bankers-ask-for-aid-from-france-visitors-are-said-to-have.html | GERMAN BANKERS ASK FOR AID FROM FRANCE; Visitors Are Said to Have Warned That Collapse of Reich Would Bring Down Others. Special Cable to THE NEW YORK TIMES. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/spain-to-build-schools-27000-institutions-will-be-constructed-by.html | SPAIN TO BUILD SCHOOLS.; 27,000 Institutions Will Be Constructed by Republican Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/new-air-line-to-atlantic-city.html | New Air Line to Atlantic City. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/dr-jh-hathaway-is-dead-in-toronto-michigan-university-assistant.html | DR. J.H. HATHAWAY IS DEAD IN TORONTO; Michigan University Assistant Professor and Detroit Physician Is Appendicitis Victim. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/follow-girl-to-office-steal-980-payroll-two-thugs-trail-her-as.html | FOLLOW GIRL TO OFFICE, STEAL $980 PAYROLL; Two Thugs Trail Her as Leader Waits in West 25th St. Plant-- Cow Owner With Pistols. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/4600000-decrease-in-earmarked-gold-eightday-total-15971000-german.html | $4,600,000 DECREASE IN EARMARKED GOLD; Eight-Day Total $15,971,000-- German Exchange Advances to 23.72 Cents. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/second-day-yields-no-gordon-juror-21-talesmen-queried-with-no.html | SECOND DAY YIELDS NO GORDON JUROR; 21 Talesmen Queried With No Result in Trial of Ex-Convict, Charged With Murder. NEW PANEL IS CALLED Case Is Adjourned Until Monday and Court Expects Evidence to Be Taken Tuesday. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/protests-plea-to-lift-building-height-rule-bassett-zoning-pioneer.html | PROTESTS PLEA TO LIFT BUILDING HEIGHT RULE; Bassett, Zoning Pioneer, Sees Peril in Proposed Changes --Board Defers Action. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/canton-rebel-rift-aids-nanking-cause-four-factions-in-south-dispute.html | CANTON REBEL RIFT AIDS NANKING CAUSE; Four Factions in South Dispute Offices and Revenues-- One Offers Peace Terms. MENACE IN NORTh WANES Szechwan Troops Cooperate With Nationalists-- Wang Ching-wel Declares Opposition to Reds. Wu Action Surprises Foreigners. American Missionaries in Peril. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/sports-of-the-times-the-king-ruminates-has-changed-batting-stance.html | Sports of the Times; The King Ruminates. Has Changed Batting Stance. Drawing Near the Deadline. Better Baseball the Answer. | True | By John Drebinger. Pinch-Hitting For John Kieran. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/two-yachts-added-in-race-to-england-roos-wtih-lismore-and.html | TWO YACHTS ADDED IN RACE TO ENGLAND; Roos Wtih Lismore and Schlimback With Stoertebeker Enter Transatlantic Event. Formerly a German Ketch. Four in the Crew. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/to-decide-chicago-funding-monday.html | To Decide Chicago Funding Monday. | True | Special to The New York Times. | C1B 118044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/cotton-is-up-again-as-consumers-buy-improvement-in-securities-is.html | COTTON IS UP AGAIN AS CONSUMERS BUY; Improvement in Securities Is Also a Help in Third Successive Advance.GAINS ARE 2 TO 7 POINTS Resales by Professionals and Liquidation in the July Act asBrake on Upturn. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/lamont-plans-cuts-in-his-department-he-urges-division-heads-to.html | LAMONT PLANS CUTS IN HIS DEPARTMENT; He Urges Division Heads to Reduce Personnel in Economy Campaign.AERONAUTICS BRANCH HITExpansion for Which Congress Provided $1,161,890, it Is ExpectedWill Be Curtailed. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/swindler-65-sentenced-samuel-feldman-gets-10-years-faces-further.html | SWINDLER, 65, SENTENCED,; Samuel Feldman Gets 10 Years-- Faces Further Terms, | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/newspaper-wet-after-a-100year-dry-policy-gives-plan-for-substitute.html | Newspaper, Wet After a 100-Year Dry Policy, Gives Plan for Substitute 18th Amendment | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/beet-raisers-urge-sugar-tariff-rise-commission-faces-a-new-conflict.html | BEET RAISERS URGE SUGAR TARIFF RISE; Commission Faces a New Conflict as Westerners Demand Increase in Rates.CUBA WILL ASK DECREASEPetition to Congress May Revivethe Old Contest BetweenClashing Interests. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/seized-at-5th-av-shop-as-100000-forger-prisoner-an-artist-admits.html | SEIZED AT 5TH AV. SHOP AS $100,000 FORGER; Prisoner, an Artist, Admits Using Name of R.C. Maxwell Jr. on Checks, Police Assert. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/deposits-of-savings-show-a-gain-in-state-increase-of-22092778-in.html | DEPOSITS OF SAVINGS SHOW A GAIN IN STATE; Increase of $22,092,778 in May Reported by 143 Savings Banks. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/driver-dies-of-shock-as-truck-hits-child-succumbs-to-heart-disease.html | DRIVER DIES OF SHOCK AS TRUCK HITS CHILD; Succumbs to Heart Disease as Boy, Who Is Seriously Hurt, Steps in Front of Car in Brooklyn. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/all-hallows-school-bestows-diplomas-very-rev-tj-deegan-president-of.html | ALL HALLOWS SCHOOL BESTOWS DIPLOMAS; Very Rev. T.J. Deegan, President of Cathedral College, Speaks at Graduation. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/yale-nine-will-play-at-princeton-today-10000-expected-to-see-elis.html | YALE NINE WILL PLAY AT PRINCETON TODAY; 10,000 Expected to See Elis Attempt to Score Second and Deciding Triumph of Series. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/summer-and-playgrounds.html | SUMMER AND PLAYGROUNDS. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/criticizes-the-shamrock-ea-boardman-in-new-book-also-finds-fault.html | CRITICIZES THE SHAMROCK.; E.A. Boardman, in New Book, Also Finds Fault With Handling of Yacht | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/autoists-on-vaction-warned-to-safeguard-drinking-water.html | Autoists on Vaction Warned To Safeguard Drinking Water | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/one-page-national-platform-would-do-for-senator-lewis.html | One Page National Platform Would Do for Senator Lewis | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/shoe-mills-more-active-new-hampshire-industry-shows-122-per-cent.html | SHOE MILLS MORE ACTIVE.; New Hampshire Industry Shows 12.2 Per Cent Gain Over 1930. | True | Special to The New York Times. | C1B 118044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/sister-of-minister-ends-her-life-here-miss-worcester-whose-brother.html | SISTER OF MINISTER ENDS HER LIFE HERE; Miss Worcester, Whose Brother Founded 'Emmanuel Movement,' Leaps From Hotel Window. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/first-deals-in-silver-futures-on-metal-exchange-on-monday.html | First Deals in Silver Futures On Metal Exchange on Monday | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/penn-victor-80-wins-league-title-blanks-cornell-before-3500-in.html | PENN VICTOR 8-0; WINS LEAGUE TITLE; Blanks Cornell Before 3,500 in Eastern Intercollegiate Game at Ithaca. PETERSON AND USHKA SHINE Puzzle Home Team, While Mates Get 14 Hits--Visitors Stage 6-Run Spurt In Fifth Inning. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/farm-board-pledge-sought-on-wheat-capper-requests-stone-to-state.html | FARM BOARD PLEDGE SOUGHT ON WHEAT; Capper Requests Stone to State That Government Stocks Will Be Kept Off the Market. CHAIRMAN DELAYS REPLY He Tells Cooperation Institute That Stabilization Operations Saved the Country Billions. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/stay-for-diamond-is-upheld-by-court-justice-bliss-denies-bennetts.html | STAY FOR DIAMOND IS UPHELD BY COURT; Justice Bliss Denies Bennett's Motion to Vacate, but Suggests a New Move by State. GANG INQUIRY IS RESUMED Grand Jury Reconvenes at Catskill -- Leader to Renew Fight for Release on Bail. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/loss-for-detroit-utility-municipally-owned-street-railways-show.html | LOSS FOR DETROIT UTILITY.; Municipally Owned Street Railways Show Deficit of $109,121 in May. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/san-jose-airline-service-cut.html | San Jose Airline Service Cut. | True | Special Cable to THE NEW YORK TIMES. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/the-farmersaver.html | THE FARMER-SAVER. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/banking-concerns-in-baltimore-to-unite-baltimore-trusts-security.html | BANKING CONCERNS IN BALTIMORE TO UNITE; Baltimore Trust's Security Affiliate to Join With Gillet & Co.in New Corporation. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/confer-to-prevent-macdonald-defeat-laborites-and-liberals-try-to.html | CONFER TO PREVENT MACDONALD DEFEAT; Laborites and Liberals Try to Reach Agreement on Land Tax Proposal. | True | Special Cable to THE NEW YORK TIMES. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/the-petition-for-higher-railway-rates.html | THE PETITION FOR HIGHER RAILWAY RATES. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/workmen-are-honored-twenty-artisans-on-mcgrawhill-building-get-gold.html | WORKMEN ARE HONORED.; Twenty Artisans on McGraw-Hill Building Get Gold Buttons. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/fire-insurance-net-23-100-companies-report-drop-in-profit-from-the.html | FIRE INSURANCE NET 2.3%.; 100 Companies Report Drop In Profit From the 6.5% in 1929. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/paderewski-to-stay-at-palace-in-poland-will-be-presidents-guest-for.html | PADEREWSKI TO STAY AT PALACE IN POLAND; Will Be President's Guest for Wilson Monument Unveiling --Mrs. Wilson to Go. | True | Special Cable to THE NEW YORK TIMES. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/lady-mary-takes-saddle-pony-title-scenes-at-the-westchester-horse.html | LADY MARY TAKES SADDLE PONY TITLE; SCENES AT THE WESTCHESTER HORSE SHOW AT THE RYE TURF AND POLO CLUB YESTERDAY | True | By Henry R. Ilsley. Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/held-on-check-charge-man-posed-as-new-york-times-writer-in-renting.html | HELD ON CHECK CHARGE; Man Posed as New York Times Writer in Renting Apartment. | True | | C1B 118044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/pope-sees-nuncio-on-italian-issue-pontiff-reported-to-have-sent.html | POPE SEES NUNCIO ON ITALIAN ISSUE; Pontiff Reported to Have Sent Note to Grandi in Reply to Fascist Charges. BOTH SIDES EXPECT PEACE Officials in Rome List 20 Towns Where Parishes Rebelled Against Ban on Church Fetes. Both Sides Are Optimistic. Bishops Punish Church Rebels. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/mrs-lake-scores-in-southern-golf-defeats-mrs-morrow-by-5-and-3-to.html | MRS. LAKE SCORES IN SOUTHERN GOLF; Defeats Mrs. Morrow by 5 and 3 to Reach Semi-Final Round at Virginia Beach. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/appeals-for-jewish-fund-justice-may-aids-campaign-for-european.html | APPEALS FOR JEWISH FUND.; Justice May Aids Campaign for European Relief. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/partridge-upsets-seligson-at-tennis-downs-first-seeded-player-64-62.html | PARTRIDGE UPSETS SELIGSON AT TENNIS; Downs First Seeded Player, 6-4, 6-2, in Metropolitan Clay Court Semi-Final. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/a-son-to-mrs-william-macrossie.html | A Son to Mrs. William MacRossie. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/cubs-beat-phillies-for-third-in-row-sweetland-gains-sixth-victory.html | CUBS BEAT PHILLIES FOR THIRD IN ROW; Sweetland Gains Sixth Victory of Season by Scoring Over Old Teammates, 7-4. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/carter-stops-taylor-knocks-out-rival-in-first-round-of-bout-at.html | CARTER STOPS TAYLOR.; Knocks Out Rival In First Round of Bout at 106th Armory. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/acts-against-foreigners-turkey-drafts-law-to-preclude-them-from.html | ACTS AGAINST FOREIGNERS.; Turkey Drafts Law to Preclude Them From Many Callings. | True | Wireless to THE NEW YORK TIMES. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/overcounter-trading-centres-in-bank-list-public-interest-attracted.html | OVER-COUNTER TRADING CENTRES IN BANK LIST; Public Interest Attracted to a Few Insurance Issues Also --Operations Limited. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/runs-up-a-390-bill-as-floyd-gibbons-impostor-taxis-about-the-city-a.html | RUNS UP A $390 BILL AS FLOYD GIBBONS; Impostor Taxis About the City and Connecticut and Then to the Newark Airport. TAKES A PLANE TO CAMDEN But Fake Phone Tips to Newspapers Lead to Downfall and Jail and the Real Gibbons Has a Chuckle. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/baldwin-wins-at-geneva.html | Baldwin Wins at Geneva. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/a-daughter-to-mrs-tc-maginnis.html | A Daughter to Mrs. T.C. Maginnis. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/mangum-of-newark-blanks-toronto-40-bears-even-series-and-retain.html | MANGUM OF NEWARK BLANKS TORONTO, 4-0; Bears Even Series and Retain League Lead--Hogset Also Stars on Mound. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/harvard-varsity-curtails-rowing-oarsmen-finish-examinations-then.html | HARVARD VARSITY CURTAILS ROWING; Oarsmen Finish Examinations, Then Take Cruise on L.I. Sound in Afternoon. Will Run Observation Train. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/amish-mennonites-bar-radios.html | Amish Mennonites Bar Radios. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/friml-plans-3-operettas-composer-gets-ideas-for-two-japanese-works.html | FRIML PLANS 3 OPERETTAS.; Composer Gets Ideas for Two Japanese Works and a Hawaiian. | True | Special to The New York Times. | C1B 118044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/pass-walker-bill-on-cabaret-curfew-estimate-board-members-vote-to.html | PASS WALKER BILL ON CABARET CURFEW; Estimate Board Members Vote to Put Dance Halls Under Police Jurisdiction. RED TAPE IS DEPLORED Critic of Change Fears Duplication of Work--Measure Now Goes to Aldermen. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/aid-asked-for-jobless-shutdown-of-abitibi-newsprint-plant-laid.html | AID ASKED FOR JOBLESS.; Shutdown of Abitibi Newsprint Plant Laid Before Ontario Premier. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/williams-sets-back-dartmouth-by-9-to-1-captures-commencement-game.html | WILLIAMS SETS BACK DARTMOUTH BY 9 TO 1; Captures Commencement Game on Home Diamond, Sheehan Yielding Only Seven Hits. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/college-polo-play-will-start-today-yale-will-face-pmc-in-first-of.html | COLLEGE POLO PLAY WILL START TODAY; Yale Will Face P.M.C. in First of Handicap Games at Rockaway Hunting Club.MEADOW BROOK WILL OPENThird Westbury Challenge CupSeries to Get Under Way--Late Starting Time for Both Matches. | True | By James Roach. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/eva-le-gallienne-is-burned-in-blast-actress-seriously-burned.html | EVA LE GALLIENNE IS BURNED IN BLAST; ACTRESS SERIOUSLY BURNED. Actress Seriously Injured as Water Heater Explodes at Her Weston (Conn.) Home. WILL RECOVER, SAYS DOCTOR Josephine Hutchinson, Stage Associate, and Maid Also Burned Beating Out Flames. Won't Interfere With Work EVA LE GALLIENNE IS BURNED IN BLAST Servants Aid the Injured. Taking a Year's Vacation. | True | Special to The New York Times.Times Wide World Photo. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/plans-debt-adjustment-pacific-coast-company-committee-would-avert.html | PLANS DEBT ADJUSTMENT.; Pacific Coast Company Committee Would Avert Receivership. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/women-long-island-players-form-own-golf-organization.html | Women Long Island Players Form Own Golf Organization | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/miss-earhart-avoids-serious-autogiro-crash-when-ship-fails-to-rise.html | Miss Earhart Avoids Serious Autogiro Crash When Ship Fails to Rise in Abilene Take-Off | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/pitying-the-president.html | PITYING THE PRESIDENT. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/georgia-carries-out-last-hanging.html | Georgia Carries Out Last Hanging. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/30000-to-see-madisontextile-nines-play-today-at-ebbets-field-for.html | 30,000 to See Madison-Textile Nines Play Today at Ebbets Field for the City Title | True | By Kingsley Childs. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/ambulance-in-crash-four-persons-hurt-doctor-and-passenger-in.html | AMBULANCE IN CRASH; FOUR PERSONS HURT; Doctor and Passenger in Another Car Seriously Injured in Brooklyn Collision. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/plots-sold-in-massapequa-park.html | Plots Sold In Massapequa Park. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/chinese-alignments.html | CHINESE ALIGNMENTS. | True | | C1B 118044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/railway-signal-group-insurance.html | Railway Signal Group Insurance. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/oklahoma-four-loses-62-college-polo-team-is-beaten-by-rockaway.html | OKLAHOMA FOUR LOSES, 6-2.; College Polo Team Is Beaten by Rockaway Hunting Club. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/manhattan-leaseholds-contracts-made-on-business-and-residential.html | MANHATTAN LEASEHOLDS; Contracts Made on Business and Residential Properties. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/200-new-accounts-in-banks-branch.html | 200 New Accounts in Bank's Branch. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/urges-selfcontrol-on-lafayette-class-commissioner-cooper-declares.html | URGES SELF-CONTROL ON LAFAYETTE CLASS; Commissioner Cooper Declares College Graduates Must Master Pleasures. TEN SENIORS WIN PRIZES Pepper Award for Ideal Student Goes to Bradford Yaggy and Engineering Prize to H.K. Hays. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/sherry-to-wrestle-tonight.html | Sherry to Wrestle Tonight. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/131-youths-are-added-to-infantry-camp-list-named-by-general-ely-to.html | 131 YOUTHS ARE ADDED TO INFANTRY CAMP LIST; Named by General Ely to Spend Summer Training Season at Fort Niagara. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/barbara-blumenthal-to-be-bride-today-her-wedding-to-the-hon-george.html | BARBARA BLUMENTHAL TO BE BRIDE TODAY; Her Wedding to the Hon. George C. Spencer in British Embassy Church in Paris. | True | Photo by Studio Lorelle of Paris. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/vatican-restricts-wedding-of-ileana-to-single-ceremony-in-the.html | Vatican Restricts Wedding of Ileana To Single Ceremony in the Catholic Church | True | Wireless to THE NEW YORK TIMES. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/count-uchida-to-head-manchurian-railway-appointment-shows-japan.html | COUNT UCHIDA TO HEAD MANCHURIAN RAILWAY; Appointment Shows Japan Hopes to Clear Up Relations With China. | True | Special Cable to THE NEW YORK TIMES. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/27-deaf-mutes-graduated-19-at-one-school-and-8-at-another-receive.html | 27 DEAF MUTES GRADUATED; 19 at One School and 8 at Another Receive Diplomas. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/corporation-report.html | CORPORATION REPORT. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/3-convicted-of-murder-youths-found-guilty-of-holdup-killing-in.html | 3 CONVICTED OF MURDER.; Youths Found Guilty of Hold-Up Killing in Elmhurst. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/produce-exchange-committees.html | Produce Exchange Committees. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/strike-at-trade-whispers-eight-san-franciscans-cited-in-plot-to.html | STRIKE AT TRADE WHISPERS; Eight San Franciscans Cited in Plot to Scare Stockholders. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/enoch-arden-plea-granted-on-appeal-proof-that-missing-spouse-is.html | ENOCH ARDEN PLEA GRANTED ON APPEAL; Proof That Missing Spouse Is Probably Dead Not Vital, Appellate Division Holds. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/chocolate-beats-smith-cuban-outpoints-rival-in-10-rounds-at-new.html | CHOCOLATE BEATS SMITH.; Cuban Outpoints Rival in 10 Rounds at New Haven. | True | | C1B 118044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/johnson-of-yanks-tames-white-sox-allows-only-four-hits-as-new-york.html | JOHNSON OF YANKS TAMES WHITE SOX; Allows Only Four Hits as New York Collects Thirteen and Wins, 11-2. GEHRIG SLAMS HOME RUN Ties Score, 2-2, In Third Inning-- Chapman's Four-Bagger in Fifth Brings 5-2 Lead. Yanks Batter Three Hurlers. Ruth's Hit Opens Assault. | True | By John Drebinger. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/daisy-de-boe-loses-suit-clara-bows-exsecretary-must-serve-18-months.html | DAISY DE BOE LOSES SUIT.; Clara Bow's Ex-Secretary Must Serve 18 Months, Court Rules. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/sea-gate-barriers-upheld-by-court-decision-affirms-right-of-coney.html | SEA GATE BARRIERS UPHELD BY COURT; Decision Affirms Right of Coney Island Colony to Fix Land and Beach Restrictions. LEGAL FIGHT BEGAN IN 1925 Real Estate Concern Has Carried It to Appeals Bench and Back to Brooklyn Tribunal. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/shot-in-auto-chase-driver-wounded-by-patrolman-after-crash-in.html | SHOT IN AUTO CHASE.; Driver Wounded by Patrolman After Crash in Brooklyn. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/waiver-now-assures-munroemoore-bridal-probate-judge-gives.html | WAIVER NOW ASSURES MUNROE-MOORE BRIDAL; Probate Judge Gives EleventhHour Sanction--License HadBeen Overlooked. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/sewer-assessment-cut-estimate-board-acts-on-protest-of-richmond.html | SEWER ASSESSMENT CUT.; Estimate Board Acts on Protest of Richmond Property Owners. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/fights-womans-suit-for-200000-profits-montreal-man-says-he-did-not-.html | FIGHTS WOMAN'S SUIT FOR $200,000 PROFITS; Montreal Man Says He Did Not Invest Miss Hahn's $62,000 Due to Risk in Power Plan. Adolphe L.A. Caron, well-to-do Montreal investor, who is being sued before Supreme Court Justice Miller, by Miss Miriam M. Hahn, for an accounting of about $200,000 on the ground that he agreed to invest $62,000 for her in a power syndicate and that she would have made this sum ... | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/new-jersey-homes-attract-buyers-activity-across-the-hudson-is-a.html | NEW JERSEY HOMES ATTRACT BUYERS; Activity Across the Hudson Is a Feature of the Day's Market in the Metropolitan Area. TRADING ELSEWHERE QUIET Deals Closed in Jersey City, Hoboken, Ridgewood, Madison, Kearny, Union City and Bayonne. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/brett-urges-loyalty-at-hun-graduation-head-of-rutgers-calls-it-key.html | BRETT URGES LOYALTY AT HUN GRADUATION; Head of Rutgers Calls It Key to Success-- Princeton School Awards Diplomas. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/widow-gets-life-estate-mrs-h-snowden-marshall-must-will-125000-to-h.html | WIDOW GETS LIFE ESTATE.; Mrs. H. Snowden Marshall Must Will $125,000 to Husband's Kin. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/stocks-of-copper-highest-in-history-rise-in-may-sends-refined-total.html | STOCKS OF COPPER HIGHEST IN HISTORY; Rise in May Sends Refined Total to 398,667 Tons in North and South America. FEWER SALES REFLECTED Curtailment of Production Results in Lowest Stocks of Blister in Nine Years. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/slugging-of-giants-routs-pirates-82-fitzsimmons-holds-losers-to-six.html | SLUGGING OF GIANTS ROUTS PIRATES, 8-2; Fitzsimmons Holds Losers to Six Hits, as Victors Pound Ball for Fourteen. Near Homer by Grantham. Ott's Double Scores Two. | True | By William E. Brandt. Special To The New York Times. | C1B 118044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/93600000-project-for-midtown-tunnel-up-for-city-action-mixing-plaza.html | $93,600,000 PROJECT FOR MIDTOWN TUNNEL UP FOR CITY ACTION; "MIXING PLAZA" TO ROUTE MIDTOWN TUNNEL TRAFFIC. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/mrs-jessup-gains-merion-net-final-beats-miss-townsend-64-61-in.html | MRS. JESSUP GAINS MERION NET FINAL; Beats Miss Townsend, 6-4, 6-1, in Women's Philadelphia and Eastern States Play. MISS HILLEARY TRIUMPHS Turns Back Miss Andrus, 6-3, 7-5, in Semi-Final and Will Play for Championship Today. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/police-department.html | Police Department. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/challenges-greene-on-state-employes-lynch-defends-workers.html | CHALLENGES GREENE ON STATE EMPLOYES; Lynch Defends Workers' Efficiency, Saying He Has No Trouble With Politicians. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/westchester-items-dk-weiskopf-gets-hegeman-estate-in-mamaroneck.html | WESTCHESTER ITEMS; D.K. Weiskopf Gets Hegeman Estate in Mamaroneck. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/mrs-schiff-returns-home-on-the-bremen-bankers-widow-who-was-in.html | MRS. SCHIFF RETURNS HOME ON THE BREMEN; Banker's Widow, Who Was in Paris When Husband Died, Is Met by Kahn Yacht. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/gets-court-permit-for-mortgage.html | Gets Court Permit for Mortgage. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/urges-marking-flag-day-roosevelt-asks-the-churches-to-observe.html | URGES MARKING FLAG DAY.; Roosevelt Asks the Churches to Observe Anniversary Tomorrow. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/gialdini-sentenced-in-the-hatry-frauds-milan-court-gives-him-4.html | GIALDINI SENTENCED IN THE HATRY FRAUDS; Milan Court Gives Him 4 Years and 100 Months in Prison and Orders Other Penalties. | True | Wireless to THE NEW YORK TIMES. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/patricia-oconnell-sings-with-band.html | Patricia O'Connell Sings With Band. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/britons-begin-climb-of-mt-kamet-today-british-kamet-expedition.html | BRITONS BEGIN CLIMB OF MT. KAMET TODAY; BRITISH KAMET EXPEDITION SETTING OUT FOR ITS BASE. By FRANK S. SMYTHE. Leader of the British Kamet Expedition. Copyright, 1931, in North American by the New York Times Company; elswhere by The Times. London. All rights reserved. Wireless to THE NEW YORK TIMES. Photos Copyright, 1931, in North America by The New York Times Company, Elsewhere by The Times, London, Reproduction Forbidden. | True | By Frank S. Smythe. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/blind-fund-elects-trustees.html | Blind Fund Elects Trustees. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/the-screen-the-female-of-the-species-beauty-and-the-cowpuncher.html | THE SCREEN; "The Female of the Species." Beauty and the Cowpuncher. Glimpses of Northern Europe. | True | By Mordaunt Hall. | C1B 118044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/rate-plea-spurs-rail-bond-buying-issues-of-most-other-home.html | RATE PLEA SPURS RAIL BOND BUYING; Issues of Most Other Home Companies Follow Rise on Stock Exchange. FOREIGN LOANS IRREGULAR German Issues Fall Back Under Further Pressure--Government List Changes Little. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/stephenson-urges-production-curbs-bankers-association-head-tells.html | STEPHENSON URGES PRODUCTION CURBS; Bankers' Association Head Tells Institute Industry Should Avoid Overselling. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/book-scores-sea-hops-in-small-land-planes-charles-dixon-british.html | BOOK SCORES SEA HOPS IN SMALL LAND PLANES; Charles Dixon, British Flier, Says Flying Boats Soon Will Make Weekly Crossings. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/oklahoma-natural-gas-rates-cut.html | Oklahoma Natural Gas Rates Cut. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/william-e-rudge-art-printer-dies-associate-of-bruce-rogers-in.html | WILLIAM E. RUDGE, ART PRINTER, DIES; Associate of Bruce Rogers in Publishing of World-Famous Editions Succumbs at 54. ISSUED BOSWELL PAPERS Malahide Castle Discovery Put Into Type at His Mount Vernon Press --Received Many Honors. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/two-of-vice-squad-get-prison-terms-lewis-to-serve-2-years-and.html | TWO OF VICE SQUAD GET PRISON TERMS; Lewis to Serve 2 Years and McFarland 2 Years for Attack on Mrs. Potocki. BOTH CALLED PUGNACIOUS Their Characters Are Attacked in Probation Report--Counsel to Move for a New Trial. Defendants to Seek New Trial Lewis Called a "Blusterer." | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/harvard-triumphs-over-hosei-2-to-1-machale-outpitches-pair-of.html | HARVARD TRIUMPHS OVER HOSEI, 2 TO 1; MacHale Outpitches Pair of Japanese Twirlers in Game at Soldiers Field. CRIMSON GETS EARLY LEAD Scores Run in First and Another in Second--Losers Blanked up to Eighth Inning. Harvard Scores in First. Harvard Fills Bases. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/drexel-biddle-jr-weds-mrs-schulze-parents-of-wealthy-american-and.html | DREXEL BIDDLE JR. WEDS MRS. SCHULZE; Parents of Wealthy American and Bride's Mother Attend Marriage in London. FRIENDS AT CIVIL CEREMONY Mrs. W.B. Thompson Gives Luncheon for Daughter and Bridegroom--Couple to Reside Here. | True | Wireless to THE NEW YORK TIMES. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/rejects-canadian-offer-argentine-government-to-build-grain.html | REJECTS CANADIAN OFFER.; Argentine Government to Build Grain Elevators as Public Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/british-rum-ship-sunk-in-coast-guard-crash-shuben-acadias-crew-of.html | BRITISH RUM SHIP SUNK IN COAST GUARD CRASH; Shuben Acadia's Crew of Ten Is Rescued After Collision Off Montauk Point. | True | Special to The New York Times. | C1B 118044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/democrat-retorts-on-party-mortgage-dill-says-239-contributors-gave.html | DEMOCRAT RETORTS ON PARTY 'MORTGAGE'; Dill Says 239 Contributors Gave $2,580,000 to the 1928 Republican Fund. CORPORATION GIFTS CITED Party Got $305,000 "From Wall Street's Leading Figures," the Senator Declares. | True | Special To The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/takes-gasoline-monopoly-costa-rica-will-use-income-for-interest-on.html | TAKES GASOLINE MONOPOLY; Costa Rica Will Use Income for Interest on Bonds. | True | Special Cable to THE NEW YORK TIMES. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/fire-improved-sculpture-gave-tint-of-singular-charm-to-work-saved.html | FIRE IMPROVED SCULPTURE.; Gave Tint of Singular Charm to Work Saved In Munich Blaze. | True | Special Cable to THE NEW YORK TIMES. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/ruth-welch-weds-david-k-laidlaw-becomes-bride-of-former-british.html | RUTH WELCH WEDS DAVID K. LAIDLAW; Becomes Bride of Former British Naval Officer in St. Matthew's Church, Bedford, N.Y. ELABORATE FLORAL DISPLAY Bridegroom's Sister From Scotlandls a Bridesmaid--ReceptionHeld at Four Winds. | True | Photo by Ira L. Hill. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/topics-of-interest-to-the-churchgoer-several-english-and-scottish.html | TOPICS OF INTEREST TO THE CHURCHGOER; Several English and Scottish Clergymen to Hold Pulpits Here During Summer. GOVERNOR TO VISIT CHURCH He and Seabury Will Be Among Special Guests at Old St. Paul's in Eastchester. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/kent-wins-in-county-cricket-and-regains-the-leadership.html | Kent Wins in County Cricket And Regains the Leadership | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/wage-cuts-scored-as-slump-measure-dr-brown-at-rutgers-forum-says.html | WAGE CUTS SCORED AS SLUMP MEASURE; Dr. Brown, at Rutgers Forum, Says Such a Move at Best Will Give Only Temporary Relief. ASKS BANKS TO SHARE LOAD Unemployment Insurance Favored on Ground Employers Would Be Forced to Control Production. Relief Plan Outlined. Security Seen in Legislation. | True | From a Staff Correspondent of The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/lott-and-van-ryn-win-in-singles-at-berlin-to-gain-20-lead-in-match.html | Lott and Van Ryn Win in Singles at Berlin To Gain 2-0 Lead in Match With German Team | True | Special Cable to THE NEW YORK TIMES. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/princeton-honors-167-for-scholarship-nelson-p-rose-recipient-of.html | PRINCETON HONORS 167 FOR SCHOLARSHIP; Nelson P. Rose, Recipient of Pyne Prize, Attains the Highest Record in Philosophy.BYLES NAMED IN POLITICS23 Will Receive Diplomas TuesdayWith Highest Ratings in TheirSpecialized Fields of Study. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/gold-drain-weakens-germanys-finances-record-days-exchange-loss-also.html | GOLD DRAIN WEAKENS GERMANY'S FINANCES; Record Day's Exchange Loss Also Reported as Climax to Depletion of Reserves. BOERSE HITS LOW LEVELS Budget Deficit Is $350,970,000 for Year Ended March 31, Despite Economies. HEAVY DRAIN ON REICH GOLD. Credit Restriction Talked. GOLD DRAIN HURTS GERMAN FINANCES Sees End Long Way Off. Deficit Is High. Unemployment Relief Costly. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/einstein-to-modify-theory-of-relativity-as-light-study-shows.html | Einstein to Modify Theory of Relativity As Light Study Shows Calculations Wrong EINSTEIN TO MODIFY RELATIVITY THEORY Photographic Method Explained. | True | Special Cable to THE NEW YORK TIMES. | C1B 118044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/actions-on-dividends.html | ACTIONS ON DIVIDENDS. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/bank-clearings-off-22-from-year-ago-daily-average-so-far-in-june.html | BANK CLEARINGS OFF 22% FROM YEAR AGO; Daily Average So Far in June, However, Shows Decrease of Only 13 Per Cent. DECREASE LESS IN SOUTH New York Total $5,584,574,000, Against $7,193,000,000 in the Same Period of 1930. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/jersey-city-loses-in-15th-by-5-to-2-rochester-scores-three-runs-to.html | JERSEY CITY LOSES IN 15TH BY 5 TO 2; Rochester Scores Three Runs to Win Hurling Duel--Both Pitchers Go the Distance. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/duke-of-alba-searched-republicans-suspect-spanish-noble-of.html | DUKE OF ALBA SEARCHED.; Republicans Suspect Spanish Noble of Attempting to Take Money Out. | True | Special Cable to THE NEW YORK TIMES. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/query-12000-pupils-on-religious-study-action-by-teachers-in.html | QUERY 12,000 PUPILS ON RELIGIOUS STUDY; Action by Teachers in Brooklyn and Bronx Without His Knowledge, O'Shea Says.HE INSISTS IT MUST STOPPrincipal at Roosevelt HighSchool Asserts He ReceivedOrders From Campbell.PARENTS' GROUP PROTESTS Brooklyn Church Federation BoardDrafts Plan to Form MoreClasses There. Dr. O'Shea Annoyed. Plans Fight on Canvass. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/athletics-subdue-browns-by-6-to-2-clinch-game-in-seventh-with-3run.html | ATHLETICS SUBDUE BROWNS BY 6 TO 2; Clinch Game in Seventh With 3-Run Spurt Off Coffman After Two Are Out. MAHAFFEY ALLOWS 4 HITS Goes the Route for Champions and Holds St. Louis Safe at All Times to Even Series. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/senators-defeat-ferrell-of-indians-cronin-with-three-hits-and-kuhel.html | SENATORS DEFEAT FERRELL OF INDIANS; Cronin With Three Hits and Kuhel With Two Set Pace in 7-to-1 Triumph. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/wife-sues-rc-otheman-mrs-howard-a-barker-also-seeks-divorce-at-reno.html | WIFE SUES R.C. OTHEMAN; Mrs. Howard A. Barker Also Seeks Divorce at Reno. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/lodge-decries-aid-of-science-to-war-british-scientist-in-comment-on.html | LODGE DECRIES AID OF SCIENCE TO WAR; British Scientist, in Comment on New Book, Calls Arms Preparations 'Diabolical.' MAKES PLEA FOR SANITY Nation That Leads in Peace Action Will Prosper, He Says, Urging That Risk Be Taken. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/shikat-throws-stahl-triumphs-in-38-minutes-2-seconds-in-southampton.html | SHIKAT THROWS STAHL.; Triumphs in 38 Minutes, 2 Seconds in Southampton Bout. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/hotel-trade-indicates-depression-is-passing-thomas-d-greene-says.html | HOTEL TRADE INDICATES DEPRESSION IS PASSING; Thomas D. Greene Says That Improvement From Month to Month Is Probable. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 118044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/writers-to-honor-bob-davis.html | Writers to Honor Bob Davis. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/braves-top-cards-for-third-in-row-berger-and-dreesen-hit-for.html | BRAVES TOP CARDS FOR THIRD IN ROW; Berger and Dreesen Hit for Circuit as Boston Scores by 7-5 at St. Louis. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/refuses-injunction-to-rca-concerns-justice-bailey-at-the-same-time.html | REFUSES INJUNCTION TO R.C.A. CONCERNS; Justice Bailey at the Same Time Holds Case on Docket to Prevent Property Damage.HEARING MONDAY NARROWED Radio Board States That It WillAdmit Only Evidence on LegalStatus of Corporation. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/clark-blanks-reds-as-robins-win-30-holds-cincinnati-to-eight-hits.html | CLARK BLANKS REDS AS ROBINS WIN, 3-0.; Holds Cincinnati to Eight Hits as Brooklyn Breaks FourGame Losing Streak. Hendrick Gets Three Hits. Herman's Hit Scores Run. | True | By Roscoe McGowen. Special To the New York Times.times Wide World Photo. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/hears-harvey-got-3000-stock-bonus-medalie-is-told-directors-of.html | HEARS HARVEY GOT $3,000 STOCK BONUS; Medalie is Told Directors of Airport Concern Received 500 Shares Each. SALES TRACED TO PUBLIC Total Is Said to Be $120,000—Land Put at $3,000,000, Appraised at $69,000. Others Questioned by Aranow. Values Land at $3,000,000. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/anthracite-demand-holds-up.html | Anthracite Demand Holds Up. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/one-marriage-enough-stillman-declares-new-york-banker-in-england.html | ONE MARRIAGE ENOUGH, STILLMAN DECLARES; New York Banker, in England, Says He and His Former Wife Are on Best of Terms. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/baron-sued-here-in-marital-tangle-bride-of-von-eyssenhardt-posts.html | BARON SUED HERE IN MARITAL TANGLE; Bride of von Eyssenhardt Posts Bond as He Is Ordered to Appear for Trial. COUPLE GOES TO MONTREAL Wife From Whom He Is Said to Have Got Mexican Divorce Is Seeking Maintenance. An order from Supreme Court Justice Valente calling on Baron John H. Von Eyssenhardt, described as a wealthy German art patron, to remain within the jurisdiction of the court pending trial of an action for maintenance and support brought against him by Mrs. Helene B. Reid ... Baron and Bride in Montreal. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/cyanamid-surplus-to-go-to-reserves-large-sums-will-be-shifted-in.html | CYANAMID SURPLUS TO GO TO RESERVES; Large Sums Will Be Shifted in Reducing the Stated Capital to $10 a Share. VOTE IS SET FOR JUNE 24 W.R. Bell, President of Concern, Sees indications of Rise in Demand for Fertilizers. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/2-jersey-officials-held-as-dynamiters-peapackgladstone-borough.html | 2 JERSEY OFFICIALS HELD AS DYNAMITERS; Peapack-Gladstone Borough Officers Accused of Blasts NearHomes of Rivals. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/swim-program-completed-womens-national-events-announced-by-the-aau.html | SWIM PROGRAM COMPLETED.; Women's National Events Announced by the A.A.U. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/demonstrates-range-of-electrical-organ-inventor-imitates.html | DEMONSTRATES RANGE OF ELECTRICAL ORGAN; Inventor Imitates Instruments With New Device Which Will Broadcast Without Microphone. | True | | C1B 118044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/sheridan-elected-leader-unanimously-chosen-by-democrats-in.html | SHERIDAN ELECTED LEADER; Unanimously Chosen by Democrats in Sixteenth District. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/union-trackmen-elect-mccague.html | Union Trackmen Elect McCague. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/martial-law-decree-is-modified-in-lima-capital-is-quiet-after.html | MARTIAL LAW DECREE IS MODIFIED IN LIMA; Capital Is Quiet After Failure of Plot Set for Yesterday--100 Sent to Island Prison. | True | Special Cable to THE NEW YORK TIMES. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/town-officials-held-up-mayor-and-two-others-in-bulgaria-robbed-on.html | TOWN OFFICIALS HELD UP.; Mayor and Two Others in Bulgaria Robbed on Successive Days. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/mrs-eb-mclean-visits-ill-husband-at-capital-then-wins-court-move-to.html | Mrs. E.B. McLean Visits Ill Husband at Capital, Then Wins Court Move to Bar His Divorce Suit | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/wins-prizes-at-hamilton-three-new-york-city-boys-among-those.html | WINS PRIZES AT HAMILTON.; Three New York City Boys Among Those Gaining Awards. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/plan-to-post-east-texas-oil-at-15c.html | Plan to Post East Texas Oil at 15c. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/chain-stores-sales-off-only-3-in-may-46-report-290766180-against.html | CHAIN STORES' SALES OFF ONLY 3% IN MAY; 46 Report $290,766,180, Against $300,118,772--Drop of 12% by Three Mail Order Houses. | True | | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/to-stop-illegal-buses-public-service-commission-will-enforce-its.html | TO STOP ILLEGAL BUSES.; Public Service Commission Will Enforce Its Control Over Lines. | True | Special to The New York Times. | C1B 118044 |
| 1931-06-13 | 1931-06-13 | https://www.nytimes.com/1931/06/13/archives/french-strikers-beat-police-in-street-fight-roubaix-textile-workers.html | FRENCH STRIKERS BEAT POLICE IN STREET FIGHT; Roubaix Textile Workers Set Up Barricades, Which Gendarmes Fail to Penetrate. | True | | C1B 118044 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/seeks-to-save-taurus-moses-names-committee-for-fund-to-buy-mountain.html | SEEKS TO SAVE TAURUS.; Moses Names Committee for Fund to Buy Mountain for State. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/chicago-worlds-fair-of-1933-rapidly-rising-on-lake-front-through-a.html | CHICAGO WORLD'S FAIR OF 1933 RAPIDLY RISING ON LAKE FRONT; Through a Variety of Working Exhibits It Will Emphasize the Effect of Science on the Civilization of Today Final Structures Planned. Science to Be Emphasized. Experiments Made Real. Story of Mankind. | True | By Frank A. Smothers. Chicago. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/remodeling-adds-to-building-value-many-old-structures-may-readily.html | REMODELING ADDS TO BUILDING VALUE; Many Old Structures May Readily Be Brought Up to Modern Requirements.TENANT NEEDS IMPORTANTNeat Exterior Recognized as RealAsset in Building's RentalPossibilities. Interior Improvements. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/completes-40-years-with-bank.html | Completes 40 Years With Bank. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/savings-deposits-going-into-realty-joseph-p-day-sees-trend-that-way.html | SAVINGS DEPOSITS GOING INTO REALTY; Joseph P. Day Sees Trend That Way Following Recent Flushing Sale. BANK RESTRICTIONS CITED Heavy Deposits Have Led Some Institutions to Limit Amount of New Acceptances. Savings Bank Restrictions. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/police-are-expanding-their-radio-network.html | POLICE ARE EXPANDING THEIR RADIO NETWORK | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/to-join-phillips-exeter-ten-new-faculty-members-already-named-out.html | TO JOIN PHILLIPS EXETER.; Ten New Faculty Members Already Named Out of Twenty-five. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/an-american-who-won-laurels-in-old-poland-dr-eve-of-georgia-to-whom.html | AN AMERICAN WHO WON LAURELS IN OLD POLAND; Dr. Eve of Georgia, to whom a Memorial Is to Be Built, Was a Surgeon in Uprising Against Russia An Old Family. Labor War Service. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/stock-exchange-dues-fixed.html | Stock Exchange Dues Fixed. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/fire-in-camp-smith-on-eve-of-opening-flames-destroy-60-bales-of.html | FIRE IN CAMP SMITH ON EVE OF OPENING; Flames Destroy 60 Bales of Straw and Menace Buildings on Peekskill Tract. 1,600 WILL ARRIVE TODAY 102d Engineers and 102d Medical Regiment to March In This Afternoon for Annual Encampment. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/exjustice-jb-mayo-dies-in-ninetieth-year-former-special-sessions.html | EX-JUSTICE J.B. MAYO DIES IN NINETIETH YEAR; Former Special Sessions Jurist-- Was Long Active in Tammany Hall Gatherings. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/lindbergh-once-more-takes-to-the-air-he-returns-to-longdistance.html | LINDBERGH ONCE MORE TAKES TO THE AIR; He Returns to Long-Distance Flying, Having Become a Guiding Hand in Aviation Since His Atlantic Voyage ONCE MORE LINDBERGH TAKES TO THE AIR This Time He Is To Go Voyaging Over Strange Lands | True | By Lauren D. Lyman | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/nicknack-wins-yacht-race-takes-fourth-event-of-series-being-held-by.html | NICKNACK WINS YACHT RACE; Takes Fourth Event of Series Being Held by Barnegat Bay Fleet. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/hastings-home-plots-sold.html | Hastings Home Plots Sold. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/broadways-new-pictures.html | BROADWAY'S NEW PICTURES | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/shows-increased-sales-cartridge-company-enlarges-force-and-expands.html | SHOWS INCREASED SALES.; Cartridge Company Enlarges Force and Expands Its Business. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/clan-leaders-surrender-five-mississippians-accused-of-murder-of.html | CLAN LEADERS SURRENDER.; Five Mississippians Accused of Murder of Deputy Marshal. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/cryptograms-and-affairs-of-state-mr-yardley-turns-the-spotlight-on.html | Cryptograms and Affairs of State; Mr. Yardley Turns the Spotlight on the Wartime Decoding of Secret Messages and Documents | True | By Uffington Valentine | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/heavy-taxes-on-autos-curtail-cuban-market-duties-practically-double.html | HEAVY TAXES ON AUTOS CURTAIL CUBAN MARKET; Duties Practically Double Cost of Cars, and Operating Expenses Are High. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/excerpts-from-letters.html | EXCERPTS FROM LETTERS | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/lost-city-of-ptolemy.html | LOST CITY OF PTOLEMY. | True | JAMES PETTIGREW | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/dartmouth-is-turned-back-in-league-doubleheader-by-penn-nine-63-and.html | Dartmouth Is Turned Back in League Double-Header by Penn Nine, 6-3 and 4-3; ONE OF THE PLAYS IN THE PRINCETON-YALE GAME YESTERDAY AND THE RIVAL CAPTAINS. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/realty-fee-suit-up-again-morris-kraus-loses-motion-for-a-stay.html | REALTY FEE SUIT UP AGAIN.; Morris Kraus Loses Motion for a Stay Pending Appeal. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/grand-championship-for-hunters-won-by-sinbad-in-westchester-horse.html | Grand Championship for Hunters Won by Sinbad in Westchester Horse Show; SCENES AT THE WESTCHESTER COUNTY HORSE SHOW AT PORT CHESTER. | True | By Henry R. Ilsley Special To the New York Times.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/dartmouth-seniors-observe-class-day-fh-liggett-is-elected-head-of.html | DARTMOUTH SENIORS OBSERVE CLASS DAY; F.H. Liggett Is Elected Head of Alumni Council-- 400 to Be Graduated Tuesday. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/cotton-sent-down-by-crop-weather-poor-showing-on-consumption-also.html | COTTON SENT DOWN BY CROP WEATHER; Poor Showing on Consumption Also Acts as an Offset to Improved Stock Market. LOSSES ARE 4 TO 7 POINTS Spot Dealers Report Inquiry Is Active for Staple at Lowest Prices Since March, 1915. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/report-offer-by-alfonso-london-hears-spanish-president-thanked-him.html | REPORT OFFER BY ALFONSO; London Hears Spanish President Thanked Him, but Refused Return. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/catskills-cottage-rented.html | Catskills Cottage Rented. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/loses-lacrosse-stars-eight-on-st-johns-annapolis-team-finish.html | LOSES LACROSSE STARS.; Eight on St. John's, Annapolis, Team Finish College Careers. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/turkey-cuts-expenses-500-employes-to-be-discharged-in-finance.html | TURKEY CUTS EXPENSES.; 500 Employes to Be Discharged In Finance Department Alone. | True | Wireless to THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/opera-singer-honored-friends-give-farewell-dinner-to-erminia.html | OPERA SINGER HONORED.; Friends Give Farewell Dinner to Erminia Ligotti. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/elects-herbert-l-mills-exchanges-committee-on-securities-makes-him.html | ELECTS HERBERT L. MILLS.; Exchange's Committee on Securities Makes Him a Member. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/urges-aid-on-odd-jobs-taylor-appeals-to-public-to-help-95000.html | URGES AID ON ODD JOBS.; Taylor Appeals to Public to Help 95,000 Registered at City Bureau. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/prize-packages-in-dublin.html | PRIZE PACKAGES IN DUBLIN | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/83-new-buses-for-greyhound-lines.html | 83 New Buses for Greyhound Lines. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/home-for-womens-republican-club.html | HOME FOR WOMEN'S REPUBLICAN CLUB. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/woolens-made-feather-weight-mallard-blue.html | WOOLENS MADE FEATHER WEIGHT; Mallard Blue | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/tim-healys-will-is-tribute-to-familys-love-and-unity.html | Tim Healy's Will is Tribute To Family's Love and Unity | True | Wireless to THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/geneva-invites-vatican-calendar-reform-committee-urges-delegate-at.html | GENEVA INVITES VATICAN; Calendar Reform Committee Urges Delegate at Oct. 26 Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/here-and-there-police-still-useful-the-purloined-submarine.html | HERE AND THERE; Police Still Useful. The Purloined Submarine. Adventures In Language. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/vaudeville.html | VAUDEVILLE | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/kumon-sails-home-first-scores-in-atlantic-class-at-black-rock-yc.html | KUMON SAILS HOME FIRST; Scores in Atlantic Class at Black Rock Y.C. Regatta. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/2-lawyers-suspended-one-an-assemblyman-jp-nathanson-faces.html | 2 LAWYERS SUSPENDED; ONE AN ASSEMBLYMAN; J.P. Nathanson Faces Disbarment Unless He Repays $500 --John P. Tiernan Accused. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/group-to-honor-mrs-henrifischer.html | Group to Honor Mrs. Henri-Fischer. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/our-need-of-leaders.html | OUR NEED OF LEADERS. | True | By Samuel Seabury. Head of New York City Inquiry, Addressing the Graduating Classes of Hobart and Smith Colleges. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/girl-scout-awards-made-at-big-rally-1000-take-part-in-celebration.html | GIRL SCOUT AWARDS MADE AT BIG RALLY; 1,000 Take Part in Celebration at Zoological Park on Banks of the Bronx River. GOLD STRIPES TO 5 TROOPS Insignia for Ten Years' Service Are Won Also by Three Members-- Merit Badges for 187. Park Visitors See Ceremony. Merit Badges Awarded. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/deaf-institute-exercises-st-josephs-will-hold-graduation-this.html | DEAF INSTITUTE EXERCISES; St. Joseph's Will Hold Graduation This Afternoon. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/break-with-catalonia-averted-by-new-note-half-apology-to-macia-by.html | BREAK WITH CATALONIA AVERTED BY NEW NOTE; Half Apology to Macia by Madrid Is Believed to Have Eased Tension Over Labor Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/germany-studies-building-exhibition-deals-with-everything-used-in.html | GERMANY STUDIES BUILDING; Exhibition Deals With Everything Used in the Home. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/society-in-paris-hears-paderewski-concert-given-to-raise-funds-for.html | SOCIETY IN PARIS HEARS PADEREWSKI; Concert Given to Raise Funds for Two Monuments to Be Erected to Debussy. | True | By May Birkhead. Wireless To the New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/home-city-mourns-2-slain-mexicans-populace-of-morelia-turns-out-as.html | HOME CITY MOURNS 2 SLAIN MEXICANS; Populace of Morelia Turns Out as Bodies of Youths Killed in Oklahoma Arrive. THOUSANDS FILE BY BIERS Messages of Sympathy Pour in From All Mexico and Some From the United States. TRIAL SET FOR JUNE 24. Ardmore (Okla.) Deputies Charged With Murder of Mexicans. | True | Special Cable to THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/fernanda-doria-in-white-plains.html | Fernanda Doria in White Plains. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/motor-best-muffled-by-submerged-exhaust-careful-installation.html | MOTOR BEST MUFFLED BY SUBMERGED EXHAUST; Careful Installation Required--Many Boatmen Object To Mufflers That Reduce Power | True | By E.t. Keyser. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/financial-markets-week-ends-quietly-on-stock-exchange-prices-steady.html | FINANCIAL MARKETS; Week Ends Quietly on Stock Exchange, Prices Steady-- German Republic Bonds Firm. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/nanking-to-aid-industry-new-order-forbids-sales-of-plants-to.html | NANKING TO AID INDUSTRY.; New Order Forbids Sales of Plants to Foreign Interests. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/louise-brooks-in-debut-her-grandfather-gives-garden-party-for-her.html | LOUISE BROOKS IN DEBUT.; Her Grandfather Gives Garden Party for Her in Maryland. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/cbs-new-picturehis-favorite-pastime-a-1905-play-honored-by-his.html | C.B.'S NEW PICTURE--HIS FAVORITE PASTIME; A 1905 Play. Honored by His College. His Favorite Sport. His Diving Gear. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/curb-prices-move-in-narrow-range-rally-after-an-early-decline.html | CURB PRICES MOVE IN NARROW RANGE; Rally After an Early Decline Results in Gains for Day, but Trading Is Slow. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/harvard-class-to-pay-a-tribute-to-war-dead-reunion-of-1916.html | HARVARD CLASS TO PAY A TRIBUTE TO WAR DEAD; Reunion of 1916 Graduates Also Will Include a Race by Their Record Crew. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/plans-wide-inquiry-into-school-graft-mclaughlin-says-charges-on.html | PLANS WIDE INQUIRY INTO SCHOOL GRAFT; McLaughlin Says Charges on Bronx Contracts Involve "a City Department." GRAND JURY TO GET CASE Presentation on Tuesday Likely-- Not More Than 7 Contractors Said to Be Mentioned. Sees a Department Involved. To Handle Case Personally. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/canada-has-phone-record-dominion-statistics-show-257-calls-per.html | CANADA HAS PHONE RECORD; Dominion Statistics Show 257 Calls Per Capita in Year. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/gleanings-from-hollywood-a-valuable-plot-a-lovely-spot-busy-players.html | GLEANINGS FROM HOLLYWOOD; A Valuable Plot. A Lovely Spot. Busy Players. Screen Romance. Mr. Meighan's New Film. Enjoys Mexican Dishes. McCormack's Irish Cottage. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/world-trade-held-retarded-by-drys-systematic-opposition-by-the.html | WORLD TRADE HELD RETARDED BY DRYS; Systematic Opposition by the Prohibitionists Denounced by Paris Congress. NO AMERICANS ATTEND But Paper by San Franciscan Telling of Trend to Modification Is Read to the Delegates. American Wets Absent. | True | By William P. Carney. Wireless To the New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/penney-to-reduce-july-retail-prices-new-lists-show-349-per-cent.html | PENNEY TO REDUCE JULY RETAIL PRICES; New Lists Show 34.9 Per Cent Drop Below 1929 Levels, E.C. Sams States. SIMILAR MOVE LAST YEAR Revision in June, 1930, Was First by Large Chains--Some of New Schedules Lowest in 20 Years. Some Prices Lowest in 20 Years. Rayon Drop Averages 46 Per Cent. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/indian-dances-linked-to-european-rites-scientist-says-tracing.html | Indian Dances Linked to European Rites, Scientist Says, Tracing Origin of Man | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/sister-seeks-clues-in-faithfull-diary-four-hours-of-questioning-and.html | SISTER SEEKS CLUES IN FAITHFULL DIARY; Four Hours of Questioning and Study Satisfy Police She Has Told All She Knows. BEACH IS SEARCHED IN VAIN Coat, Shoe, Purse and Other Items Found Not Hers-- Another Letter Revealed. King Admits Proof Is Inadequate. SISTER SEEKS CLUES IN FAITHFULL DIARY Shoe and Pocketbook Found. Letter Mailed June 2. Finding of Diary Denied. Girl Reported Brooding. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/plumgrowing-future-new-york-experiment-farm-hopes-to-revive-with.html | PLUM-GROWING FUTURE.; New York Experiment Farm Hopes to Revive With New Varieties. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/miss-gahagan-for-opera-actress-to-sing-in-outdoor-project-in.html | MISS GAHAGAN FOR OPERA.; Actress to Sing in Outdoor Project In Cleveland This Summer. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/class-day-at-trinity-college.html | Class Day at Trinity College. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/omaha-reform-eases-city-parking-problem-judges-promise-to-stop.html | OMAHA REFORM EASES CITY PARKING PROBLEM; Judges Promise to Stop Practice of "Fixing" Violations--Total of Fines Takes Big Jump. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/trying-to-please-the-world-shortwave-broadcaster-sees-need-for.html | TRYING TO PLEASE THE WORLD; Short-Wave Broadcaster Sees Need for Universal Language--Prizefights Enjoyed by International Audience A Night-Time Broadcaster. Good News or Bad. Programs Are Appreciated. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/refusal-to-sell-causes-court-suit-yorkville-club-asks-58000-damages.html | REFUSAL TO SELL CAUSES COURT SUIT; Yorkville Club Asks $58,000 Damages From Officers of Mozart Verein. INVOLVES PLOT IN 86TH ST. Members Claim Sales Contract for $40,000 Was Not Officially Approved. Cites Financial Damages. Woll to Talk on Wages. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/de-lisser-firm-seeks-oldest-ford-in-town.html | DE LISSER FIRM SEEKS OLDEST FORD IN TOWN | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/speedy-agreement-is-urged-on-obligatory-arbitration-reduction-of.html | SPEEDY AGREEMENT IS URGED ON OBLIGATORY ARBITRATION; Reduction of Armaments, Which Create Fears, Would Remove Tendency to War Gas Affected Many. A Painful Death. We Could Lead. | True | SIDNEY L. GULICK. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/use-of-electricity-on-farms-rises-16-survey-for-1930-shows-647677.html | USE OF ELECTRICITY ON FARMS RISES 16%; Survey for 1930 Shows 647,677 Power Connections Among Nation's Agriculturists. LIGHT IS CHIEF OBJECTIVE Wide Employment of Service Is Reported by Utility Companies-- California In Lead. Lighting Principal Objective. Minimum Rates Established. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/wisconsin-rewards-cub-golfers.html | Wisconsin Rewards Cub Golfers. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/commuting-motor-boats-used-by-new-yorks-business-men-more-wealthy.html | COMMUTING MOTOR BOATS USED BY NEW YORK'S BUSINESS MEN; More Wealthy Owner's Come to Offices in Fast Cruisers and Runabouts--Others Live on Craft and Use Trains Sumptuously Appointed. Speedier Boats. Families Afloat. | True | By Henry Clay Foster. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/22000-see-textile-nine-subdue-madison-102-to-win-city-psal-title.html | 22,000 See Textile Nine Subdue Madison, 10-2, to Win City P.S.A.L. Title; ACTION IN THE MADISON-TEXTILE GAME AT EBBETS FIELD YESTERDAY. | True | By Kingsley Childs.times Wide World Photo.times Wide World Photo. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/prince-von-bulows-memoirs-his-sensational-diplomatic-disclosures.html | PRINCE VON BULOWS MEMOIRS; His Sensational Diplomatic Disclosures Appear in English Prince von Bulow's Memoirs Prince von Bulow's Memoirs | True | By Walter Littlefield | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/diamond-allowed-release-under-bail-justice-heffernan-of-amsterdam.html | DIAMOND ALLOWED RELEASE UNDER BAIL; Justice Heffernan of Amsterdam Grants Motion for Gangster's Freedom.FEDERAL WRIT IS SERVED Then Diamond Is Turned Out in Total New Bonds of $17,500--ToHave Hearing Here Tomorrow. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/borglum-in-denmark-sculptor-visits-town-from-which-he-took-his-name.html | BORGLUM IN DENMARK.; Sculptor Visits Town From Which He Took His Name. | True | Special Cable to THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/italovatican-row-finds-rome-in-dark-rules-vatican-city.html | ITALO-VATICAN ROW FINDS ROME IN DARK; RULES VATICAN CITY. | True | By Lansing Warren. Wireless To the New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/sees-business-check-on-liberal-colleges-professor-lawrence-asks-the.html | SEES BUSINESS CHECK ON LIBERAL COLLEGES; Professor Lawrence Asks the Givers of Funds to Cooperate and Not to Boss Teachers | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/ramsey-garden-club-holds-flower-show-prizes-awarded-for-roses.html | RAMSEY GARDEN CLUB HOLDS FLOWER SHOW; Prizes Awarded for Roses, Pansies, Columbine, Peonies, Iris, Lilies and Painted Daisies. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/alfieri-a-forerunner-of-the-italian-risorgimento.html | Alfieri, a Forerunner of the Italian Risorgimento | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/little-stir-raised-by-bennett-budget-canadians-appreciated-need-of.html | LITTLE STIR RAISED BY BENNETT BUDGET; Canadians Appreciated Need of Higher Taxes, So Bad News Was Discounted. DENOUNCED BY OPPOSITION But Government Is Ready With Replies and Not All Features Are Open to Attack. Little to Attack. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/england-a-threat-in-davis-cup-play-tilden-predicts-english-will.html | ENGLAND A THREAT IN DAVIS CUP PLAY; Tilden Predicts English Will Reach Interzone Final-- Italy's Glory Passing. FINE FIELD IN PRO TOURNEY Sees Reign of Richards Over U.S. Ranks Menaced in Coming Forest Hills Event. Early Date for Pro Tourney. Where Kozeluh Excels. Richards to Put Up Battle. | True | By William T. Tilden 2d. World'S Professional Tennis Champion. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/hunger-march-timed-to-hoovers-visit-starts-in-illinois-cities-force.html | Hunger March, Timed to Hoover's Visit, Starts in Illinois; Cities Force Detours | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/the-midgets-push-ahead-new-tubes-enable-manufacturers-to-build.html | THE MIDGETS PUSH AHEAD; New Tubes Enable Manufacturers to Build Compact Receivers And to Lower Prices--Trade Show Reveals Improvements Fewer Bulbs Are Used. Background Noises Eliminated. Console Not Displaced. The Foreign Receiver. A New Superheterodyne. | True | By Orrin E. Dunlap Jr. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/dark-bridwell-and-other-recent-works-of-fiction-gautiers-yardstick.html | "Dark Bridwell" and Other Recent Works of Fiction; GAUTIER'S YARDSTICK FOR FRIENDSHIP Gautier's Chief Pleasure Was Reading Dictionaries, and It Was His Custom to Ask Any Aspirant for Literary Honors if He Had the Same Eccentricity. If the Ansoer Was "Yes," They Were Friends; if He Said "No," Gautier Suspected He Would Never Be a Sincere Lover of Art. The Bayou Country Twenty-five Tales Columbia Fledglings A Feline Young Man Prisoners of War Latest Works Of Fiction | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/the-dance-old-and-new-forms-european-critics-attack-on-the-american.html | THE DANCE: OLD AND NEW FORMS; European Critic's Attack on the American Concert Dances Brings Out Conflict of Classic Tradition and Modern Needs Classic Dance. Ballet Not Our Medium. Isadora Duncan's Influence. New Life Infused. | True | By John Martin.photo By Maurice Goldberg. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/nonferrous-metal-gaining-in-canada-163092471-invested-in-the.html | NON-FERROUS METAL GAINING IN CANADA; $163,092,471 Invested in the Industry in 1930, Against $146,699,085 in 1929. MANY FAVORABLE FACTORS Government Bulletin Points to LowCost Hydroelectric Power--Big Increase in Platinum Group. Gain for Blister Copper. Big Increase in Platinum Group. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/greeks-dispute-wanes-venizelos-agrees-to-drop-quarrel-with-former.html | GREEKS' DISPUTE WANES.; Venizelos Agrees to Drop Quarrel With Former Premier. | True | Wireless to THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/miscellaneous-brief-reviews-aboard-ship-the-liquor-problem.html | Miscellaneous Brief Reviews; Aboard Ship The Liquor Problem | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/partridge-bows-to-bowman-in-final-for-the-metropolitan-clay-court.html | Partridge Bows to Bowman in Final for the Metropolitan Clay Court Title; BOWMAN IS VICTOR IN NET TITLE FINAL Takes Metropolitan Clay Court Crown for Second Time by Beating Partridge. MATCH LASTS THREE HOURS Bowman Wins Hard Battle by 7-5, 3-6, 8-6, 5-7, 6-2--Doubles Honors to Aydelotte-Rockafellow. Does Almost Impossible. Adds Pressure to Attack. | True | By Allison Danzig. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/mrs-lake-conquers-mrs-dodge-4-and-3-gains-final-of-womens-southern.html | MRS. LAKE CONQUERS MRS. DODGE, 4 AND 3; Gains Final of Women's Southern Golf.--To Play Mrs. Reymond Today. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/notes-on-american-activities-here-and-abroad-second-week-off.html | NOTES ON AMERICAN ACTIVITIES HERE AND ABROAD; Second Week off Goldman Band--Starlight Park Opera Begins--Music Clubs Convene in San Francisco. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/signs-philadelphia-bridge-bill.html | Signs Philadelphia Bridge Bill. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/h-mcgraw-operated-on-president-of-gipsy-oil-co-and-associate-of.html | H. McGRAW OPERATED ON.; President of Gipsy Oil Co. and Associate of Mellon. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/sales-in-new-jersey-large-jersey-city-apartment-house-in-forced.html | SALES IN NEW JERSEY.; Large Jersey City Apartment House in Forced Sale. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/says-morgan-buys-farm-london-paper-reports-purchase-of-earl-of.html | SAYS MORGAN BUYS FARM.; London Paper Reports Purchase of Earl of Dalhousie's Property. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/fassler-honored-at-dinner-dance.html | Fassler Honored at Dinner Dance. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/cuban-to-offer-plan-for-debt-moratorium-alberni-will-urge-havana.html | CUBAN TO OFFER PLAN FOR DEBT MORATORIUM; Alberni Will Urge Havana Congress Not to Pass Machado'sBudget Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/reviewing-the-revue-the-band-wagon-as-harbinger-of-a-new-music-show.html | REVIEWING THE REVUE; "The Band Wagon" as Harbinger of a New Music Show Form--Beatrice Lillie, the Chaplin of the Middle Class | True | By J. Brooks Atkinson. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/the-bremen-festival-society-founded-by-liszt-presents-diversified.html | THE BREMEN FESTIVAL; Society Founded by Liszt Presents Diversified Contemporaneous Works | True | By Herbert F. Peyser. Bremen, June 1, 1931. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/the-jeffersonian-is-published.html | The Jeffersonian Is Published. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/shrine-cornerstone-is-laid-at-graymoor-memorial-to-st-anthony-near.html | SHRINE CORNERSTONE IS LAID AT GRAYMOOR; Memorial to St. Anthony, Near Peekskill, N.Y., to Represent 150,000 Contributions. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/default-by-oil-company-court-allows-panamerican-petroleum-to-omit.html | DEFAULT BY OIL COMPANY; Court Allows Pan-American Petroleum to Omit Bond Payment. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/police-department.html | Police Department. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/policies-of-our-universities-in-awarding-honorary-degrees-records.html | POLICIES OF OUR UNIVERSITIES IN AWARDING HONORARY DEGREES; Records Show That Most Colleges Confer Them, While a Few Refuse to Grant Any Rising Tide of Degrees. Hoover Has Many Degrees. | True | Photo From Times Wide World | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/bank-debits-higher-outside-new-york-increase-128-per-cent-in-week.html | BANK DEBITS HIGHER OUTSIDE NEW YORK; Increase 12.8 Per Cent in Week of June 6 and Approached Figures of Last Year. TIME MONEY DROPS AGAIN Farm Products Take an Upward Turn but Wholesale and Other Prices Go Lower. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/motors-and-motor-men-tungsten-plating-1903-model-cadillac-on-trip.html | MOTORS AND MOTOR MEN; Tungsten Plating. 1903 Model Cadillac on Trip. May Production Up. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/taxable-realty-in-state-29-billion-equalization-table-for-1931.html | TAXABLE REALTY IN STATE 29 BILLION; Equalization Table for 1931 Indicates $935,000,000 Rise in Assessed Values. FULL VALUE $34,769,415,122 Personal Property subject to Levy Put at $361,213,336, Representing a Decrease. Steady Rise in Property Value. Valuation by Counties. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/wild-time-awaits-mayor-of-atlanta-mr-key-will-be-received-with.html | WILD TIME AWAITS MAYOR OF ATLANTA; Mr. Key Will Be Received With Acclaim and Condemnation on His Return From France. HE SCORED OUR DRY LAWS Executive's Change of Heart Laid to Filet of Sole Marguery and Wines of Paris. And a Sunday School Teacher, Too It Was a Wonderful Resolution. | True | By Julian Harris. Editorial Correspondence, the New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/yale-favored-to-win-seattle-crew-race-eli-150pounders-expected-to.html | YALE FAVORED TO WIN SEATTLE CREW RACE; Eli 150-Pounders Expected to Beat Washington's First Lightweight Eight Tuesday | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/lipsky-forecasts-union-of-zionists-all-elements-will-combine-he.html | LIPSKY FORECASTS UNION OF ZIONISTS; All Elements Will Combine, He Says, Sailing on Lapland for Basle Congress. SEVEN SHIPS LEAVE PORT They Carry 4,791 Passengers, of Whom 1,735 Are on the Bremen --Adriatic Also Departs. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/west-side-rentals-high-leasing-percentage-in-eightysixth-street.html | WEST SIDE RENTALS.; High Leasing Percentage In Eightysixth Street House. Rapid Tenant Turnover. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/allwood-nj-is-one-year-old.html | Allwood, N.J., Is One Year Old. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/doherty-explains-break-with-oil-men-resignation-from-institute-due.html | DOHERTY EXPLAINS BREAK WITH OIL MEN; Resignation From Institute Due to Disagreement on Unit Pool Operation Method. DOUBTS NEED FOR NEW LAW Operator Holds Litigation Alone Could Clear Up Unsound Conditions in Few Months. Amplifies Criticism of Institute. Sought Gradual Evolution. Break Not Personal. Effect on General Business. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/broadway-gleanings.html | BROADWAY GLEANINGS | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/odd-flowers-popular-paris-takes-to-green-violets-and-purple.html | ODD FLOWERS POPULAR.; Paris Takes to Green Violets and Purple Buttercups. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/intimate-glimpses-of-edwin-booth-the-greatest-of-american-actors.html | Intimate Glimpses of Edwin Booth; The Greatest of American Actors Pictured in the Charming Pages of 'Kitty Molony's Reminiscences | True | By H.i. Brock | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/brooklynite-buys-on-staten-island.html | Brooklynite Buys on Staten Island. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/canadian-town-council-faces-trial-for-refusal-to-aid-idle.html | Canadian Town Council Faces Trial for Refusal to Aid Idle | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/colyer-cups-polo-today-first-division-and-governors-island-fours.html | COLYER CUPS POLO TODAY.; First Division and Governors Island Fours Meet at Fort Hamilton. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/tax-changes-made-in-north-carolina-higher-levies-on-corporations.html | TAX CHANGES MADE IN NORTH CAROLINA; Higher Levies on Corporations and Incomes in Move to Aid Property Owners. STATE TAKES OVER ROADS Also Assumes Responsibility for Six-Month School Term and All Fiscal Affairs. Fight Over School Laws. State Faces Deficit. | True | BY Robert E. Williams. Editorial Correspondence, the New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee Cocoa. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/mental-pap-for-the-reader-in-quest-of-culture-will-durants.html | Mental Pap for the Reader In Quest of Culture; Will Durant's "Adventures in Genius" Charts Some Short Cuts to Knowledge Will Durant | True | By Dino Ferrari | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/dr-hf-osborn-honored-university-of-paris-gives-him-and-professor.html | DR. H.F. OSBORN HONORED.; University of Paris Gives Him and Professor Cannon Degrees. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/openair-book-market-to-be-a-yearly-event-paris-enjoyed-novelty-of.html | OPEN-AIR BOOK MARKET TO BE A YEARLY EVENT; Paris Enjoyed Novelty of Its First Street Sale of Volumes With Authors as Clerks. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/kill-smuggler-in-battle-italian-guards-capture-boatload-of-goods.html | KILL SMUGGLER IN BATTLE.; Italian Guards Capture Boat-Load of Goods From Switzerland. | True | Wireless to THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/lincoln-memorial-awaits-new-rites-springfield-monument-much-changed.html | LINCOLN MEMORIAL AWAITS NEW RITES; Springfield Monument, Much Changed, Ready for Rededication by Hoover Wednesday. Famous Statues Reproduced. 75,000 Expected to Attend. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/coolidges-advice-interests-geneva-view-that-state-secretary-should.html | COOLIDGE'S ADVICE INTERESTS GENEVA; View That State Secretary Should Meet Europe's Statesmen Yearly Is Acclaimed.LEAGUE'S FACILITIES CITEDExpectations and Talk Roused by Stimson's Trip Would Be Absent Were America a Member. Europe's Ministers Meet Regularly Stimson's Position Different | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/too-downhearted.html | TOO DOWNHEARTED. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/terry-batted-483-for-colgate.html | Terry Batted .483 for Colgate. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/germans-critical-of-debt-panacea-germanys-tribute-to-its-dead.html | GERMANS CRITICAL OF DEBT PANACEA; GERMANY'S TRIBUTE TO ITS DEAD SOLDIERS. | True | By Kendall Foss. Special Cable To the New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/rpi-class-hears-a-plea-for-beauty-ugly-building-called-menace-to.html | R.P.I. CLASS HEARS A PLEA FOR BEAUTY; Ugly Building Called Menace to Health by Charles Butler in Commencement Address. 261 GRADUATES A RECORD New $400,000 Architecture Structure Is Dedicated, First UnitIn Program. Prizes Are Awarded. E.G. Adams Heads Alumni. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/gen-dunlap-buried-with-honors.html | Gen. Dunlap Buried With Honors. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/1200-given-for-research-dr-pi-wold-of-union-receives-grant-from.html | $1,200 GIVEN FOR RESEARCH; Dr. P.I. Wold of Union Receives Grant From National Council. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/strike-would-cut-hose-output.html | Strike Would Cut Hose Output. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/portuguese-wheat-crop-damaged.html | Portuguese Wheat Crop Damaged. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/wallachdeluca-bout-friday.html | Wallach-DeLuca Bout Friday. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/medical-courses-still-popular.html | Medical Courses Still Popular. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/major-sports-results.html | Major Sports Results | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/miss-nichols-delays-her-start.html | Miss Nichols Delays Her Start. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/bilbo-the-builder.html | BILBO, THE BUILDER. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/excelsior-savings-bank-to-pay-4.html | Excelsior Savings Bank to Pay 4%. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/bank-examiners-named-department-appoints-sixbrownsville-merger.html | BANK EXAMINERS NAMED.; Department Appoints Six-- Brownsville Merger Agreement Filed. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/new-york-city-a-onehorse-town-in-its-streets-now-are-found-only.html | NEW YORK CITY A "ONE-HORSE" TOWN; In Its Streets Now Are Found Only Sturdy Animals Employed in Special Work | True | By Howard Hollister | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/archduke-franz-josefs-play.html | Archduke Franz Josef's Play. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/stars-at-exeter-to-enter-dartmouth-westby-and-clark-headed-for-new.html | STARS AT EXETER TO ENTER DARTMOUTH; Westby and Clark Headed for New Hampshire Institution-- Curtin Will Go to Yale. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/homes-near-belmont-track.html | Homes Near Belmont Track. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/article-16-no-title.html | Article 16 -- No Title | True | Times Wide World Photo. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/crisis-might-alter-our-view-on-debts-stimson-aide-says.html | CRISIS MIGHT ALTER OUR VIEW ON DEBTS, STIMSON AIDE SAYS; Under-Secretary Castle Sees No Need for Shift Now, but Stresses Open Mind. MARKS ADVANCE IN POLICY Administration Has Been Firm in Stand That Reparations Are Not Linked to Debts. GERMAN BANK RATE RISES Berlin Financier Warns France of Peril--Bruening Gains in Reichstag Issue. CASTLE'S STAND ON ISSUE. Says Position Is Unchanged. Stimson to Study Issues Abroad. Interest Rate Is Problem. France Pays 1 Per Cent. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/judge-mglennon-dead-in-newark-member-of-highest-court-of-new-jersey.html | JUDGE M'GLENNON DEAD IN NEWARK; Member of Highest Court of New Jersey Succumbs at Age of 51. HAD SERVED IN CONGRESS Was Elected Mayor of East Newark Six Times--An Educator for Many Years. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/dox-due-at-rio-saturday-german-flying-boat-to-go-to-bahia-brazil-on.html | DO-X DUE AT RIO SATURDAY.; German Flying Boat to Go to Bahia, Brazil, on Wednesday. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/film-notes-from-germany-a-new-fact-silent-scenes-in-a-lighter-vein.html | FILM NOTES FROM GERMANY; A New Fact. Silent Scenes. In a Lighter Vein. Miss Dagover Returning Here. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/two-new-islands-discovered-off-brazil-by-english-vessel.html | Two New Islands Discovered Off Brazil by English Vessel | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/radio-cuts-postal-income-glover-says-it-is-taking-away-much-mail.html | RADIO CUTS POSTAL INCOME; Glover Says It Is Taking Away Much Mail Advertising. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/lodge-at-eighty-looks-back-and-ahead-sir-oliver-surveys-the.html | LODGE AT EIGHTY LOOKS BACK AND AHEAD; Sir Oliver Surveys the Discoveries That Science Has Made In His Lifetime and What May Come After Them LODGE AT EIGHTY LOOKS BACKWARD AND AHEAD The British Scientist Points to the Notable Discoveries Made During His Lifetime and Speculates on What May Follow Them | True | By Sir Oliver Lodge | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/set-for-ocean-hops-many-fliers-including-two-women-will-brave.html | SET FOR OCEAN HOPS; Many Fliers, Including Two Women, Will Brave Atlantic--Two World Flights Ocean Solos Opposed. Plane Well Equipped. Another Globe-Circling Plan. | True | By Lauren D. Lyman.wide World Photo. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/vegetable-supplies-abundant-in-week-reasonable-prices-prevail-with.html | VEGETABLE SUPPLIES ABUNDANT IN WEEK; Reasonable Prices Prevail, With Trade Demand Exceeded by the Volume. ALL SECTIONS ARE SHIPPING Georgia Sends Plentiful Stocks of Peaches--California Fruits Reach the Market in Bulk. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/rolph-of-california-adds-to-his-laurels-governor-achieves.html | ROLPH OF CALIFORNIA ADDS TO HIS LAURELS; Governor Achieves Reputation of "Travelingest" Executive in State's History. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/new-england-asks-equal-lighterage-boston-wants-free-haulage-here.html | NEW ENGLAND ASKS EQUAL LIGHTERAGE; Boston Wants Free Haulage Here Abolished by the Interstate Commerce Commission. HEARINGS TO BE RESUMED Boston and New Jersey Will BeHeard in Rebuttal of NewYork's Case. Boston's Case Like Jersey's. New England's Contention. | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/cudahy-sales-volume-up-chairman-reports-gains-and-sees-no-change-in.html | CUDAHY SALES VOLUME UP.; Chairman Reports Gains and Sees No Change In $4 Dividend Rate. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/women-in-sports-temple-coed-archers-score-miss-walsh-enters-meet.html | Women in Sports; Temple Co-Ed Archers Score. Miss Walsh Enters Meet. Coaches at School Camp. Stars Enter Southern Meet. | True | By James Roach. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/encouraging-signs-appear-in-business-checking-of-downward-trend.html | ENCOURAGING SIGNS APPEAR IN BUSINESS; Checking of Downward Trend Gives Rise to Optimism Throughout Nation. RETAIL TRADE FAIRLY GOOD Wholesale Lines Slow, but Are Heartened by Low Supplies and Buyers' Inquiries. INDUSTRIAL LULL PERSISTS Stocks Strong In Quiet Trading Last Week--Reports From Federal Reserve Areas. TRADE HERE HOLDS STEADY. Low Prices Stimulate Sales in City's Large Department Stores. PHILADELPHIA AREA ACTIVE. June Retail Trade Averages Up to Past Two Years. ENCOURAGING SIGNS APPEAR IN BUSINESS NEW ENGLAND TRADE LAGS. Retailers Feel Effects of Five-Day Rain--Some Industries Active. ST. LOUIS OUTLOOK BETTER. Abundant Harvests and Building Gains Are Noted. KANSAS CITY TRADE SLOW. Impetus to Business Expected in Farm Improvement. OHIO DISTRICT SLOW. Steel Operations Continue to Ebb-- Employment Steady. RAINS HELP NORTHWEST. Reaction From Gloomy Farm Forecast Follows. SOUTH TO SHIP MORE FRUIT. Peach Crop Expected to Be 50 Per Cent Larger This Year. SOUTHEAST IS OPTIMISTIC. Inventories Are Low in Most Lines --Slackening in Tobacco. HEAT H | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/all-america-tries-summer-schools-650-colleges-now-hold-annual.html | ALL AMERICA TRIES SUMMER SCHOOLS; 650 Colleges Now Hold Annual Sessions, With Students From Many Walks of Life. TEACHERS CROWD CLASSES Freedom From Academic Tradition Has Fostered Experiments in Educational Methods. An International Growth. The Teachers' Trade School. Wandering Classrooms. The World Follows Suit. Foreign Language Schools. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/prof-s-kitazato-is-dead-in-tokyo-bacteriologist-was-decorated-for.html | PROF. S. KITAZATO IS DEAD IN TOKYO; Bacteriologist Was Decorated for His Discovery of Bacillus of the Hongkong Plague in 1894. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/music-notes.html | MUSIC NOTES. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/young-republicans-startle-with-sidewalks-of-new-york.html | Young Republicans Startle With 'Sidewalks of New York' | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/harvey-to-quit-airport-resignation-as-director-effective-after-end.html | HARVEY TO QUIT AIRPORT; Resignation as Director Effective After End of Inquiry. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/the-news-from-detroit-a-de-luxe-coupe-from-franklin.html | THE NEWS FROM DETROIT; A DE LUXE COUPE FROM FRANKLIN | True | By Chris Sinsabaugh Detroit. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/bolivian-fetes-today-catholics-to-celebrate-feast-of-sacred-heart.html | BOLIVIAN FETES TODAY.; Catholics to Celebrate Feast of Sacred Heart and Revolt Anniversary. | True | Special Cable to THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/hit-augustana-seminary-speakers-at-lutheran-synod-declare-board.html | HIT AUGUSTANA SEMINARY.; Speakers at Lutheran Synod Declare Board "Modernistic." | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/germany-uses-less-electricity.html | Germany Uses Less Electricity. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/mr-aborn-sees-it-through.html | Mr. Aborn Sees It Through | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/twentythird-st-association-lunch.html | Twenty-third St. Association Lunch | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/eleventh-street-sewer-improvement.html | Eleventh Street Sewer Improvement | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/wendel-did-sell-realty-old-record-shows-sale-of-fifth-avenue-and.html | WENDEL DID SELL REALTY.; Old Record Shows Sale of Fifth Avenue and Fortieth Street Lots. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/gossip-of-the-rialto-mr-selwyn-buys-a-playcamille-to-kern.html | GOSSIP OF THE RIALTO; Mr. Selwyn Buys a Play--"Camille" to Kern Music--Trade and the Cool Weather--Sundry Items | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/exvice-squad-men-at-sing-sing.html | Ex-Vice Squad Men at Sing Sing. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/postmaster-named-for-staten-island-al-willshaw-active-republican.html | POSTMASTER NAMED FOR STATEN ISLAND; A.L. Willshaw, Active Republican, Apointed by Hoover toSucceed W.A. Eagleson.LATTER TO GET CLERKSHIPVictor Offers Him Opportunity toComplete 35 Years' Serviceand Obtain Pension. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/fernandez-stops-hall-knocks-out-buffalo-boxer-in-less-than-minute.html | FERNANDEZ STOPS HALL.; Knocks Out Buffalo Boxer in Less Than Minute at Manila. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/germany-made-good-fight-but-depression-beat-her-it-is-therefore.html | GERMANY MADE GOOD FIGHT, BUT DEPRESSION BEAT HER; It Is Therefore Held to Be Our Job to See What Can Be Done to Ease Matters Then Came Depression. It Seems to Be Our Job. Outlook Not So Dark. | True | MYLES WHITING. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/american-builders-going-to-berlin-international-congress-this-month.html | AMERICAN BUILDERS GOING TO BERLIN; International Congress This Month Will Discuss the Unemployment Situation. ALL INDUSTRIES AFFECTED Delegates Hopeful That Constructive Results Will Be Achieved to Aid Situation. Large Force in Industry. Sell Madison Avenue Corner. Busy Thirty-fourth Street. Homes Near Marine Park. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/500mile-race-won-by-pigeon-in-13-hours-bronx-bird-beats-1000-here.html | 500-MILE RACE WON BY PIGEON IN 13 HOURS; Bronx Bird Beats 1,000 Here From Salisbury, N.C., in Annual Competition. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/fordham-checks-alumni-nine-87-scores-seven-runs-in-eighth-inning.html | FORDHAM CHECKS ALUMNI NINE, 8-7; Scores Seven Runs in Eighth Inning and Overcomes 7-1 Disadvantage. MAYNARD WINNING HURLER Former 1st Baseman Allows Losers 10 Hits--Robertson, '05, Shines for Graduates. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/celtics-will-play-hakoah-here-today-mayor-and-5o000-to-see-goodwill.html | CELTICS WILL PLAY HAKOAH HERE TODAY; Mayor and 50,000 to See GoodWill Game Between Irish andJewish Soccer Teams. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/gibson-here-to-sail-for-belgium.html | Gibson Here to Sail for Belgium. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/in-the-classroom-and-on-the-campus-the-educational-world-if-appears.html | In the Classroom and On the Campus; The Educational World, If Appears, Is Being Increasingly Unsafe for the Stereotyped Commencement Program. Art's New Footholds. In Behalf of Wash Basins. A Tribute From the Public. | True | By Eunice Barnard. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/tigress-is-home-first-sails-to-victory-in-pequot-yc-atlantic-class.html | TIGRESS IS HOME FIRST.; Sails to Victory in Pequot Y.C. Atlantic Class Race. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/denies-helen-will-leave-rumanian-legation-in-washington-repudiates.html | DENIES HELEN WILL LEAVE.; Rumanian Legation in Washington Repudiates Reported Accord. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/hoovers-tour-seen-as-opening-of-drive-for-1932-campaign-politicians.html | HOOVER'S TOUR SEEN AS OPENING OF DRIVE FOR 1932 CAMPAIGN; Politicians at the Capital Think Boom Started at Meeting of Young Republicans. AWAIT SPEECH TO EDITORS Defiance of the Insurgents and Championship of the Tariff Emphasized by Friends. PARTY BOLT NOT EXPECTED Roosevelt Still Far in the Lead in the Democratic Race for the Presidency. Defiance of the Insurgents. No Reference to Prohibition. HOOVER TOUR SEEN AS DRIVE FOR 1932 To Make Three or More Speeches. No Party Bolt Is Feared. Think Coolidge Will Refuse. Concede Lead of Roosevelt. | True | By Richard V. Oulahan. Special To the New York Times.by Richard V. Oulahan. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/padua-opens-fete-for-saint-anthony-seventh-centenary-of-his-death.html | PADUA OPENS FETE FOR SAINT ANTHONY; Seventh Centenary of His Death Will Be Observed by YearLong Celebrations.PILGRIMS FLOCK TO CITYPope Pius Has Forbidden the UsualProcessions and Canceled Nomination of Legate. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/cubs-rally-in-8th-to-down-phils-76-capitalize-on-three-misplays-to.html | CUBS RALLY IN 8TH TO DOWN PHILS, 7-6; Capitalize on Three Misplays to Score Three Runs and Sweep 4-Game Series. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/bonds-irregular-in-quiet-dealings-most-of-the-railroad-issues.html | BONDS IRREGULAR IN QUIET DEALINGS; Most of the Railroad Issues Maintain Firm Tone on Stock Exchange. INTERBOROUGH LIST GAINS German Group Active in Narrow Price Range--Federal Loans Slightly Easier. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/glasgow-celtics-win-take-soccer-game-from-carsteels-of-montreal-7.html | GLASGOW CELTICS WIN.; Take Soccer Game From Carsteels of Montreal, 7 to 0. BASEBALL TODAY, EBBETS FIELD. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/a-seekers-symposium.html | A SEEKERS' SYMPOSIUM. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/steel-merger-hearing-put-off.html | Steel Merger Hearing Put Off. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/three-other-braves-model-for-nickel-not-two-guns.html | Three Other Braves Model For Nickel, Not Two Guns | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/rich-mineral-deposits-sought-in-holy-land-transportation.html | RICH MINERAL DEPOSITS SOUGHT IN HOLY LAND; Transportation Difficulties in the Dead Sea Region May Be Overcome by Railroad. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/new-railroad-talked-of.html | New Railroad Talked Of. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/rich-fare-for-the-bookman-in-the-new-colophon-part-six-of-the-young.html | Rich Fare for the Bookman In the New Colophon; Part Six of the Young Quarterly Continues the High Standard Set by Its Predecessors The New Colophon | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/argentine-opera-opening.html | ARGENTINE OPERA OPENING | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/into-the-catskills-resort-and-scenic-region-within-easy-motoring.html | INTO THE CATSKILLS; Resort and Scenic Region Within Easy Motoring Distance From the City Possible Side-Trips. Among the Resorts. To Return or Continue. | True | By Leon A. Dickinson. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/olson-to-lead-chicago-named-captain-of-university-nine-players-are.html | OLSON TO LEAD CHICAGO.; Named Captain of University Nine -- Players Are Rewarded. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/ps-34-captures-track-meet-title-bronx-team-takes-elementary-school.html | P.S. 34 CAPTURES TRACK MEET TITLE; Bronx Team Takes Elementary School Honors by Scoring Total of 45 Points. MORE THAN 2,000 COMPETE P.S. 89, Manhattan, Is Second, With 37 Points--Possis Triumphs in 100-Yard Dash. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/hats-descend-upon-the-brow-styles-of-the-second-empire-influence.html | HATS DESCEND UPON THE BROW; Styles of the Second Empire Influence Headwear-- Rolled Brims and Derby Crowns Are Seen Fancies Are Multi-Colored Pleats Mold Crowns | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/harper-returns-to-his-ranch.html | Harper Returns to His Ranch. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/dr-willcox-to-retire-forty-years-of-service-on-cornell-faculty-will.html | DR. WILLCOX TO RETIRE.; Forty Years of Service on Cornell Faculty Will End Tomorrow. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/green-tree-loses-to-whippany-river-bows-118-in-first-game-of.html | GREEN TREE LOSES TO WHIPPANY RIVER; Bows, 11-8, in First Game of Westbury Cup Polo Event at Meadow Brook. RICHARDS VICTORS STAR Leads Attack With Five Goals-- Hitchcock Registers Four Tallies for the Losers. Whippany Takes Early Lead. Richards Scores Twice. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/corporate-changes-delaware.html | CORPORATE CHANGES.; Delaware. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/dr-archibald-l-love-dies-in-his-78th-year-former-assistant-pastor.html | DR. ARCHIBALD L. LOVE DIES IN HIS 78TH YEAR; Former Assistant Pastor of Plymouth Church, Brooklyn, Was aNative of Connecticut. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/on-the-cinema-horizon.html | ON THE CINEMA HORIZON | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/adopts-the-lafayette-ecole-centrale-follows-the-french-custom-in.html | ADOPTS" THE LAFAYETTE.; Ecole Centrale Follows the French Custom in Sponsoring Ship. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/home-building-in-the-metropolitan-area.html | HOME BUILDING IN THE METROPOLITAN AREA | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/mrs-dodge-ends-suit-may-renew-it-in-reno-broker-settles-with-wife.html | MRS. DODGE ENDS SUIT; MAY RENEW IT IN RENO; Broker Settles With Wife and Exchanges Apologies With Herbert Kaufman. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/ends-23-years-in-state-service.html | Ends 23 Years in State Service. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/held-in-death-of-his-wife-cigarmaker-says-he-found-her-lifeless-but.html | HELD IN DEATH OF HIS WIFE.; Cigarmaker Says He Found Her Lifeless, but Failed to Call Police. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/price-cutting-survey-to-shape-legislation-mr-plaut-expresses-hope.html | PRICE CUTTING SURVEY TO SHAPE LEGISLATION; Mr. Plaut Expresses Hope That It Will Help Congress Decide on Bill. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/spence-brothers-clip-swim-marks-leonard-lowers-world-record-to-230.html | SPENCE BROTHERS CLIP SWIM MARKS; Leonard Lowers World Record to 2:30 1-5 in 200-Yard Breast-Stroke Event. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/escaped-soviet-submarine-dead-officer-found-floating-in-lifebelt-of.html | ESCAPED SOVIET SUBMARINE; Dead Officer Found Floating in Lifebelt Off Coast of Finland. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/has-versatile-apple-tree-canadian-grafts-ninetyone-species-on.html | HAS VERSATILE APPLE TREE.; Canadian Grafts Ninety-one Species on Single Growth. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/de-palma-enters-races-veteran-auto-driver-to-compete-at-langhorne.html | DE PALMA ENTERS RACES; Veteran Auto Driver to Compete at Langhorne Saturday . | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/drop-by-shell-transport-net-for-british-company-in-1930-was-17.html | DROP BY SHELL TRANSPORT; Net for British Company In 1930 Was 17%, Against 25% In 1929. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/report-wage-rates-gaining-in-cities-economists-find-average-real.html | REPORT WAGE RATES GAINING IN CITIES; Economists Find Average Real Earnings 5% Higher in 1927 Than in 1914. COST OF LIVING DOWN Survey Includes 17,000,000 Workers in Manufacturing, on Railways and Other Classes. Cost of Living Down. Surveyed Thirty-nine Plants. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/palestine-group-meets-rabbi-charlop-says-jews-and-arabs-can-live-in.html | PALESTINE GROUP MEETS.; Rabbi Charlop Says Jews and Arabs Can Live in Harmony. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/lads-diary-records-fatal-trip-in-wilds-bennett-english-schoolboy.html | LAD'S DIARY RECORDS FATAL TRIP IN WILDS; Bennett, English Schoolboy, Wrote of Desperate Struggle for Life in North Canada. CHEERFUL WHEN CRIPPLED With Hands and Feet Frozen and Raw Food to Eat, He Still Tried to Push On to Safety. Feet and Hands Frozen. Still Had a Little Food. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/influence-of-italy-wanes-in-albania-he-blames-yugoslavia.html | INFLUENCE OF ITALY WANES IN ALBANIA; HE BLAMES YUGOSLAVIA | True | By John MacCormac. Wireless To the New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/campbell-as-a-wet-would-go-to-congress-former-dry-chief-here-awaits.html | CAMPBELL AS A WET WOULD GO TO CONGRESS; Former Dry Chief Here Awaits Republican Offer to Oppose Fitzpatrick, Incumbent. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/misha-belle-wins-in-glen-head-show-maloney-entry-is-judged-best-in.html | MISHA BELLE WINS IN GLEN HEAD SHOW; Maloney Entry Is Judged Best in Junior Exhibition Held on V.F. Clark's Estate. SCORES OVER STRONG FIELD Super Lad Among the Competitors for Highest Prize--Peavine Sensation Captures the Reserve. | True | By Joseph C. Nichols. Special To the New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/patrick-f-murphys-weekend-hosts-they-entertain-with-a-dinner-in.html | PATRICK F. MURPHYS WEEK-END HOSTS; They Entertain With a Dinner in Southampton for A.J.H. Pollen, Their Guest. H.W. TORNEYS HAVE DINNER Harold B. Millers, A.B. Boardmans and E.P. Mellons Are Others Having Guests. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/yale-alumni-gather-for-27-class-reunions-registration-indicates.html | YALE ALUMNI GATHER FOR 27 CLASS REUNIONS; Registration Indicates 2,000 Will Attend--Graduate of '61 Is Oldest Expected. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/anarchist-defends-us-causes-stir-among-reds-by-saying-we-at-least.html | ANARCHIST DEFENDS US.; Causes Stir Among Reds by Saying We at Least Have Free Speech. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/found-tariff-crowded-from-europes-mind-other-problems-more-pressing.html | FOUND TARIFF CROWDED FROM EUROPE'S MIND; Other Problems More Pressing Mr. Bush Says--Confidence Returning Abroad. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/estate-at-auction-briarcliff-manor-property-to-be-sold-on-saturday.html | ESTATE AT AUCTION.; Briarcliff Manor Property to Be Sold on Saturday. Long Island Plots at Auction. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/manhattan-alterations.html | MANHATTAN ALTERATIONS. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/not-many-ford-men-got-detroits-dole-large-number-of-those-called.html | NOT MANY FORD MEN GOT DETROIT'S DOLE; Large Number of Those Called Burden on City Never Worked for Motor Company. NO GENERAL SHUT-DOWN By Staggering Hours Plant Is Able to Give Part-Time Work to 90,000 Employees. Statistics Are Revealing. Many Fraudulent Appeals. | True | By Gladys H. Kelsey. Editorial Correspondence, The New York Times | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/bow-church-in-danger-famous-london-structure-closed-for-repairs.html | BOW CHURCH IN DANGER.; Famous London Structure Closed for Repairs. | True | Wireless to THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/citizen-soldiers-training-at-plattsburg-camp.html | CITIZEN SOLDIERS TRAINING AT PLATTSBURG CAMP. | True | Times Wide World Photos. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True |  | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/carnegie-25000-gift-to-aid-iowa-art-plan-mrs-an-palmer-donates.html | CARNEGIE $25,000 GIFT TO AID IOWA ART PLAN; Mrs. A.N. Palmer Donates Cedar Rapids Residence to House "Little Gallery." | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/the-policy-followed-by-britain.html | THE POLICY FOLLOWED BY BRITAIN | True |  | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/article-11-no-title.html | Article 11 -- No Title | True |  | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/relics-of-sultans-shown-at-istanbul-include-gems-raiment-and-other.html | RELICS OF SULTANS SHOWN AT ISTANBUL; Include Gems, Raiment and Other Personal Objects Turkey's Rulers Amassed During 500 Years. FILL A ROOM IN MUSEUM Hundreds of Boxes Said to Contain Imperial Treasures Yet to Be Opened by Kapou Curators. What the New Room Contains. Sword of Othman III. | True | By J.w. Kernick. Wireless To the New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/for-lehman-politics-is-business-plus-the-banker-who-is-lieutenant.html | FOR LEHMAN POLITICS IS BUSINESS PLUS; The Banker Who Is Lieutenant Governor Finds a Human Welfare Element in Every Problem of the State FOR LEHMAN POLITICS MEANS BUSINESS PLUS | True | By S.j. Woolf | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/remarriage-defended-by-von-eyssenhardt-baron-says-he-and-exwife-who.html | REMARRIAGE DEFENDED BY VON EYSSENHARDT; Baron Says He and Ex-Wife, Who Is Suing Him, Separated in 1928. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/yorktown-heights-water-work-started-on-new-system-to-cost-100000.html | YORKTOWN HEIGHTS WATER; Work Started on New System to Cost $100,000. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/events-today-mark-birthday-of-flag-governor-roosevelt-to-attend.html | EVENTS TODAY MARK BIRTHDAY OF FLAG; Governor Roosevelt to Attend Patriotic Church Service at East Chester, N.Y. PARISH FOUNDED IN 1665 New York's Oldest Families to Be Represented in Historical Fete.PARADE SET FOR TOMORROW To Precede Dedication of Stone In City Hall Park--Societies toTake Part In Program. Sons of Revolution. 400 at University Heights Fete. 5,500 March in Staten Island. GOVERNOR TO BE SPEAKER. Seabury Also to Take Part in Descendants' Day Services. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/a-young-producer-and-his-plans.html | A YOUNG PRODUCER AND HIS PLANS | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/big-french-liner-assured-head-of-company-here-tells-of-government.html | BIG FRENCH LINER ASSURED.; Head of Company Here Tells of Government Financing Plans. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/california-is-still-in-row-with-itself-reapportionment-adds-fuel-to.html | CALIFORNIA IS STILL IN ROW WITH ITSELF; Reapportionment Adds Fuel to Flame of Enmity Between North and South. ARIZONA'S CASE NOT HAPPY Frank Hitchcock Believed to Have Eyes on Senate Seat—State Leans to Roosevelt. Arizona Full of Trouble. | True | By Chapin Hall. Editorial Correspondence, the New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/seabury-to-present-silbermann-case-will-act-as-prosecutor-in-the.html | SEABURY TO PRESENT SILBERMANN CASE; Will Act as Prosecutor in the Removal Proceedings Before Appellate Court Wednesday. JUDGE PREPARING ANSWER Recess in Investigation of Magistrates to Follow Norris Trial,Which Opens June 22. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/new-low-level-for-weekly-business-index-car-loadings-fail-to-make.html | New Low Level for Weekly Business Index; Car Loadings Fail to Make Post-Holiday Gain | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/buys-connecticut-dairy-sheffield-enters-state-acquiring-miller.html | BUYS CONNECTICUT DAIRY.; Sheffield Enters State, Acquiring Miller Company at New Canaan. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/pair-fall-into-well-trying-to-save-cat-missourians-are-rescued-but.html | PAIR FALL INTO WELL TRYING TO SAVE CAT; Missourians Are Rescued, but Pet Dies--Georgia Mother And Child Also Saved From a Well. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/quick-trip-for-statendam-crossed-in-6-days-19-hours-fastest-since.html | QUICK TRIP FOR STATENDAM.; Crossed in 6 Days 19 Hours, Fastest Since Maiden Voyage. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/danger-spots-in-post-or-prewar-europe.html | Danger Spots in Post, or Pre-War Europe | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/extremists-assail-wailing-wall-order-but-majority-both-of-arabs-and.html | EXTREMISTS ASSAIL WAILING WALL ORDER; But Majority Both of Arabs and Jews in Palestine Hail Decision as Helpful. | True | Special Cable to THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/chicago-elects-ashley-star-guard-is-chosen-to-lead-the-maroon.html | CHICAGO ELECTS ASHLEY.; Star Guard Is Chosen to Lead the Maroon Quintet. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/westchesters-example.html | WESTCHESTER'S EXAMPLE. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/hawks-bids-us-copy-european-airports-airman-declares-flying-fields.html | HAWKS BIDS US COPY EUROPEAN AIRPORTS; Airman Declares Flying Fields as Social Centres Help Sell Aviation to Public. FINDS WE LEAD ELSEWHERE Sees America Superior in Landing Field Surfaces, Brakes and Speeding Up Service. Tempelhof Finest Field. Sports Models Lack Variety. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/chicago-digging-out-of-money-troubles-headed-bank-merger.html | CHICAGO DIGGING OUT OF MONEY TROUBLES; HEADED BANK MERGER. | True | By S.j. Duncan-Clark, Editorial Correspondence, the New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/burns-wont-end-eva-le-galliennes-career-but-actress-must-spend.html | Burns Won't End Eva Le Gallienne's Career, But Actress Must Spend Weeks in Hospital | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/bonds-being-paid-before-maturity-total-called-for-june-to-date.html | BONDS BEING PAID BEFORE MATURITY; Total Called for June to Date $83,128,000, Compared With $55,736,000 Year Ago. $54,303,000 FOR UTILITIES Redemptions for Future Months Include $451,719,450 of Federal Treasury Notes. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/count-church-attendance-committee-members-find-average-on-sunday.html | COUNT CHURCH ATTENDANCE; Committee Members Find Average on Sunday Morning Is 71% of Roll. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/real-education.html | REAL EDUCATION. | True | By Governor Roosevelt, In His Commencement Address At Vassar College. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/hebrew-orphan-house-plans-fete.html | Hebrew Orphan House Plans Fete. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/morro-castle-gives-refuge-to-cuban-idle-famous-old-fort-though.html | MORRO CASTLE GIVES REFUGE TO CUBAN IDLE; Famous Old Fort, Though Crumbling Now, to Furnish Shelter,and Food Will Be Provided. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/authors-back-fight-for-stopess-book-anticensorship-group-will-be.html | AUTHORS BACK FIGHT FOR STOPES'S BOOK; Anti-Censorship Group Will Be Represented at Government Trial Tomorrow. WORK IS HELD SCIENTIFIC Federal Action Is Based on Law Directed Against Importation of Birth Control "Articles." | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/the-weeks-outstanding-broadcasts.html | The Week's Outstanding Broadcasts | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/the-italian-academys-prize-awards-italian-prize-awards.html | The Italian Academy's Prize Awards; Italian Prize Awards | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/energy-of-atom-of-little-value-mr-leib-is-assured-that-no-cataclysm.html | ENERGY OF ATOM OF LITTLE VALUE; Mr. Leib Is Assured That No Cataclysm Would Follow Its Release | True | A. MAERZ | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/the-lincoln-that-his-home-town-knew-in-springfield-where-the.html | THE LINCOLN THAT HIS HOME TOWN KNEW; In Springfield, Where the Memorial to Him Is To Be Rededicated, He Came to His Power THE LINCOLN FROM SPRINGFIELD | True | By Emanuel Hertzphoto By Rittase | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/brazilian-to-join-dyott-expedition.html | Brazilian to Join Dyott Expedition. | True | Wireless to THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/sports-today.html | Sports Today | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/smith-and-roosevelt.html | SMITH AND ROOSEVELT. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/an-important-anniversary-our-first-national-flag-was-adopted-by.html | AN IMPORTANT ANNIVERSARY; Our First National Flag Was Adopted by Congress 154 Years Ago Today More Stars Added. Rules to Be Remembered. | True | STELLA J. BACHELDER | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/ford-would-change-economic-system-lays-slump-to-speculating-and.html | FORD WOULD CHANGE ECONOMIC SYSTEM; Lays Slump to Speculating and Asserts Better Financial Methods Are Needed. SEES DEBT ANNULMENT Manufacturer Tells Correspondent of Stockholm Paper Next Generation Will Act. | True | Wireless to THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/7200-swindle-laid-to-gypsies-spell-youth-who-says-he-was-stolen.html | $7,200 SWINDLE LAID TO GYPSIES' 'SPELL'; Youth Who Says He Was Stolen Causes Arrest of Couple Here After Exposing Theft. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/stresses-its-fight-to-end-blindness-national-societys-report-urges.html | STRESSES ITS FIGHT TO END BLINDNESS; National Society's Report Urges Cooperation of All Agencies to Save Sight. TRACES MAJOR CAUSES Studies Indicate That Cases of Glaucoma and Trachoma Can Be Reduced, It Says. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/133-entries-await-play-in-title-golf-mccarthy-winner-for-two.html | 133 ENTRIES AWAIT PLAY IN TITLE GOLF; McCarthy, Winner for Two Seasons, Not to Compete in Metropolitan Amateur. PERKINS IS CHIEF FAVORITE Pairings and Starting Times Announced for Wednesday in Tourney at Quaker Ridge. Some of Those Entered. The Starting Times. | True | By Lincoln A. Werden. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/la-salle-exercises-today-military-academy-commencement-to-be-held.html | LA SALLE EXERCISES TODAY; Military Academy Commencement to Be Held at Oakdale, L.I. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/last-portable-school-building-to-go-from-manhattan-soon.html | Last Portable School Building To Go From Manhattan Soon | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/happy-the-great-wins-newark-trot-takes-final-two-heats-after-losing.html | HAPPY THE GREAT WINS NEWARK TROT; Takes Final Two Heats After Losing to Worthy Heir in Free-For-All. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/german-college-costs.html | GERMAN COLLEGE COSTS. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/with-chaliapin-at-a-rehearsal.html | WITH CHALIAPIN AT A REHEARSAL | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/yugoslavia-aroused-hunger-strike-of-former-opposition-chief-makes.html | YUGOSLAVIA AROUSED.; Hunger Strike of Former Opposition Chief Makes Him Very Ill. | True | Wireless to THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/zweigs-tale-of-guilt-in-the-tropics.html | Zweigs Tale of Guilt in the Tropics | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/el-hall-to-be-tried-in-july.html | E.L. Hall to Be Tried In July. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/sons-of-revolution-name-bouvier.html | Sons of Revolution Name Bouvier | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/american-virtues.html | AMERICAN VIRTUES. | True | By Emil Ludwig. German Biographer, On Receiving the Doctor of Laws Degree From Rutgers University. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/a-condensed-history-of-london-town.html | A Condensed History of London Town | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/hoover-abandons-trout-for-work-president-composes-speeches-instead.html | HOOVER ABANDONS TROUT FOR WORK; President Composes Speeches Instead of Taking Final Chance at Rapidan Fishing. STARTS FOR WEST TONIGHT Special Train to Carry Him to Indianapolis to Address Republican Editors. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/doumer-a-booklover-president-of-france-is-also-an-early-riser.html | DOUMER A BOOK-LOVER.; President of France Is Also an Early Riser. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/wright-company-gets-order-for-156-motors-la-guardias-protest.html | WRIGHT COMPANY GETS ORDER FOR 156 MOTORS; La Guardia's Protest Against Working Conditions Fails to Stop $1,026,164 Contract. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/cornell-nine-bows-to-syracuse-3-to-2-pitcher-yardley-wins-long.html | CORNELL NINE BOWS TO SYRACUSE, 3 TO 2; Pitcher Yardley Wins Long Battle in the Fourteenth With a Single. 3,000 SEE THE CONTEST Schultz, Ithaca Twirler, Loses Last Baseball Game of Season Before Alumni Crowd. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/canning-merger-in-britain-to-unite-two-major-concerns.html | Canning Merger in Britain To Unite Two Major Concerns | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/new-life-for-peon-in-argentina-seen-article-in-carnegie-endowment.html | NEW LIFE FOR PEON IN ARGENTINA SEEN; Article in Carnegie Endowment Bulletin Predicts Gradual Development of Group. OUR INFLUENCE GROWING Closer Link With United States Held Likely as Result of Increasing Investments. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/stevens-triumphs-in-outboard-test-wins-85mile-marathon-race-on-the.html | STEVENS TRIUMPHS IN OUTBOARD TEST; Wins 85-Mile Marathon Race on the Hudson Between Albany and Troy. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/outboard-men-organize.html | OUTBOARD MEN ORGANIZE. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/the-week-in-science-habit-and-evolution-washington-as-capital-of.html | THE WEEK IN SCIENCE: HABIT AND EVOLUTION; WASHINGTON AS CAPITAL OF SCIENCE | True | By Waldemar Kaempffert.from "Romantic America," Courtesy B. Westermann Co. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/cuba-working-hard-to-maintain-credit-possibility-of-even-worse.html | CUBA WORKING HARD TO MAINTAIN CREDIT; Possibility of Even Worse Crisis Ahead Fails to Arouse Despair. BUT POSITION IS PRECARIOUS Lower Classes in Dire Want and Government Struggling to Meet Running Expenses. MOST OF DEBT OWED HERE Refunding Plan Involving New $100,000,000 Loan Might Relieve Stress. Crisis Long Foreseen. Outside Financing in Good Order. | True | By Harold N. Denny. Special Correspondence, the New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/philadelphia-women-defeat-new-york-team-in-griscom-cup-golf-final.html | Philadelphia Women Defeat New York Team in Griscom Cup Golf Final, 9-6; PLAY DURING FINAL DAY OF GRISCOM CUP SERIES AND THE TWO TEAM CAPTAINS. | True | By William D. Richardson. Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/police-to-protect-briand-in-public-speech-against-threatened-attack.html | Police to Protect Briand, in Public Speech, Against Threatened Attack by Nationalists | True | Special Cable to THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/turn-for-better-predicted-for-oil-some-executives-base-hopes-on.html | TURN FOR BETTER PREDICTED FOR OIL.; Some Executives Base Hopes on Retirement of a Large Number of Producers. DRILLING ON THE DECLINE Operators Concentrate on the Prolific Fields-- Distribution Profits Decrease. Down to 12 Cents a Barrel. Drop in Drilling Activity. TURN FOR BETTER PREDICTED FOR OIL Refineries Run at a Loss. Service Station Competition. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/hagenbeck-tells-of-animals-whims-circus-owner-relates-antics-of-110.html | HAGENBECK TELLS OF ANIMALS WHIMS; Circus Owner Relates Antics of 110 Monkeys Who Escaped in a German City. WORSE THAN JUNGLE HUNT But Elephants on the Rampage Can Also Cause Trouble, Says Menagerie Man on Visit Here. How Monkeys Leave a Room. Elephant on a Rampage. Black Panther Takes the Prize. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/budget-conferences-city-club-reports-its-approval-of-water-rate.html | BUDGET CONFERENCES.; City Club Reports Its Approval of Water Rate Increase. Candlewood Knolls Buyers. Three Days' Notice for Janitors. Massapequa Park Home Type. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/act-to-bar-attacks-in-ohio-coal-field-state-and-county-officers.html | ACT TO BAR ATTACKS IN OHIO COAL FIELD; State and County Officers Hold Forces Ready Against Drives on Two Mines. WALK-OUTS AFFECT 1,500 In Pennsylvania and West Virginia Area Governor Pinchot Calls Parley With Union Heads. Picketing Is Continued. Pennsylvania Situation Eased. Pinchot to Visit Roosevelt. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/mrs-whitburn-to-sell-stable.html | Mrs. Whitburn to Sell Stable. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/anthracite-shipments-off-gross-tonnage-in-may-4033236-against.html | ANTHRACITE SHIPMENTS OFF; Gross Tonnage In May 4,033,236, Against 4,621,864, in April. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/harbor-facilities-praised-in-survey-port-authority-claims-world.html | HARBOR FACILITIES PRAISED IN SURVEY; Port Authority Claims World Supremacy for the Services Offered Ships Here. CITES SPEED IN REPAIRS Turn-Arounds by Liners Made In Fifteen Hours--New Freight Terminal to Give More Help. Turn-Around in Fifteen Hours. Fifty Floating Docks Here. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/mcdonald-funeral-held-bronx-officials-and-colleagues-honor-memory.html | McDONALD FUNERAL HELD.; Bronx Officials and Colleagues Honor Memory of Alderman. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/on-foreign-lyric-stages.html | ON FOREIGN LYRIC STAGES | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/the-oconnell-plan.html | THE O'CONNELL PLAN | True | V.B.T. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/the-week-in-america-inquiries-in-prospect-great-britain-refurnishes.html | THE WEEK IN AMERICA; INQUIRIES IN PROSPECT; GREAT BRITAIN REFURNISHES QUARTERS HERE. | True | By Arthur Krock.harris & Ewing From Wide World. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/26-in-westminster-class-new-york-students-are-among-honor-winners.html | 26 IN WESTMINSTER CLASS; New York Students Are Among Honor Winners at Simsbury. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/appeal-to-roosevelt-cohoes-citizens-ask-governor-to-stop-baseball.html | APPEAL TO ROOSEVELT.; Cohoes Citizens Ask Governor to Stop Baseball Pool. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/three-centuries-of-american-music-mr-howard-writes-a-notable-book.html | Three Centuries of American Music; Mr. Howard Writes a Notable Book, With Especial Emphasis on Folk Expression | True | By Richard Aldrich | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/hendes-to-address-export-group.html | Hendes to Address Export Group. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/decorate-dutch-general-americans-present-cross-of-united-states.html | DECORATE DUTCH GENERAL.; Americans Present Cross of United States Military Surgeons. | True | Special Cable to THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/miss-draper-wins-girls-brooklyn-net-title-pairs-with-miss-faison-to.html | Miss Draper Wins Girls' Brooklyn Net Title; Pairs With Miss Faison to Score in Doubles | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/hallahan-cards-stops-braves-40-southpaw-star-hurls-second-shutout.html | HALLAHAN, CARDS, STOPS BRAVES, 4-0; Southpaw Star Hurls Second Shut-Out in Row and Seventh Triumph of the Season. GELBERT STARS IN FIELD Collins, Substituting for Bottomley, Sets Pace for St. Louis by Getting Three Hits. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/three-drives-begun-to-reduce-tariff-anniversary-of-1930-law-finds.html | THREE DRIVES BEGUN TO REDUCE TARIFF; Anniversary of 1930 Law Finds Groups Moving to Have Rates Revised. SPECIFIC DUTIES HEAVIER Due to Price Decline--Defender Holds Few Complaints Prove Fairness of Law. Held as Aggravating Slump. Believes in Protection. Scouts Blanket Reduction. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/covering-much-ground-the-journey-takes-us-from-glaciers-to-the.html | COVERING MUCH GROUND; The Journey Takes Us From Glaciers to the Tropics--At Weyhe's and Out of Town | True | By Edward Alden Jewell. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/find-enormous-skull-of-prehistoric-animal-peasants-dig-up-dragons.html | FIND ENORMOUS SKULL OF PREHISTORIC ANIMAL; Peasants Dig Up 'Dragon's Head' Near Harbin--Other Bones Found Two Years Ago. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/war-mothers-reach-paris-163-who-sailed-on-the-republic-arrive-in.html | WAR MOTHERS REACH PARIS.; 163 Who Sailed on the Republic Arrive in Good Health. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/meaning-of-life-held-aim-of-study-prof-woodbridge-at-brown-graduate.html | MEANING OF LIFE HELD AIM OF STUDY; Prof. Woodbridge, at Brown Graduate Convocation, Urges "Disinterested Thinking." DEGREES CONFERRED ON 73 Chief Justice Hughes Presides at Phi Beta Kappa Meeting, Then Retires as President. Hughes Presides at Meeting. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/portugal-extends-phone-system.html | Portugal Extends Phone System | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/princeton-upsets-yale-nine-3-to-1-10000-see-tigers-take-alumni-day.html | PRINCETON UPSETS YALE NINE, 3 TO 1; 10,000 See Tigers Take Alumni Day Contest and Even Series at One Game Each. BOWMAN VICTOR'S HERO Holds Elis to Three Scattered Singles and Drives In the First Two Runs. EARLY ATTACK DECIDES Newton Walks Three Men in Second, Nassau Hurler's Hit Provides Winning Margin. Newton's Control Fails. Princeton Fills Bases. Morse Walks in Fifth. | True | By Daniel C. McCarthy. Special To the New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/through-the-burmese-jungle-automobile-caravan-penetrates-far-land.html | THROUGH THE BURMESE JUNGLE; Automobile Caravan Penetrates Far Land Never Before Crossed By Gasoline Cars--Many Difficulties and Dangers Overcome In Strange Places. Making a Sale. Incredulous Friends. Out of the Plains. | True | By A.l. Manhan. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/to-preserve-the-first-white-house.html | TO PRESERVE "THE FIRST WHITE HOUSE." | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/heat-rises-to-90-in-switzerland.html | Heat Rises to 90 in Switzerland. | True | Wireless to THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/colgate-signs-kerr-for-3-more-seasons-maroon-to-retain-services-of.html | COLGATE SIGNS KERR FOR 3 MORE SEASONS; Maroon to Retain Services of Former Leland Stanford Football Coach. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/reflections-on-the-bostonian-scene.html | REFLECTIONS ON THE BOSTONIAN SCENE | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/counter-trading-dull-and-range-narrow-utilities-show-good-tone-and.html | COUNTER TRADING DULL AND RANGE NARROW; Utilities Show Good Tone and Many Issues Advance Slightly --Industrials Are Quiet. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/scotty-allans-odyssey-of-a-klondike-goldseeker-in-gold-men-and-dogs.html | "Scotty" Allan's Odyssey of a Klondike Gold-Seeker; In "Gold, Men and Dogs," He Writes an Interesting Chronicle of the North Country | True | By Percy Hutchison | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/time-trials-held-by-crews-on-hudson-columbia-wisconsin-and-navy.html | TIME TRIALS HELD BY CREWS ON HUDSON; Columbia, Wisconsin and Navy Cover Course--Bennett, M.I.T. No. 5, Ill With Tonsilitis. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/couple-end-their-lives-impoverished-husband-and-wife-turn-on-gas-in.html | COUPLE END THEIR LIVES.; Impoverished, Husband and Wife Turn on Gas in Their Home. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/opposition-offers-cuban-reform-plan-leader-of-antimachado-forces.html | OPPOSITION OFFERS CUBAN REFORM PLAN; Leader of Anti-Machado Forces Would Revise the Tariff and Taxation Systems. WANTS EXPENDITURES CUT A New Government Should Reduce Cost of Living for Laboring Classes, Mendieta Says. | True | By Harold N. Denny. Staff Correspondent of the New York Times Special Cable To the New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/reports-drop-in-sales-for-may.html | Reports Drop In Sales for May. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/sues-on-patent-rights-nakken-company-alleges-infringement-by.html | SUES ON PATENT RIGHTS.; Nakken Company Alleges Infringement by Westinghouse Subsidiary. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/new-light-diesel-engines-for-boats-a-new-fast-commuter-from.html | NEW LIGHT DIESEL ENGINES FOR BOATS; A NEW FAST COMMUTER FROM HACKERCRAFT | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/got-two-months-for-fatal-duel.html | Got Two Months for Fatal Duel. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/the-week-in-europe-macdonalds-position-lloyd-george-unruly-reports.html | THE WEEK IN EUROPE; MacDONALD'S POSITION; LLOYD GEORGE UNRULY Reports Again of Impending Crisis as Liberals Line Up Against Land Tax. BANKERS AND REPARATIONS City of London Financiers Fight Idea of Suspension of War Debt Payments to Us. Lloyd George's Threat. Tariff Would Be Issue. Snowden and Debts. Bankers Oppose Suspension. | True | By Edwin L. James. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/washington-now-takes-rank-as-the-capital-of-science-more-than-5000.html | WASHINGTON NOW TAKES RANK AS THE CAPITAL OF SCIENCE; More Than 5,000 Scientists in Many Institutions Are Gathered There as Miracle Workers for the Entire Nation Hidden Laboratories. Industry and Research. Veterans of Science. Wide Fields of Endeavor. Strange Research. Destructive Tests. | True | By Frank George, U.s. Department of Agriculture. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/germans-leaving-big-cities.html | Germans Leaving Big Cities. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/same-furniture-prices-january-quotations-rule-at-show-opening-here.html | SAME FURNITURE PRICES.; January Quotations Rule at Show Opening Here Tomorrow. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/hotchkiss-graduates-70-dr-aydelotte-makes-addressnew-yorker.html | HOTCHKISS GRADUATES 70.; Dr. Aydelotte Makes Address--New Yorker Receives a Prize. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/store-promotions-aid-wholesale-markets-call-centres-on-popular.html | STORE PROMOTIONS AID WHOLESALE MARKETS; Call Centres on Popular Price Goods--Fall Dresses Stress Diagonal Cut. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Pool Operations" Reported. Period of Dullness Foreseen. Status of German Bonds. The Mid-June Treasury Operations. Utility Shares Lagging. The Copper Situation. Oil Earnings. Last Week's Movements of Gold | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/study-missionary-work-group-now-in-china-to-report-also-on-india.html | STUDY MISSIONARY WORK.; Group Now in China to Report Also on India and Japan. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/pirate-plot-charged-norwegian-youths-scheme-fails-when-ammunition.html | PIRATE PLOT CHARGED; Norwegian Youths' Scheme Fails When Ammunition is Seized. | True | Wireless to THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/red-russia-of-today-ruled-by-stalinism-not-by-communism-kremlin.html | RED RUSSIA OF TODAY RULED BY STALINISM, NOT BY COMMUNISM; Kremlin Chief Has Reverted to Autocracy of Early Czars, Dominating Nation. 5-YEAR PLAN IS FLEXIBLE Soviet Leaders Aim Through It to Direct Masses--Its Relative Success Not Crucial. THEORETICAL DAYS PASSING Lenin Modified Marxism and Stalin Now Turns Practical Trends of People to His Own Policy. Operating Principle Is Russian. Stalin Abolished NEP. STALIN DOMINATES RUSSIA OF TODAY Key to Stalin's Power. Five-Year Plan Provides Goal. Chief Purpose Is Direction. | True | By Walter Duranty. Special Cable To the New York Times.by Walter Duranty. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/ohio-bank-taken-over-by-state.html | Ohio Bank Taken Over by State. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/rev-ej-matthews-dies-at-age-of-44-pastor-of-the-church-of-the.html | REV. E.J. MATTHEWS DIES AT AGE OF 44; Pastor of the Church of the Resurrection in Brooklyn, Which He Founded. WIDELY KNOWN AS ORATOR Formerly Diocesan Director of Newman Clubs--Bishop Molloy toPreside at Funeral. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/sale-in-aid-of-cripples-planned.html | Sale in Aid of Cripples Planned. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/urges-germany-to-arm-gessler-says-great-danger-of-war-lies-in.html | URGES GERMANY TO ARM.; Gessler Says Great Danger of War Lies in Inequality. | True | Special Cable to THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/notes-about-motor-boats-good-fishing-attracts-many-boatmen-nowwater.html | NOTES ABOUT MOTOR BOATS; Good Fishing Attracts Many Boatmen Now--Water Police to Prevent Noise Nuisance | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/rosoff-sees-hope-of-reopening-bank-says-broderick-will-soon-get-the.html | ROSOFF SEES HOPE OF REOPENING BANK; Says Broderick Will Soon Get the Plans for Reorganizing Bank of United States. MANY PROMISE SUPPORT Prominent Men Are Reported as Joining Committee Seeking to Further Project. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/easter-time-loses-by-a-nose-to-proteus-in-feature-race-at.html | Easter Time Loses by a Nose to Proteus in Feature Race at Washington Park; PROTEUS SCORES OVER EASTER TIME Defeats Favorite by a Nose in Thomas Curran Memorial Race at Washington Park. PAYS $10.22 FOR $2 TO WIN Sun's Son Finishes Third, Length and Half Behind Easter Time --20,000 See Contest. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/foochow-alarmed-as-reds-approach-despite-presence-of-foreign.html | FOOCHOW ALARMED AS REDS APPROACH; Despite Presence of Foreign Warships, Many Residents Flee to Coast Cities. YENPING IS THREATENED Murder of German Priest by Bandits Apparently Confirmed-- Refugees Reach Foochow. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/engineers-endorse-patent-court-plan-committee-approves-suggestion.html | ENGINEERS ENDORSE PATENT COURT PLAN; Committee Approves Suggestion for Single Appeals Body to Hear Cases. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/labor-victory-seen-on-land-tax-clash-liberals-likely-to-withdraw.html | LABOR VICTORY SEEN ON LAND TAX CLASH; Liberals Likely to Withdraw the Amendment Temporarily to Avert Overthrow. HASTY PARLEY LOOKED FOR MacDonald and Lloyd George May Cut Week-End Short to Try to Patch Up Rift. Delay Is Likely. Conservatives Not So Sure. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/queries-and-answers.html | Queries and Answers | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/new-plane-for-berries.html | NEW PLANE FOR BERRIES. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/senators-triumiph-for-eighth-in-row-crowder-yields-only-four-hits.html | SENATORS TRIUMIPH FOR EIGHTH IN ROW; Crowder Yields Only Four Hits and Blanks Indians in Final of Series, 5-0. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/john-gilpins-ride-reenacted-in-england-olney-buckinghamshire-marks.html | JOHN GILPIN'S RIDE RE-ENACTED IN ENGLAND; Olney, Buckinghamshire, Marks Bicentenary of Cowper, Who Lived in the Town. | True | Wireless to THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/keeps-young-by-exercise-czech-president-says-he-is-not-afraid-of.html | KEEPS YOUNG BY EXERCISE.; Czech President Says He Is Not Afraid of Pure Air and Water. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/posed-as-gibbons-gets-3month-term-imposter-who-wore-patch-over.html | POSED AS GIBBONS, GETS 3-MONTH TERM; Imposter, Who Wore Patch Over Wrong Eye, Jailed in Camden-- Owes for Plane and Auto Trips. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/french-to-place-new-vienna-bonds-will-take-half-of-21000000-issue.html | FRENCH TO PLACE NEW VIENNA BONDS; Will Take Half of $21,000,000 Issue by Austria to Cover Help for Creditanstalt. AMERICAN ON WAY TO AID Gannon of Chase National Bank and Briton to Negotiate for Two-Year Foreign Credit Continuance. Mortgaged for 1922 Loan. Two-Year Credit Continuance. | True | By John MacCormac. Special Cable To the New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/anderson-retains-jersey-golf-title-triumphs-over-wild-by-7-and-6-in.html | ANDERSON RETAINS JERSEY GOLF TITLE; Triumphs Over Wild by 7 and 6 in the 36-Hole Final at Echo Lake Country Club. LEADS BY 5 UP IN MORNING Canoe Brook Star Maintains Flawless Play in Afternoon to CloseMatch on 30th Green. Anderson Flawless With Irons. Anderson Becomes 4 Up. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/roussels-new-ballet-bacchus-et-ariadne-on-hermants-text.html | ROUSSEL'S NEW BALLET; 'Bacchus et Ariadne" on Hermant's Text Pleases--Alfred Cortot as Conductor | True | By Henry Prunieres. Paris, June 1, 1931. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/would-keep-dry-agents-kansas-groups-protest-removal-of-active-pair.html | WOULD KEEP DRY AGENTS.; Kansas Groups Protest Removal of Active Pair. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/buys-hamilton-portrait-mellon-confirmed-as-purchaser-of-picture-of.html | BUYS HAMILTON PORTRAIT; Mellon Confirmed as Purchaser of Picture of First Treasury Head. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/dr-ja-james-resigns-deanship.html | Dr. J.A. James Resigns Deanship. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/middle-states-title-captured-by-gilpin-merion-star-triumphs-over.html | MIDDLE STATES TITLE CAPTURED BY GILPIN; Merion Star Triumphs Over Lavine, 6-1, 9-7, 6-8, 4-6, 6-0,in Tennis Final. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/along-the-highways-of-finance-markets-slow-response-to-bargain.html | ALONG THE HIGHWAYS OF FINANCE.; Market's Slow Response to "Bargain" Stock Prices--Interest in Fox's Plans--Summer Trading From Paris. Deaf to the Siren Song. The Freight Rate Plea. W.B. Thompson's Estate. The Exchange Questionnaire. William Fox's Future. Out More Than a Year. Trading From Paris. A Stormy Petrel Withdraws. A Version of "Dixie's" Origin. Seeking a Market Index. | True | By Eugene M. Lokey. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/todays-programs-in-citys-churches-childrens-and-flag-day-will-be.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Children's and Flag Day Will Be Generally Observed With Special Services. PAGEANTS WILL BE GIVEN Methodist Congregations Will Contribute for the Board ofEducation. Baptist. Congregational. Christian Science. Disciples. Lutheran. Methodist Episcopal. Presbyterian. Protestant Episcopal Reformed. Swedenborgian. Unitarian. Radio. Miscellaneous. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/galveston-beauty-contest-starts.html | Galveston Beauty Contest Starts. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/foreign-markets-continue-to-be-dull-japan-czechoslovakia-and-costa.html | FOREIGN MARKETS CONTINUE TO BE DULL; Japan, Czechoslovakia and Costa Rica Pick Up in Some Lines. NO SIGNS OF AN UP TREND Department of Commerce Reports Weekly Survey of the Conditions Abroad. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/athletics-capture-two-from-browns-30000-see-philadelphia-take-first.html | ATHLETICS CAPTURE TWO FROM BROWNS; 30,000 See Philadelphia Take First Game, 10 to 3, Then Repeat, 14 to 1. GROVE GAINS 11TH VICTORY Earnshaw's Homer and 3 Singles Help Him Register His Tenth Triumph in Row. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/lindberghs-study-to-become-radio-experts-plane-will-have-2-sets-for.html | Lindberghs Study to Become Radio Experts; Plane Will Have 2 Sets for Flight to Orient | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/copyrighta-problem-more-complex-than-it-seems.html | COPYRIGHT--A PROBLEM MORE COMPLEX THAN IT SEEMS | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/city-buys-electric-plant.html | City Buys Electric Plant. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/homes-leased-in-far-rockaway.html | Homes Leased in Far Rockaway. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/art-love-and-ethics-in-terms-of-their-human-value-wildfowler.html | Art, Love and Ethics in Terms of Their Human Value; "WILDFOWLER" | True | By Percy Hutchison | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/86-to-be-graduated-at-sarah-lawrence-maccracken-will-present-the.html | 86 TO BE GRADUATED AT SARAH LAWRENCE; MacCracken Will Present the Diplomas at Third Annual Commencement Tomorrow. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/untermyer-battle-with-dahl-forecast-transit-hearing-tomorrow-is.html | UNTERMYER BATTLE WITH DAHL FORECAST; Transit Hearing Tomorrow Is Likely to Resolve Into Fight Over $7,000,000 in Price. OTHER SNAGS ARE IN SIGHT Transit Counsel Faces Trouble to Convince Board and City on Figure He Set for Lines. VALUATION DATA DUE SOON Reproduction Cost Expected Not to Exceed Greatly the $489,678,000 Fixed In Unification Report. See Snarl over Prices. Expects Satisfactory Solution. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/wiesbaden-produces-mazeppa.html | WIESBADEN PRODUCES "MAZEPPA" | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/to-head-press-congress.html | TO HEAD PRESS CONGRESS | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/autumn-fur-coats-are-highly-stylized-silhouettes-are-slimmer-skirts.html | AUTUMN FUR COATS ARE HIGHLY STYLIZED; Silhouettes Are Slimmer, Skirts Are Narrower and Bodices Wider --Sleeves Smartly Trimmed Below the Elbow Loose Shoulder Lines Kidskin for Sports | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/4000000-payment-offered-by-capone-but-the-government-intent-on.html | $4,000,000 PAYMENT OFFERED BY CAPONE; But the Government, Intent on Jailing Him, Refuses Income Tax Compromise. NEW FEDERAL DRIVE STARTS Agents Will Now Concentrate in War on Racketeers in New York and Detroit. Bent on Smashing Gangs $4,000,000 OFFER MADE BY CAPONE Drive Here Will Be Pressed. Will Arraign Capone Tuesday. Strategy That Trapped Capone. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/not-all-floridians-joyful-over-racing-strict-enforcement-of-laws.html | NOT ALL FLORIDIANS JOYFUL OVER RACING; Strict Enforcement of Laws Governing Saloon, Casino and Itinerant Bookie Expected. BILL HELPS MIAMI BUILDING Anti-Racing Interests Plan to Attack Constitutionality of PariMutuels. Battle Over Paris Mutuels. Building Activity Spurred. | True | By Hal Leyshon. Editorial Correspondence, the New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/site-sold-on-candlewood-isle.html | Site Sold on Candlewood Isle. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/rotarians-to-meet-at-vienna-june-22-delegates-from-more-than-60.html | ROTARIANS TO MEET AT VIENNA JUNE 22; Delegates From More Than 60 Countries Will Attend 22d Annual Convention. EUROPEANS ARE IN CHARGE Tariffs, Pan-Europe, the League, Economic and Financial Issues on Program. | True | Special Cable to THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/doctor-urges-peace-hospitals.html | Doctor Urges "Peace Hospitals." | True | Wireless to THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/scott-is-stopped-in-second-by-gains-40000-at-leicester-jeer-loser.html | SCOTT IS STOPPED IN SECOND BY GAINS; 40,000 at Leicester Jeer Loser for Poor Showing--Right to Jaw Ends the Bout. Stopped for Last Time. | True | Special Cable to THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/mussolini-as-coauthor-of-a-play-administration-building-of-chicago.html | MUSSOLINI AS CO-AUTHOR OF A PLAY; ADMINISTRATION BUILDING OF CHICAGO EXPOSITION | True | Designed by Edward H. Bennett, Hubert Burnham and John A. Holabird. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/the-reaper-that-wrought-a-revolution-mccormicks-machine-invented-a.html | THE REAPER THAT WROUGHT A REVOLUTION; McCormick's Machine, Invented a Century Ago, Changed All Farming and Made Him a Captain of Industry THE REAPER CAUSED A REVOLUTION McCormick's Machine Changed All Farming And Made Him a Captain of Industry | True | By Waldemar Kaempffertphoto Brown Brothers. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/cotton-stabilizing-costs-76000000-farm-boards-paper-loss-is-likely.html | COTTON STABILIZING COSTS $76,000,000; Farm Board's Paper Loss Is Likely to Be Increased, According to Outlook. 3,300,000 BALES ARE HELD Spot Firms Said to Make Big Profits as Holdings Are Shifted to Avoid Delivery. Board's Operations on Notice Day. Board Blamed for Large Spread. COTTON STABILIZING COSTS $76,000,000 | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/iowa-state-appoints-managers.html | Iowa State Appoints Managers. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/harvin-of-newark-halts-toronto-32-holds-maple-leafs-to-7-hits-and.html | HARVIN OF NEWARK HALTS TORONTO, 3-2; Holds Maple Leafs to 7 Hits and Triumphs in Deciding Game of Series. SMITH SHINES FOR LOSERS Permits Nine Hits and Keeps Winning Team From Scoring AfterThird Inning. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/metropolitan-gets-rare-david-canvas-socrates-painted-in-1785-which.html | METROPOLITAN GETS RARE DAVID CANVAS; "Socrates," Painted in 1785, Which Napoleon Tried to Buy in Vain, Exhibited Here. REYNOLDS EXTOLLED IT Work Shows Greek Philosopher About to Drink Poison In Cell Surrounded by Disciples. Owner's Descendants Held It Napoleon Gives Up Effort. Rare Knife Exhibited. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/tilden-tops-kozeluh-in-montclair-match-triumphs-86-46-75-but-bows.html | TILDEN TOPS KOZELUH IN MONTCLAIR MATCH; Triumphs, 8-6, 4-6, 7-5, but Bows With Hunter in Doubles to Kozeluh and Seller. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/fox-film-case-seen-as-bankers-tryout-wall-st-watches-course-of.html | FOX FILM CASE SEEN AS BANKERS' TRYOUT; Wall St. Watches Course of First Movie Concern Under 'Big Business' Domination. MANY CHANGES EXPECTED Opinions of Financiers and Showmen on Expenses of Pictures Said to Vary. Bankers on Fox Film Board. FOX FILM CASE SEEN AS BANKERS' TRYOUT Expectations in Fox Case. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/pmc-polo-victor-over-yale-12-to-5-allotted-8-goals-by-handicap.html | P.M.C. POLO VICTOR OVER YALE, 12 TO 5; Allotted 8 Goals by Handicap, Cadets Trail Only 5-4 in Goals on Flat. PICKERING WINNERS STAR Tallies Four Times in Row After Elis' Opening Spurt as College Play Starts. P.M.C. POLO VICTOR OVER YALE, 12 TO 5 Pickering Thrown at Goal. Scores Daring Goal. | True | By Arthur J. Daley. Special To the New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/paris-inaugurates-president-doumer-as-first-act-of-his-regime-he.html | PARIS INAUGURATES PRESIDENT DOUMER; As First Act of His Regime, He Refuses to Accept Laval's Resignation. CROWDS CHEER EXECUTIVE Tribute Paid at City Hall and at Arc de Triomphe-- Overthrow of Cabinet Threatened. By P.J. PHILIP. Special Cable to THE NEW YORK TIMES. Marin Threatens Cabinet's Fall. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/duron-gets-honduran-post-here.html | Duron Gets Honduran Post Here. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/devises-new-study-plan-rollins-college-to-drop-time-rule-giving.html | DEVISES NEW STUDY PLAN.; Rollins College to Drop Time Rule, Giving Degrees on Merit. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/rebuilding-old-forts-middle-west-shows-interest-in-relics-of-early.html | REBUILDING OLD FORTS.; Middle West Shows Interest In Relics of Early Days. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/washington-office-changes-hands.html | Washington Office Changes Hands | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/analyzes-problems-in-mortgage-field-present-troubles-largely-due-to.html | ANALYZES PROBLEMS IN MORTGAGE FIELD; Present Troubles Largely Due to Disregard of Fundamental Principles. REALTY VALUES ARE SOUND Building Obsolescence Becoming a More Serious Factor, Says Percival B. Bowen. The Obsolescence Factor. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/graduation-begins-at-princeton-today-princeton-alumni-in-annual.html | GRADUATION BEGINS AT PRINCETON TODAY; PRINCETON ALUMNI IN ANNUAL REUNION. | True | Special to The New York Times.Times Wide World Photo. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/pictures-for-week-ending-june-20.html | Pictures for Week Ending June 20. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/that-hit-in-42d-street-notes-on-the-revue-on-wheels-which-turned.html | THAT HIT IN 42D STREET; Notes on the Revue on Wheels Which Turned Out to Be "The Band Wagon" | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/ration-of-ground-limestone-makes-kansas-cattle-thrive.html | Ration of Ground Limestone Makes Kansas Cattle Thrive | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/200-corporations-had-40-of-nations-net-income-in-1930.html | 200 Corporations Had 40% Of Nation's Net Income in 1930 | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/outoftown-weddings-huntpratt.html | Out-of-Town Weddings.; Hunt--Pratt. | True | Special to The New York Times.Photo by Ira L. Hill. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/virginia-institute-to-take-up-dry-law-unemployment-and-monroe.html | VIRGINIA INSTITUTE TO TAKE UP DRY LAW; Unemployment and Monroe Doctrine Are Also Among the Topics to Be Discussed. ROOSEVELT IS TO SPEAK Other Speakers for June 28--July 11 Sessions Include Col. Woodcock and William Green. Five Round Tables Are Planned. Chain Stores to Be Discussed. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/on-highwaysin-traffic-new-york-city-long-island-westchester.html | ON HIGHWAYS--IN TRAFFIC; New York City. Long Island. Westchester. Manhattan-Queensboro Bridges. Urges Brake Tests. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/istalena-defeats-rival-class-m-boats-in-regatta-of-manhasset-bay.html | Istalena Defeats Rival Class M Boats in Regatta of Manhasset Bay Yacht Club; TWO OF THE CRAFT WHICH ARE ENTERED IN CAPE MAY RACE. | True | By James Robbins. Special To the New York Times.photo By Rosenfeld.photo By Levick. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/gov-pinchot-to-be-honor-guest.html | Gov. Pinchot to Be Honor Guest. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/palermo-again-draws-large-tourist-trade-attractions-of-gay-sicilian.html | PALERMO AGAIN DRAWS LARGE TOURIST TRADE; Attractions of Gay Sicilian City Exercise Strong Influence on Foreign Visitors. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/art-of-aerial-photography-highly-developed-by-army-photographing.html | ART OF AERIAL PHOTOGRAPHY HIGHLY DEVELOPED BY ARMY; PHOTOGRAPHING FROM THE AIR | True | By T.j.c. Martyn.top Photo By Fairchild Aerial Surveys.bottom Photo, Courtesy U.s. Army Air Corps. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/for-yale-divinity-school-university-files-plans-for-buildings-to.html | FOR YALE DIVINITY SCHOOL.; University Files Plans for Buildings to Cost $1,500,000. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/page-halts-tufts-as-harvard-wins-southpaw-holds-losers-to-four-hits.html | PAGE HALTS TUFTS AS HARVARD WINS; Southpaw Holds Losers to Four Hits and Crimson Triumphs by Score of 10 to 2. SHELDON IS HIT BY BALL Victors' Catcher Is Struck on Head and Is Forced to Leave Game in the Eighth. Harvard Ties Score. Sheldon Hit by Ball. PAGE HALTS TUFTS AS HARVARD WINS | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/new-cards-invented-to-aid-bridge-players-distinctive-color-for-each.html | NEW CARDS INVENTED TO AID BRIDGE PLAYERS; Distinctive Color for Each Suit Designed to Lessen the Chances of Revoking | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/gannett-is-reelected-as-cornell-trustee-re-freeman-of-ithaca-also.html | GANNETT IS RE-ELECTED AS CORNELL TRUSTEE.; R.E. Freeman of Ithaca Also Is Chosen--Schoelkopf Heads Cornellian Council. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/projection-jottings-miss-boardman-to-appear-in-film-of-hemingway.html | PROJECTION JOTTINGS; Miss Boardman to Appear in Film of Hemingway Novel--Further Items | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/statistical-summary.html | Statistical Summary | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/various-ways-to-see-and-to-do-in-art-reconciled-assembling-pictures.html | VARIOUS WAYS TO SEE AND TO DO IN ART RECONCILED; Assembling Pictures That Are as Far Apart as the North and the South, Duncan Phillips Shows Us How Well They Can Agree | True | By Elisabeth Luther Cary. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/airline-between-japan-and-china-has-skillful-pilots-engineer.html | AIRLINE BETWEEN JAPAN AND CHINA HAS SKILLFUL PILOTS ENGINEER REPORTS | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/old-poi-dog-breed-persists-in-hawaii-but-no-pureblooded-animals.html | OLD POI DOG BREED PERSISTS IN HAWAII; But No Pure-Blooded Animals Remain and They Are No Longer an Article of Diet. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/finds-german-art-unified-homer-saintgaudens-arranging-for.html | FINDS GERMAN ART UNIFIED; Homer Saint-Gaudens Arranging for Pittsburgh Exhibition. | True | Special Cable to THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/to-weigh-charges-on-oil-company-funds-grand-jury-will-investigate.html | TO WEIGH CHARGES ON OIL COMPANY FUNDS; Grand Jury Will Investigate Alleged Unauthorized WithdrawalsFrom California Richfield. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/311973-taxes-refunded-diamond-match-company-gets-adjustment-on.html | $311,973 TAXES REFUNDED.; Diamond Match Company Gets Adjustment on After-War Levies. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/new-childrens-books.html | New Children's Books | True | By Anne T. Eaton | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/carstensen-80-tomorrow-former-holy-rood-rector-will-celebrate-in.html | CARSTENSEN 80 TOMORROW; Former Holy Rood Rector Will Celebrate in Copenhagen. | True | Special Cable to THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/new-perils-face-spanish-republic-conservatives-in-revolutions.html | NEW PERILS FACE SPANISH REPUBLIC; Conservatives, in Revolution's Second Phase, Now Must Deal With Social Reform Problem. MUCH UNREST IN ANDALUSIA Peasants There Threaten to Seize Land if Government Does Not Divide It Among Them. Task Before Conservatives. CATALAN SITUATION TENSE. Madrid Government Seeks to Defer Show-Down With Macia. | True | By Frank L. Kluckhohn. Wireless To the New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/killed-in-jersey-crash-new-york-manufacturer-hurt-as-auto-skids-at.html | KILLED IN JERSEY CRASH.; New York Manufacturer Hurt as Auto Skids at New Brunswick. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/mrs-dodges-entry-again-best-in-show-benson-of-crombie-remarkable.html | MRS. DODGE'S ENTRY AGAIN BEST IN SHOW; Benson of Crombie, Remarkable Pointer, Wins Sixth Straight Premier Award. FEAT SETS CANINE RECORD Giralda Farms Also Score With Beagle as 630 Dogs Compete In North Westchester Event. Dr. Demund Picks Victor. Mrs. Slote's Entry Wins. | True | By Vernon van Ness. Special To the New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/robin-hood-of-bokhara-again-outwits-the-soviets-troops-ibrahim-beg.html | ROBIN HOOD OF BOKHARA AGAIN OUTWITS THE SOVIETS' TROOPS; Ibrahim Beg, Cousin of the Deposed Amir, Has Been A Virile Bandit Chieftain for Ten Years | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/one-place-where-the-theatrical-business-is-good-in-russia-despite.html | ONE PLACE WHERE THE THEATRICAL BUSINESS IS GOOD; In Russia, Despite General Conditions, the Stage Is Prosperous and Interesting A LAND WHERE SHOW BUSINESS IS GOOD | True | By Oscar M. Carter. Mr. Carter Has Just Returned From A Visit To Soviet Russia. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/goddard-gets-patent-for-rocket-airplane-clark-professors-motor.html | GODDARD GETS PATENT FOR ROCKET AIRPLANE; Clark Professor's Motor Utilizes Explosives to Drive Turbine at Great Altitudes. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/national-air-tour-starting-july-4-has-changes-in-rules-and-new.html | NATIONAL AIR TOUR, STARTING JULY 4, HAS CHANGES IN RULES AND NEW ENTRIES | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/tombs-of-presidents-are-national-shrines-harding-memorial.html | TOMBS OF PRESIDENTS ARE NATIONAL SHRINES; Harding Memorial Dedication Recalls Other Resting Places That Are Visited by Thousands Yearly Thomas Jefferson's Grave. Taylor and Tyler. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/sunlight-is-asset-to-city-apartment-suburban-garden-types-called.html | SUNLIGHT IS ASSET TO CITY APARTMENT; Suburban Garden Types Called Serious Competition to Manhattan Builder. VALUE OF PARK FRONTAGE Irwin Chanin Recounts Recent Improvements to Benefit Dwellers in the City. Light and Air Values. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/class-day-events-held-at-wesleyan-js-miller-president-of-the.html | CLASS DAY EVENTS HELD AT WESLEYAN; J.S. Miller, President of the Seniors, Speaks and University Head Responds. THE BACCALAUREATE TODAY J.L. McConaughy Announces Canadian Premier Will Be One of Centennial Guests. Phi Beta Kappa Elections. Honorary Degrees Listed. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/the-coat-frock-is-a-daytime-favorite-onesided-and-collarless.html | THE COAT FROCK IS A DAYTIME FAVORITE; One-Sided and Collarless Treatments Give It Fresh Interest--The Trouser Vogue Gains for Outdoor Sport Jacket Suits Are Seen Elaborate Sleeves | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/deals-of-interest-in-weeks-market-sale-of-broadway-corner-and-site.html | DEALS OF INTEREST IN WEEK'S MARKET; Sale of Broadway Corner and Site for Women's Club Features of Quiet Trading in Manhattan. SUBURBAN BUSINESS ACTIVE Two Fine Estates Pass to New Ownership--Home Community Planned at Glen Cove. Notable Deals in Suburbs. In Harlem and the Bronx. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/cotton-consumption-decreased-in-may-home-spinners-takings-were.html | COTTON CONSUMPTION DECREASED IN MAY; Home Spinners' Takings Were Slightly Below 1930, but Exports Were Much Larger. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/leading-awards-made-at-the-north-westchester-kennel-club-show.html | Leading Awards Made at the North Westchester Kennel Club Show | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/time-inc-reports-on-earnings.html | Time, Inc., Reports on Earnings | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/reparations-and-debts.html | REPARATIONS AND DEBTS. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/named-to-seminary-post-dr-hs-gehman-appointed-to-faculty-of.html | NAMED TO SEMINARY POST.; Dr. H.S. Gehman Appointed to Faculty of Princeton Theological. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/lords-issue-likely-in-british-election-large-group-of-laborites.html | LORDS ISSUE LIKELY IN BRITISH ELECTION; Large Group of Laborites Will Insist on Campaigning to Get Rid of Peers. OTHERS ADVOCATE REFORM Some Propose Elected Upper House With Members Chosen Because of Outstanding Abilities. Many Women Oppose Plan. Unions Are for Abolition. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/clarke-paintings-on-sale-tomorrow-portraits-by-famous-american.html | CLARKE PAINTINGS ON SALE TOMORROW; Portraits by Famous American Artists Will Be Auctioned as a Group. SOUGHT FOR INSTITUTIONS Lincoln's Letter to Gov. Magoffin in Autograph Collection to Be Disposed of Later. Collected Rare Autographs. Lincoln's Letter to Magoffin. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/gandhi-to-live-in-garret-with-london-poor-plans-to-appear-before.html | Gandhi to Live in Garret With London Poor; Plans to Appear Before the King in Bare Feet | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/cleared-in-sing-sing-pool-case.html | Cleared In Sing Sing "Pool" Case. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/east-hampton-choral-concert.html | East Hampton Choral Concert. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/8-youths-hurt-in-crashes-union-college-students-in-upstate-auto.html | 8 YOUTHS HURT IN CRASHES; Union College Students in Up-State Auto Mishaps--Girl Also Injured. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/near-agreement-on-grain-pact.html | Near Agreement on Grain Pact. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/gasoline-fire-sweeps-kill-van-kull-docks-burns-three-craft-menaces.html | Gasoline Fire Sweeps Kill van Kull Docks; Burns Three Craft, Menaces Storage Tanks; OIL BLAZE SWEEPS NEW JERSEY DOCKS | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/babylon-realty-progress.html | Babylon Realty Progress. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/theatricals-under-a-german-sky.html | THEATRICALS UNDER A GERMAN SKY | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/war-debts-and-trade.html | WAR DEBTS AND TRADE. | True | By Alanson B. Houghton, Former Ambassador To Germany and Great Britain, Before the Commencement Audience At Carnegie Institute of Technology. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/cincinnati-honors-melish-brooklyn-pastor-receives-degree-1000-are.html | CINCINNATI HONORS MELISH.; Brooklyn Pastor Receives Degree--1,000 Are Graduated. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/18-in-burma-to-die-for-revolt.html | 18 in Burma to Die for Revolt. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/held-in-30000-as-forger-artist-gave-5th-av-shop-a-check-bearing.html | HELD IN $30,000 AS FORGER; Artist Gave 5th Av. Shop a Check Bearing Name of R.C. Maxwell Jr. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/study-of-german-is-gaining-in-city-enrolment-in-classes-up-145-in.html | STUDY OF GERMAN IS GAINING IN CITY; Enrolment in Classes Up 145% in Four Years in Senior and Junior High Schools. RISE IN FRENCH ONLY 31% 106% Increase for Italian, While Spanish Drops 2%--Interest in Latin Found Waning. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/111-boys-get-diplomas-at-lawrenceville-dr-ap-fitch-is-speaker-at.html | 111 BOYS GET DIPLOMAS AT LAWRENCEVILLE; Dr. A.P. Fitch Is Speaker at Jersey School Exercises--Dr. Abbott Awards Prizes. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/at-the-wheel-noticed-and-noted.html | AT THE WHEEL; Noticed and Noted. | True | By James O. Spearing. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/would-tag-americans-bill-aimed-at-reds-in-canada-includes-our.html | WOULD TAG AMERICANS.; Bill Aimed at Reds in Canada Includes Our Residents There. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/busy-subway-stations.html | Busy Subway Stations. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/king-renews-pleas-for-silver-parley-great-britain-would-attend.html | KING RENEWS PLEAS FOR SILVER PARLEY; Great Britain Would Attend, Despite Its Opposition, If Hoover Called It, He Says. ASSAILS GOLD STANDARD Big Bankers Are Holding to It in Order to Augment Values of Securities, Senator Asserts. Sees Demand by India Critical of Gold Basis. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/the-texas-ranger-a-oneman-army-when-he-arrives-on-the-scene-of.html | THE TEXAS RANGER A ONE-MAN ARMY; When He Arrives on the Scene of Trouble He Usually Can Speedily Bring Order | True | By J. Kenneth Mullinphoto From Acme. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/by-radio-from-paris.html | By Radio from Paris | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/champions-pulp-mill-idle-ontario-premier-tells-delegation-he-will.html | CHAMPIONS PULP MILL IDLE.; Ontario Premier Tells Delegation He Will Urge Abitibi to Action. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/sponsors-dropping-investment-trusts-general-management-concerns-are.html | SPONSORS DROPPING INVESTMENT TRUSTS; General Management Concerns Are Being Sold by Brokerage Houses Holding Control. MORE DEALS UNDER WAY Some Wall St. Observers Believe 5 or 6 Large Groups Will Finally Be Chief Owners. Benefits of Trusts in Early Days. Increase in Sales Expected. SPONSORS DROPPING INVESTMENT TRUSTS | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/virginians-1-note-travels-safely-by-mail-tied-to-tag.html | Virginian's $1 Note Travels Safely by Mail Tied to Tag | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/christenberry-gains-in-army-net-tourney-tops-poor-and-giddings-to.html | CHRISTENBERRY GAINS IN ARMY NET TOURNEY; Tops Poor and Giddings to Reach Second Corps Area Final at Governors Island | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/news-from-finland.html | NEWS FROM FINLAND | True | K.F. ALTIO, | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/foreign-dishes-for-berliners.html | FOREIGN DISHES FOR BERLINERS | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/to-extend-air-line-panamerican-airways-announces-service-to-buenos.html | TO EXTEND AIR LINE.; Pan-American Airways Announces Service to Buenos Aires. | True | Wireless to THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/dead-senior-enrolled-in-phi-beta-kappa-named-for-outstanding.html | DEAD SENIOR ENROLLED IN PHI BETA KAPPA; Named for Outstanding Scholarship--Union Trustees PlanNew Library Building. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/conservative-basis-in-valuing-realty-future-possibilities-of-many.html | CONSERVATIVE BASIS IN VALUING REALTY; Future Possibilities of Many Properties Are Difficult at Present to Foreses. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/brown-loses-97-to-new-hampshire-tallies-6-times-in-ninth-but.html | BROWN LOSES, 9-7, TO NEW HAMPSHIRE; Tallies 6 Times in Ninth, but Stafford, Second Relief Hurler, Stops Attack. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/sports-of-the-times-pinchhitting-for-john-kieran-oh-for-a.html | Sports of the Times; Pinch-Hitting for John Kieran. Oh, for a Right-Handed Race Horse! Relativity on the Race Course. A Cushion for Papyrus. Consistent Inconsistency. When Display Was Disqualified. | True | By Bryan Field. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/magazine-tax-alarms-canadian-news-agents-public-however-would.html | MAGAZINE TAX ALARMS CANADIAN NEWS AGENTS; Public, However, Would Approve Barring Sensational Type of Reading Matter. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/urging-billion-and-a-quarter-loan-to-buy-farm-surplus-editor-sees.html | Urging Billion and a Quarter Loan to Buy Farm Surplus, Editor Sees Benefit to All | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/hen-contests-planned-new-york-provides-plants-for-egglaying.html | HEN CONTESTS PLANNED.; New York Provides Plants for EggLaying Competitions. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/rush-to-cmt-camps-twice-as-many-applications-as-can-be-granted-gen.html | RUSH TO C.M.T. CAMPS.; Twice as Many Applications as Can Be Granted, Gen. McCloskey Reveals | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/dialogue-and-rehearsals.html | DIALOGUE AND REHEARSALS | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/declares-rate-rise-key-to-prosperity-cleveland-chamber-starts-drive.html | DECLARES RATE RISE KEY TO PROSPERITY; Cleveland Chamber Starts Drive to Rally Nation to Higher Freight Charge. BUYING POWER STRESSED With This Restored, Railroads Would Effect Business Upswing, It Is Argued. EARLY DECISION EXPECTED Railway Heads Believe I.C.C. WillTreat Petition as an EmergencyMeasure. BRIEF PETITION PLANNED. Railway Heads Expect Emergency Treatment of Rate Plea. Employment Rise Pictured. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/bronx-houses-at-auction-dwellings-and-apartments-in-murphy-list.html | BRONX HOUSES AT AUCTION.; Dwellings and Apartments in Murphy List This Week. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/survey-budget-work-on-electrical-goods-twentyseven-wholesalers-say.html | SURVEY BUDGET WORK ON ELECTRICAL GOODS; Twenty-seven Wholesalers Say Estimates Are Made--13 Revise Figures. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/iroquois-for-west-coast-clyde-liner-is-acquired-by-los-angeles.html | IROQUOIS FOR WEST COAST.; Clyde Liner Is Acquired by Los Angeles Steamship Company. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/shows-that-continue.html | SHOWS THAT CONTINUE | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/new-diet-fatal-to-deer-animal-switched-from-beer-and-sweets-to.html | NEW DIET FATAL TO DEER.; Animal Switched From Beer and Sweets to Paint and Died. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/woman-dies-in-plunge-falls-six-stories-in-bronxhad-brooded-over.html | WOMAN DIES IN PLUNGE.; Falls Six Stories in Bronx--Had Brooded Over Mother's Death. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/bard-hall-rushed-at-medical-centre-residence-hall-for-medical.html | BARD HALL RUSHED AT MEDICAL CENTRE; RESIDENCE HALL FOR MEDICAL CENTRE. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/chiang-writes-law-for-army-officers-head-of-nanking-regime-patron.html | CHIANG WRITES LAW FOR ARMY OFFICERS; Head of Nanking Regime Patron of Moral Endeavor Band of 2,000 Members. BANS COVETING OF RIFLES Others of "Ten Commandments" Forbid Fear of Death, Pride, Smoking and Drinking. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/seeks-bids-to-raze-elevated-spur.html | Seeks Bids to Raze Elevated Spur | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/graduate-at-worcester-gilbert-h-godfrey-and-robert-bernstein-of-new.html | GRADUATE AT WORCESTER.; Gilbert H. Godfrey and Robert Bernstein of New York in Class. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/the-drama-of-pope-and-premier-involved-in-the-controversy-at-rome.html | THE DRAMA OF POPE AND PREMIER; Involved in the Controversy at Rome Over the Functions of Church and State Are Two Men Who Are Unlike Yet Have Characteristics in Common, Both Being Bold and Tenacious THE DRAMA OF POPE AND PREMIER Involved in the Controversy at Rome Are Two Men Who Are Tenacious and Bold | True | By Anne O'Hare McCormickphotos From Times Wide World. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/british-aviator-is-killed-plane-crashes-with-broken-wing-at.html | BRITISH AVIATOR IS KILLED; Plane Crashes With Broken Wing at Cambridge Air Pageant. | True | Wireless to THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/girl-saved-from-river-policeman-leaps-after-her-and-both-are-pulled.html | GIRL SAVED FROM RIVER.; Policeman Leaps After Her and Both Are Pulled to Shore. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/books-and-authors.html | Books and Authors | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/wellesley-carillon-to-herald-exercises-thirty-bells-will-ring-for.html | WELLESLEY CARILLON TO HERALD EXERCISES; Thirty Bells Will Ring for First Time at Commencement Tomorrow. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/silk-smugglers-hit-by-manila-seizures-two-consignments-shipped-as.html | SILK SMUGGLERS HIT BY MANILA SEIZURES; Two Consignments Shipped as Dried Fish Confiscated and "Importer" Arrested. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/dedication-at-vermont-ceremony-is-held-at-new-fleming-memorial.html | DEDICATION AT VERMONT.; Ceremony Is Held at New Fleming Memorial Museum. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/nassau-sale-and-leases.html | Nassau Sale and Leases. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/reviews-sessions-of-purchasing-men-ga-renard-cites-the-policies.html | REVIEWS SESSIONS OF PURCHASING MEN; G.A. Renard Cites the Policies Favored in Discussions Held at Toronto. PRICE FORECASTS FAVORED Would Estimate Needs by Utilizing Charts--Urge More Science in Making Quotations. Firm Bidding Approved. Pricing Lacks Science. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/drop-in-currencies-upsets-gold-plans-mark-and-canadian-dollar-balk.html | DROP IN CURRENCIES UPSETS GOLD PLANS; Mark and Canadian Dollar Balk Reserve's Efforts to Halt Metal's Flow. DOMINION SHIPS $3,009,000 Germany Sells $23,505,000 in Gold Earmarked Here as Berlin Loses Loans. Short-Term Lenders Alarmed. Rates Here Lower Canadian Dollar | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/madrid-lives-at-night-but-avoids-night-life-although-3-am-is-the.html | MADRID LIVES AT NIGHT BUT AVOIDS 'NIGHT LIFE'; Although 3 A.M. Is the Shank of the Evening the People Go In for Simple Pleasures. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/gypsy-arrested-in-fraud-accused-of-swindling-woman-in.html | GYPSY ARRESTED IN FRAUD; Accused of Swindling Woman in Fortune-Telling Scheme. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/lido-club-plans-ball-special-program-will-mark-opening-of-its.html | LIDO CLUB PLANS BALL; Special Program Will Mark Opening of Its Pavilion for Season. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/rhea-munroe-wed-to-ca-moore-jr-800-guests-witness-ceremony-in.html | RHEA MUNROE WED TO C.A. MOORE JR.; 800 Guests Witness Ceremony in Christ Episcopal Church, Greenwich. RITES BY BISHOP ACHESON Many Attendants and Vested Choir Take Part--3,500 Invited to the Reception at Bride's Home. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/mother-ganges-kamets-gift-to-india-while-westerners-seek-the-source.html | MOTHER GANGES: KAMET'S GIFT TO INDIA; While Westerners Seek the Source of the Holy River, the Faithful Hindus Know That It Flows From Heaven MOTHER GANGES: GIFT OF KAMET | True | By Beatrice Barmby | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/inquiry-is-promised-on-school-job-held-by-mayors-brother-hofstadter.html | INQUIRY IS PROMISED ON SCHOOL JOB HELD BY MAYOR'S BROTHER; Hofstadter Group Gets Charge Post Was Given to Dr. Walker Without Civil Service. CASE IN COURT A YEAR AGO Suit to Halt Pay Then Failed-- McNaboe Says Macy Speech Was Inspired by Hoover. SEES ATTACKS DISCREDITED Declares Attempt to Defame City and State With View to 1932 Has Proved a "Boomerang" Injunction Denied a Year Ago. Macy Assailed by McNaboe INQUIRY IS PROMISED ON DR. WALKER'S JOB Views Inquiry as Boomerang. Lewis Summons Unserved. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/mdermott-gains-in-tennis-tourney-fourth-seeded-star-beats-rose-in.html | M'DERMOTT GAINS IN TENNIS TOURNEY; Fourth Seeded Star Beats Rose in First Round of Greater New York Title Play. JENKINS ALSO ADVANCES Phillips and Einsman Are Others to Reach the Second Round on Staten Island Courts. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/hunter-college-honors-athletes-total-of-29-major-awards-made-to.html | HUNTER COLLEGE HONORS ATHLETES; Total of 29 Major Awards Made to Girls in Four Sports at Annual Dinner. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/with-college-athletes-diamonds-for-coast-star-from-volcano-to.html | With College Athletes; Diamonds for Coast Star. From Volcano to Gridiron. Brooklyn Star a Captain. | True | By Laurence J. Spiker. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/house-gets-leaders-in-roosevelt-boom-at-luncheon-he-effects-lineup.html | HOUSE GETS LEADERS IN ROOSEVELT BOOM; At Luncheon He Effects LineUp of Party in MassachusettsBehind the Governor.MORGENTHAU ALSO ACTIVEInformal Gathering Brings Prediction of Solid Eastern Votefor New Yorker in 1932. Colonel House Presents Toast. HOUSE GETS LEADERS IN ROOSEVELT BOOM Prediction Gets Support. State Chairman Also in Line. Georgians Boost Roosevelt Clubs. | True | By W.a. Warn. Special To the New York Times.by W.a. Warn. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/andrus-90-hurt-in-a-fall.html | Andrus, 90, Hurt In a Fall. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/good-craftsmanship-praised-by-goelet-was-important-factor-he-says.html | GOOD CRAFTSMANSHIP PRAISED BY GOELET; Was Important Factor, He Says, in Construction of New Edifice of 608 Fifth Avenue. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/england-beats-japan-to-gain-final-round-of-davis-cup-play.html | England Beats Japan to Gain Final Round of Davis Cup Play | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/miss-cuddihy-weds-kenrick-s-gillespie-daughter-of-mr-and-mrs-robert.html | MISS CUDDIHY WEDS KENRICK S. GILLESPIE; Daughter of Mr. and Mrs. Robert Cuddihy Married by Mgr.Chidwick at Her Home.BEFORE IMPROVISED ALTARBride's Sister, Mrs. Thomas Guerin,Matron of Honor--Louis GillespieHis Brother's Best Man. | True | Photo by Ira L. Hill. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/june-collections-better-but-credit-survey-reveals-slight-decline-in.html | JUNE COLLECTIONS BETTER.; But Credit Survey Reveals Slight Decline In Sales--East Is Slow. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/soviet-is-putting-gypsies-to-work-new-uniforms-for-fascist-women.html | SOVIET IS PUTTING GYPSIES TO WORK; NEW UNIFORMS FOR FASCIST WOMEN. | True | Wireless to THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/mrs-jessup-wins-in-merion-tennis-dethrones-miss-hilleary-61-61-in.html | MRS. JESSUP WINS IN MERION TENNIS; Dethrones Miss Hilleary, 6-1, 6-1, in Final of Eastern States Title Tourney. LOSER SCORES IN DOUBLES Pairs With Miss Andrus to Defeat Mrs. Jessup and Miss Townsend by 6-2 and 8-6. | True | Special to The New York Times.P. & A. Photo. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/denies-reentry-tangles-cunard-line-says-visitors-returning-from.html | DENIES RE-ENTRY TANGLES.; Cunard Line Says Visitors Returning From Ireland Have No Difficulty. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/deepest-oil-well-sunk-but-california-bore-down-10010-feet-has-not.html | DEEPEST OIL WELL SUNK.; But California Bore, Down 10,010 Feet, Has Not Reached Bearing Sand | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/france-disturbed-about-war-debts-she-is-content-only-to-stand-pat.html | FRANCE DISTURBED ABOUT WAR DEBTS; She Is Content Only to Stand Pat for the Moment on the Present Agreements. YOUNG PLAN IS HELD FINAL But Politicians Are Nervous and Turn to Hope of Assistance From United States. Political World Nervous. Fifty-three More Years to Pay. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/byproducts-due-process-of-law-standardizing-calvin-in-darkest.html | BY-PRODUCTS.; Due Process of Law. Standardizing Calvin. In Darkest Westchestnicut. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/to-open-play-schools-child-study-association-lays-plans-to-operate.html | TO OPEN PLAY SCHOOLS.; Child Study Association Lays Plans to Operate 18 Centres. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/glory-of-our-mountain-park-adirondacks-preserve-now-enlarged-is.html | GLORY OF OUR MOUNTAIN PARK; Adirondacks Preserve, Now Enlarged, Is Steeped in Beauty and History GLORY OF OUR MOUNTAIN PARK AN OLD BRITISH CLOCK SAVED FOR SALISBURY | True | By Mildred Adams | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/slavic-brevities.html | SLAVIC BREVITIES. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/ward-estate-sale-spuyten-duyvll-tract-to-be-sold-at-auction-this.html | WARD ESTATE SALE.; Spuyten Duyvll Tract to Be Sold at Auction This Week. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/drowned-on-eve-of-wedding.html | Drowned on Eve of Wedding. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/our-attitude-toward-europe-as-andre-siegfried-sees-it-the-french.html | OUR ATTITUDE TOWARD EUROPE AS ANDRE SIEGFRIED SEES IT; The French Economist Finds Inconsistencies in American Foreign Policy and Cites Some Instances to Uphold His View An American Viewpoint. Sense of Equality Lost. | True | By Andre Siegfried. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/vocational-sorting-of-pupils-is-urged-junior-high-school-dr-briggs.html | VOCATIONAL SORTING OF PUPILS IS URGED; Junior High School, Dr. Briggs Asserts, Should Assume Task of Discovering Aptitudes. THE WEAKNESSES TODAY Lack of a Plan for Intermediate Units, Educator Says, Makes for Waste in Whole System. Our School Failures. Proposals for a Program. A False Start | True | By Thomas H. Briggs. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/drop-of-50000-in-passports-is-sharpest-in-eight-years.html | Drop of 50,000 in Passports Is Sharpest in Eight Years | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/dr-jl-morse-heads-pediatrists.html | Dr. J.L. Morse Heads Pediatrists. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/newly-recorded-music-nights-in-the-gardens-of-spainwolff-pruewer.html | NEWLY RECORDED MUSIC; "Nights in the Gardens of Spain"--Wolff, Pruewer and Weissmann Conduct | True | By Compton Pakenham. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/as-new-york-sees-the-styles.html | AS NEW YORK SEES THE STYLES | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/producing-the-viking.html | PRODUCING "THE VIKING" | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/delays-submarine-raising-american-naval-ship-continues-preparations.html | DELAYS SUBMARINE RAISING; American Naval Ship Continues Preparations to Lift the Poseidon. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/miss-turk-to-wed-edward-s-lloyd-daughter-of-mrs-louis-e-turk.html | MISS TURK TO WED EDWARD S. LLOYD; Daughter of Mrs. Louis E. Turk Engaged to Member of New York Stock Exchange Firm. THEIR WEDDING IN JULY Bride-to-Be Is a Descendant of Governor William Bradford, Who Came Over on the Mayflower. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/goat-learns-too-late-not-to-butt-beehives-billy-fought-fatal-fight.html | GOAT LEARNS TOO LATE NOT TO BUTT BEEHIVES; Billy Fought Fatal Fight in Which His Horns Were No Match for Insects' Weapons. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/ml-schiff-willed-1001000-to-public-jewish-federation-receives.html | M.L. SCHIFF WILLED $1,001,000 TO PUBLIC; Jewish Federation Receives $500,000, Boy Scouts $100,000 and Amherst $50,000.EMPLOYES GET $135,000$1,000,000 Each to Daughterand Son—Three-fifths of theResidue in Trust for Widow. Residue Goes to Family. Capital in Banking House. M.L. SCHIFF WILLED $1,001,000 TO PUBLIC 24 Public and Charitable Gifts. Gifts to Employes and Friends. Son Gets $1,000,000 Gift. Residuary Shares in Trust. Provision on Son's Marriage. Division of Widow's Trust. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/wisconsin-cubs-pick-nordstrom.html | Wisconsin Cubs Pick Nordstrom. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/mark-mainegeorgia-trail-delegates-at-gatlinburg-discuss-2000mile.html | MARK MAINE-GEORGIA TRAIL; Delegates at Gatlinburg Discuss 2,000-Mile Appalachian Path. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/holy-cross-victor-over-hosei-7-to-3-mahoney-holds-japanese-to-six.html | HOLY CROSS VICTOR OVER HOSEI, 7 TO 3; Mahoney Holds Japanese to Six Hits, Three of Them Being Bunched in Eighth. NIEMIEC GETS HOME RUN Connects With Bases Loaded in the Fourth, While Murray Opens Rally in 2d With Another. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/amherst-triumphs-in-pitching-duel-32-boutwell-scores-over-wherity.html | AMHERST TRIUMPHS IN PITCHING DUEL, 3-2; Boutwell Scores Over Wherity of Massachusetts State in Commencement Game. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/helsel-high-gun-at-nassau-traps-breaks-50-straight-targets-to-take.html | HELSEL HIGH GUN AT NASSAU TRAPS; Breaks 50 Straight Targets to Take the High Scratch Cup-- Also Scores in Doubles. Prince Wins in Shoot-Off. High Gun Honors to Lewis. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/shakespeares-aid.html | SHAKESPEARE'S AID. | True | By Lord Derby, Speaking At the Annual Luncheon of the London Theatrical Managers' Association. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/to-resume-excavation-of-old-indian-mounds-field-museum-party-will.html | TO RESUME EXCAVATION OF OLD INDIAN MOUNDS; Field Museum Party Will Go On With Work in Fulton County, Ill. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/roubaix-mob-fires-buildings-in-new-riot-barricades-street-as-on.html | ROUBAIX MOB FIRES BUILDINGS IN NEW RIOT; Barricades Street as on Friday Night, Stoning the Police Until Dislodged. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/towers-of-avignon-on-the-east-river-they-top-the-vastness-of-the.html | TOWERS OF AVIGNON ON THE EAST RIVER; They Top the Vastness Of the New Medical Centre New York Has Erected TOWERS OF AVIGNON RISE ON THE EAST RIVER They Dominate Our New Medical Group RECKLESS WALKING" | True | By H.i. Brockphoto By Rittase. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/decision-criticizes-lawyers-in-claim-suit-appellate-division.html | DECISION CRITICIZES LAWYERS IN CLAIM SUIT; Appellate Division Reverses Bronx Justice in Dismissal of $38,084 Action. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/big-economic-gains-for-finland-shown-import-surplus-2100000-marks.html | BIG ECONOMIC GAINS FOR FINLAND SHOWN; Import Surplus 2,100,000 Marks in First 4 Months of 1931, Against 228,300,000 in 1930. DECLINE IN FOREIGN DEBT $75,700,000 on April 30, Compared With $77,400,000 YearAgo, State Bank Reports. Reduction of Expenses. Security Business Small. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/lower-new-york-rebuilding-plan-suggestion-made-to-beautify-park-row.html | LOWER NEW YORK REBUILDING PLAN; Suggestion Made to Beautify Park Row Area by Removing Elevated Road. IMPROVE BRIDGE APPROACH Garden Type Lofts With Light and Air for Workers a Feasible Possibility. Improve Bridge Approach. Garden Type Lofts. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/french-to-act-at-hague-will-file-statements-on-customs-union-for.html | FRENCH TO ACT AT HAGUE.; Will File Statements on Customs Union for Pending Case. | True | Special Cable to THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/dutch-east-indian-deficit-heavy.html | Dutch East Indian Deficit Heavy. | True | Special Cable to THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/advance-continues-on-the-berlin-boerse-stocks-in-demand-as.html | ADVANCE CONTINUES ON THE BERLIN BOERSE; Stocks in Demand as Political and Foreign Exchange Outlooks Improve. Berlin Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/opposes-federal-tax-on-radio-receivers-senator-dill-is-against.html | OPPOSES FEDERAL TAX ON RADIO RECEIVERS; Senator Dill Is Against Government Control Except to "Clean Up" Advertising. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/harvard-flying-club-wins-loening-trophy-nyu-is-second-in-number-of.html | HARVARD FLYING CLUB WINS LOENING TROPHY; N.Y.U. Is Second in Number of Hours Flown by College Student Aviators. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/more-chicagoans-drive-to-work-while-fewer-are-using-taxis.html | More Chicagoans Drive to Work, While Fewer Are Using Taxis | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/portugal-sees-second-holeinone.html | Portugal Sees Second Hole-In-One. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/sets-womans-air-mark-mrs-haizlip-climbs-22000-feet-at-detroit-in.html | SETS WOMAN'S AIR MARK.; Mrs. Haizlip Climbs 22,000 Feet at Detroit in Light Plane. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/farewell-advice-to-graduating-classes-wilbur-condemns-trying.html | Farewell Advice to Graduating Classes; Wilbur Condemns 'Trying Everything Once' | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/oyster-bay-regatta-canceled.html | Oyster Bay Regatta Canceled. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/may-sue-the-government-owners-of-british-vessel-sunk-by-destroyer.html | MAY SUE THE GOVERNMENT; Owners of British Vessel Sunk by Destroyer Will Plan Action. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/take-180-off-ship-on-reef-rescuers-put-colombo-passengers-on-tug.html | TAKE 180 OFF SHIP ON REEF.; Rescuers Put Colombo Passengers on Tug Off Marseilles, France. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/quick-action-urged-on-midtown-tunnel-head-of-fifth-av-group-says.html | QUICK ACTION URGED ON MIDTOWN TUNNEL; Head of Fifth Av. Group Says Report on $93,600,000 Project Stresses Traffic Needs. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/hs-villard-detailed-to-state-department-teheran-vice-consul-is-on.html | H.S. VILLARD DETAILED TO STATE DEPARTMENT; Teheran Vice Consul Is on Leave --Four Other Changes Made in the Foreign Service. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/belgium-restricts-aircraft.html | Belgium Restricts Aircraft. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/chicago-meet-won-by-twoman-team-kennicott-and-miller-score-31.html | CHICAGO MEET WON BY TWO-MAN TEAM; Kennicott and Miller Score 31 Points in Interscholastics for Desplaines, Ill., High. WORLD'S PREP MARK SET Oliver of Dayton, Ohio, Cuts Record for 220-Yard Low Hurdles-- Timed in 0:23.5. Upsets Are Provided. Payne Set Old Mark. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/bermudas-rats.html | BERMUDA'S RATS. | True | A. PARKER SMITH | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/basket-breaks-fall-child-tumbling-from-window-lands-in-it-and-is.html | BASKET BREAKS FALL.; Child, Tumbling From Window, Lands in It and Is Unhurt. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/twenty-grand-wins-by-eight-lengths-in-belmont-stakes-start-and.html | TWENTY GRAND WINS BY EIGHT LENGTHS IN BELMONT STAKES; START AND FINISH OF THE BELMONT STAKES AND THE WINNER JUST AFTER THE RACE YESTERDAY. TWENTY GRAND WINS BY EIGHT LENGTHS Interference in the National. Bostwick's Road Agent Beaten. | True | By Bryan Field.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/memorial-stadium-opened-in-mt-vernon-monument-to-veterans-of-all.html | MEMORIAL STADIUM OPENED IN MT. VERNON; Monument to Veterans of All Wars Cost $230,000-- Patriotic and Civic Groups Take Part. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/sentiment-on-rug-opening-changes.html | Sentiment on Rug Opening Changes | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/sees-rough-path-for-virgin-islands-axel-holst-banker-dubious-of.html | SEES ROUGH PATH FOR VIRGIN ISLANDS; Axel Holst, Banker, Dubious of Plan for Exports to the United States. BELIEVES REVIVAL REMOTE Calls Loss of Income Caused by Departure of the Navy the Greatest Blow. Foresaw Signs of Slump. Income From Navy Lost. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/television-ghastly-declares-dr-ludwig-author-on-eve-of-departure.html | TELEVISION 'GHASTLY,' DECLARES DR. LUDWIG; Author, on Eve of Departure, Gives Impression of His Experience in Bell Laboratories. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/gen-carleton-back-hails-class-of-81-but-commander-of-96th-division.html | GEN. CARLETON BACK, HAILS CLASS OF '81; But Commander of 96th Division Admits Cadets Now "Have Edge" on Those of 50 Years Ago. DOUBTS PERMANENT PEACE Says When We Can Do Away WithPolice We Can Dispense WithArmed Forces. Sees Fewer Opportunities Now. Likes San Antonio. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/polish-railway-problem-national-roads-try-to-be-selfsupporting.html | POLISH RAILWAY PROBLEM.; National Roads Try to Be SelfSupporting Under Own Budget. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/bahamas-census-taken-population-is-59828-an-increase-of-6797-in-ten.html | BAHAMAS CENSUS TAKEN.; Population Is 59,828, an Increase of 6,797 In Ten Years. | True | Wireless to THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/canada-launches-insect-warfare.html | Canada Launches Insect Warfare. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/ulster-delaware-valued-at-2500000-controversy-over-price-of-the.html | ULSTER & DELAWARE VALUED AT $2,500,000; Controversy Over Price of the Line to New York Central Is Closed by I.C.C. BOARD'S FINDING REDUCED Railroad Is 128 Miles Long and Has Four Rail Connections Within the State. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/current-magazines.html | Current Magazines | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/decrease-in-individual-account-debits-shown-in-weekly-federal-bank.html | Decrease in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/june-walk-in-park-enjoyed-by-10000-mothers-and-children-are-the.html | 'JUNE WALK' IN PARK ENJOYED BY 10,000; Mothers and Children Are the Guests in Van Cortlandt of Torrens Club. ADDRESS BY HECKSCHER Gives Advice to Youngsters at Central Park Rally of 15th Assembly District. Host Is Tammany Candidate. Party in Central Park. Monongahela Club to Entertain. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/new-post-for-gr-lohnes.html | New Post for G.R. Lohnes. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/majorca-honors-chopin-fascist-contest-winners.html | MAJORCA HONORS CHOPIN; FASCIST CONTEST WINNERS. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/devil-worship-seen-by-american-priest-rev-edmund-a-walsh-makes-tour.html | DEVIL WORSHIP SEEN BY AMERICAN PRIEST; Rev. Edmund A. Walsh Makes Tour of Iraq and Visits the Yezidi in Mountains. AMERICANS ARE WELCOMED Their Interests Safeguarded by New Treaty--Oil Fields West of the Tigris. Cannot Mention the Devil's Name. Archaeology and Oil Fields. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/seized-in-murder-of-15-years-ago-antonio-iraca-is-held-in.html | SEIZED IN MURDER OF 15 YEARS AGO; Antonio Iraca Is Held in Pennsylvania in Slaying of H.B.Rider in New Jersey.EXTRADITION IS AWAITEDMichigan Man Was Shot Down inAmbush Attack in 1916--One Executed for Crime. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/great-home-construction-plans-advocated-for-lower-east-side.html | Great Home Construction Plans Advocated for Lower East Side; Proposal Involves Financing Fund of $250,000,000 to Improve Old Tenement Areas With Modern Structures at Reasonable Rentals. HOME CONSTRUCTION FOR EAST SIDE | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/dustless-rock-drill-test-tool-with-eliminator-attachment-will-be.html | DUSTLESS ROCK DRILL TEST; Tool With Eliminator Attachment Will Be Tried Here Tomorrow. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/lower-interest-rates-on-mortgages-asked-president-of-philadelphia.html | LOWER INTEREST RATES ON MORTGAGES ASKED; President of Philadelphia Real Estate Board Sends Open Letter to Banks. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/events-this-week.html | EVENTS THIS WEEK | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/warship-pennsylvania-on-trial.html | Warship Pennsylvania on Trial. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/here-and-there-in-various-fields-of-sport-no-beard-for-alexander.html | Here and There in Various Fields of Sport; No Beard for Alexander. Carry On Old Tradition. Nine Brothers on Team. Has Own Claims to Fame. Youngsters Golf Conscious. | True | By Silas B. Fishkind. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/power-control-will-it-be-a-fighting-issue-in-1932-opinions-differ-a.html | POWER CONTROL: WILL IT BE A FIGHTING ISSUE IN 1932; Opinions Differ as to Whether Voters in the Presidential Campaign Can Be Aroused Over Federal Control Of Hydroelectric Sites and the Regulation of Interstate Current and Holding Companies Questions for the State. I. POWER SITES. Muscle Shoals Legislation. II. INTERSTATE POWER. Unregulated Current. III. HOLDING COMPANIES. Disadvantages Listed. Mr. Carlisle's Views. Mr. Merrill's Opinion. IV. POWER AS AN ISSUE. The Opposite Viewpoint. | True | By Charles Merz.photo At Bottom By Arthur E. Chessman, Courtesy of Tri Utilities Corporation. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/robins-are-toppled-by-benton-of-reds-defeated-by-6-to-1-as-exgiant.html | ROBINS ARE TOPPLED BY BENTON OF REDS; Defeated by 6 to 1 as ex-Giant Hurler Shows Old Form by Giving Only 7 Hits. PHELPS BATTED OUT IN 4TH Brooklyn Ends First Western Invasion With Record of EightLosses and Four Triumphs. Hendrick Again Delivers. Heilmann Signed as Coach. | True | By Roscoe McGowen. Special To the New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/prague-angry-at-chaplin-citizens-see-slight-in-actors-refusal-to.html | PRAGUE ANGRY AT CHAPLIN; Citizens See Slight in Actor's Refusal to Visit Their City. | True | Wireless to THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/jersey-city-divides-two-with-rochester-loses-opener-62-but-wins.html | JERSEY CITY DIVIDES TWO WITH ROCHESTER; Loses Opener, 6-2, but Wins Second, 6-5, on Clancy's Homer With Two on Bases. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/industry-school-opens-bryn-mawr-has-112-students-in-summer-session.html | INDUSTRY SCHOOL OPENS.; Bryn Mawr Has 112 Students In Summer Session for Women. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/awards-are-made-to-227-at-harvard-athletes-are-honored-for-their.html | AWARDS ARE MADE TO 227 AT HARVARD; Athletes Are Honored for Their Participation in Crimson's Spring Sports. l4 TRACK MEN REWARDED Receive Major H's From Cambridge Institution--Other Letters Go to Minor Sport Teams. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/25000-see-yankees-stop-white-sox-116-lary-with-homer-and-combs-with.html | 25,000 SEE YANKEES STOP WHITE SOX, 11-6; Lary, With Homer, and Combs With Triple and Double, Lead Way to Victory. TALLY FIVE TIMES IN FIFTH Pipgras Relieves Pennock in 6th When Chicago Braces and Puts Together 4 Singles. Combs Connects for Triple. Pennock Retired in Sixth. YANKEES OVERCOME WHITE SOX, 11 TO 6 Sox Set Unique Record. | True | By John Drebinger. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/canadas-twelve-checked-by-5-to-2-st-johns-of-annapolis-attacks.html | CANADA'S TWELVE CHECKED BY 5 TO 2; St. John's of Annapolis Attacks Brilliantly at Startto Gain Big Lead.POOL TALLIES FOUR GOALSStars as Team Wins First Gameof International Series forthe Lally Cup. CANADA'S TWELVE CHECKED BY 5 TO 2 Again Combine Forces. Adds To Its Total. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/biblical-argument.html | BIBLICAL ARGUMENT. | True | H.P.G. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/geneva-crisis-averted-italy-merely-abstains-from-labor-conference.html | GENEVA CRISIS AVERTED.; Italy Merely Abstains From Labor Conference Meetings. | True | Wireless to THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/atlanta-pastor-found-shot-dead.html | Atlanta Pastor Found Shot Dead. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/sees-waste-in-winter-inc-minority-charges-also-funds-have-been-used.html | SEES WASTE IN WINTER, INC.; Minority Charges Also Funds Have Been Used to Buy Own Stock. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/fleet-star-ii-first-star-class-boat-triumphs-in-gravesend-bay-race.html | FLEET STAR II FIRST.; Star Class Boat Triumphs in Gravesend Bay Race. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/driven-back-in-plane-climbs-volcano-afoot-father-hubbard-with-a.html | DRIVEN BACK IN PLANE, CLIMBS VOLCANO AFOOT; Father Hubbard, With a Party of Three, Sets Out to Conquer Alaskan Mountain Afoot. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/bautista-perez-quits-venezuelan-presidency-resignation-forced-by.html | Bautista Perez Quits Venezuelan Presidency; Resignation Forced by Demand of Congress | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/all-in-a-week.html | ALL IN A WEEK | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/alumnae-present-65000-to-smith-funds-will-be-used-for-faculty.html | ALUMNAE PRESENT $65,000 TO SMITH; Funds Will Be Used for Faculty Salaries and Endowing Graduate Fellowships. SEMI-CENTENNIAL MARKED Historical Review Depicts Activities of Association--2,000 in Ivy Day Parade. Ivy Day Is Celebrated. Brooklyn Girl Wins Prize. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/state-called-lax-in-bank-failures-letter-by-late-rs-conklin-says.html | STATE CALLED LAX IN BANK FAILURES; Letter by Late R.S. Conklin Says Department Repeated Errors of Supervision. WROTE TO CHAIRMAN MACY "Amazing Parallel" Seen Between City Trust and Bank of United States Crashes. Sees Repetition of Mistakes. Says Parallel Is Amazing. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/to-speed-argument-in-rca-hearing-radio-commission-plans-to-complete.html | TO SPEED ARGUMENT IN R.C.A. HEARING; Radio Commission Plans to Complete Case at One Sitting Tomorrow. EACH SIDE GETS TWO HOURS Board Has Allowed Three Broadcasters and Representative Reid of Illinois to Intervene. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/agree-to-cut-bus-rates-ten-companies-will-meet-expected-rail-tariff.html | AGREE TO CUT BUS RATES.; Ten Companies Will Meet Expected Rail Tariff Cut on July 1. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/verses-by-scollard-recall-hamilton-81-authors-poetic-annals-art.html | VERSES BY SCOLLARD RECALL HAMILTON '81; Author's Poetic Annals Art Read at Fifty-Year Reunion of Six of His Class. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/american-mayors-pay-a-visit-to-mme-foch-jules-jusserand-helps-to.html | AMERICAN MAYORS PAY A VISIT TO MME. FOCH; Jules Jusserand Helps to Receive Them-- They Tour Sewers of Paris in Morning. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/bay-state-taxes-men-for-oldage-pensions-all-over-20-years-old-will.html | BAY STATE TAXES MEN FOR OLD-AGE PENSIONS; All Over 20 Years Old Will Pay $1 Annual Head Tax for Upkeep of Scheme. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/the-trend-in-japan-minister-adachi-discusses-politics-and-communism.html | THE TREND IN JAPAN.; Minister Adachi Discusses Politics and Communism. From Imperialist to Liberal. A Difference In Viewpoint. Accept Foreign Ideas. Students Not Dangerous. | True | By Hugh Byas. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/many-educators-at-giddings-service-president-hoover-and-dr-nicholas.html | MANY EDUCATORS AT GIDDINGS SERVICE; President Hoover and Dr. Nicholas M. Butler Wire Sympathy to Widow.HIGH TRIBUTE PAID BY THEMFriends in All Parts of CountryExpress by Phone Sorrow Over Sociologist's Death. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/8700-added-to-jewish-fund.html | $8,700 Added to Jewish Fund. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/progress-has-doomed-old-adelphi-terrace-old-street-long-a-literary.html | PROGRESS HAS DOOMED OLD ADELPHI TERRACE; Old Street, Long a Literary and Artistic Quarter, to Be Sold at Auction. | True | Wireless to THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/mexican-paper-is-stopped-strikers-hoist-red-flag-over-plant-of.html | MEXICAN PAPER IS STOPPED; Strikers Hoist Red Flag Over Plant of Excelsior in Capital. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/france-is-warned-by-german-banker-peril-to-other-nations-seen-if.html | FRANCE IS WARNED BY GERMAN BANKER; Peril to Other Nations Seen if Situation in the Reich Is Allowed to Drift. SEES OFFICIALS IN PARIS Von Mendelssohn's Visit Regarded as Preliminary to Call by High Governmental Officials. Warns French Bankers. Sees Force Being Used. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/one-killed-at-auto-race-car-jumps-from-course-at-le-mans-france.html | ONE KILLED AT AUTO RACE.; Car Jumps From Course at Le Mans, France, Into Crowd of Spectators. | True | Special Cable to THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/colgate-elects-cotrell-left-fielder-named-captain-of-the-baseball.html | COLGATE ELECTS COTRELL.; Left Fielder Named Captain of the Baseball Team. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/another-sea-fox-victim-body-of-robert-mendenhall-is-found-off.html | ANOTHER SEA FOX VICTIM.; Body of Robert Mendenhall is Found Off Portchester, | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/new-mystery-stories.html | New Mystery Stories | True | By Bruce Rae | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/remission-or-cut-in-german-reparations-urged-by-leopold-zimmermann.html | Remission or Cut in German Reparations Urged by Leopold Zimmermann, Banker | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/rally-in-eighth-wins-for-giants-some-of-the-leading-players-on.html | RALLY IN EIGHTH WINS FOR GIANTS; SOME OF THE LEADING PLAYERS ON TIGERS, WHO MAKE THEIR FIRST APPEARANCE HERE TODAY. | True | By William E. Brandt. Special To the New York Times.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/banker-and-11000-gone-officer-of-ardmore-pa-trust-company-reported.html | BANKER AND $11,000 GONE.; Officer of Ardmore (Pa.) Trust Company Reported Missing. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/376-cities-to-join-in-relief-drives-fall-campaign-plan-is-announced.html | 376 CITIES TO JOIN IN RELIEF DRIVES; Fall Campaign Plan Is Announced by Hoover Committee and Chest Groups.NEEDS WILL BE SURVEYEDThis Work Is to Start as Soon asPossible, the Conference atMinneapolis Is Told. Red Cross and Government Not in Move. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/footnotes-on-a-weeks-headliners-a-literary-vacation-a-premiers.html | FOOTNOTES ON A WEEK'S HEADLINERS; A Literary Vacation. A Premier's Hostess. A Triple Cross. Glass--With Care. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/duty-of-citizenship.html | DUTY OF CITIZENSHIP. | True | By Henry L. Stimson, Secretary of State, In An Address Accepting the Honorary Degree of Doctor of Laws From Pennsylvania Military College. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/educators-hear-that-records-are-adapted-for-teaching-radio-advisory.html | EDUCATORS HEAR THAT RECORDS ARE ADAPTED FOR TEACHING; Radio Advisory Council Sees Electrical Transcribed Programs Factors of Increasing Importance | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/fewer-germans-going-overseas.html | Fewer Germans Going Overseas. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/dr-emilio-sarlabous-long-ill-dies-at-62-throat-specialist-had-had.html | DR. EMILIO SARLABOUS, LONG ILL, DIES AT 62; Throat Specialist Had Had Many Stars of the Metropolitan Opera as Patients. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/gasoline-prices-are-cut-atlantic-refining-and-standard-of-indiana.html | GASOLINE PRICES ARE CUT.; Atlantic Refining and Standard of Indiana Make Reductions. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/estates-appraised.html | Estates Appraised. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/in-the-summer-spotlight-stanley-logan-who-can-and-does-stage-almost.html | IN THE SUMMER SPOTLIGHT; Stanley Logan, Who Can and Does Stage Almost Anything-- And Gloria Holden, the Latest of the Crothers Recruits | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/urges-airport-in-bay-community-councils-backs-project-for-big-plane.html | URGES AIRPORT IN BAY; Community Councils Backs Project for Big Plane Base Below Governors Island Calls the Plan Practical. City Can Secure Land. | True | International Newsreel Photo. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/what-girl-asks-is-beauty-against-brand-new-oil-well.html | 'What,' Girl Asks, 'Is Beauty Against Brand New Oil Well'? | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/will-broadcast-golf-to-put-resume-of-ryder-cup-matches-on-air-june.html | WILL BROADCAST GOLF.; To Put Resume of Ryder Cup Matches on Air June 26-27. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/exharvard-star-injured-daniel-simonds-is-badly-hurt-in-brookline.html | EX-HARVARD STAR INJURED.; Daniel Simonds IS Badly Hurt in Brookline Auto Crash. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/extension-granted-to-cl-woody-jr.html | Extension Granted to C.L. Woody Jr. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/new-stamps-honor-washington.html | NEW STAMPS HONOR WASHINGTON | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/new-yorks-claims-as-a-summer-resort-the-tourist-seeking-climate.html | NEW YORK'S CLAIMS AS A SUMMER RESORT; The Tourist Seeking Climate, High Peaks, Sea and Sand, Or Even Exotic Charms, May Find All of Them Here NEW YORK'S SUMMER RESORT CLAIMS The Tourist Seeking Climate, Peaks, Sea and Sand Can Find All of Them Here | True | By R.l. Duffusphoto From Underwood & Underwood.photo From Acme. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/slavery-still-exists-among-arab-peasants-writer-says-economic.html | SLAVERY STILL EXISTS AMONG ARAB PEASANTS; Writer Says Economic Conditions Force the Poor to Dispose of "Surplus" Children. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/bell-regains-title-conquers-jacobs-to-recapture-maryland-singles.html | BELL REGAINS TITLE.; Conquers Jacobs to Recapture Maryland Singles Championship. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/change-in-la-scala-director.html | CHANGE IN LA SCALA DIRECTOR? | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/a-german-this-side-of-paradise.html | A German "This Side of Paradise" | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/an-anecdote-of-castle-hill.html | AN ANECDOTE OF CASTLE HILL | True | PATRICK QUINLAN | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/fox-foote-win-places-on-harvardyale-team-for-meet-with.html | Fox, Foote Win Places on Harvard-Yale Team For Meet With Oxford-Cambridge Next Month | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/wheat-corn-oats-and-rye-advance-prices-of-bread-grain-hold-in.html | WHEAT, CORN, OATS AND RYE ADVANCE; Prices of Bread Grain Hold in Narrow Range and Rise on Week-End Evening Up. UPTURNS ARE TO 3/8 CENT Trade Is Slow In Other Cereals-- Germany Reported as Buyer of Russian Rye at Rotterdam. Little Rainfall Is Indicated. Corn Sympathetically Firmer. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/lehman-orders-three-extradited.html | Lehman Orders Three Extradited. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/tax-rebate-attack-renewed-by-dill-senator-asserts-contributors-to.html | TAX REBATE ATTACK RENEWED BY DILL; Senator Asserts Contributors to Hoover Campaign Got Millions Back. NAMES 24 AND SUMS GIVEN Seven Official Posts Included by Senator as Rewards for Donations to 1928 Fund. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/nebraska-session-debates-economy-governor-bryan-and-legislature-at.html | NEBRASKA SESSION DEBATES ECONOMY; Governor Bryan and Legislature at Odds Over FutureExpenditures.DEADLOCK OVER STATE PAY Executive Seen as Particularly Cautious on Large PaymentQuestions. A Canny Politician. Fight Over Taxation. | True | By Roland M. Jones. Editorial Correspondence, the New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/british-banker-sees-repudiation-of-debts-blackett-urges-abandonment.html | BRITISH BANKER SEES REPUDIATION OF DEBTS; Blackett Urges Abandonment of Gold Standard and Stabilization of Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/upstate-postmaster-killed.html | Up-State Postmaster Killed. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/bank-promotes-three-executives.html | Bank Promotes Three Executives. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/navy-at-high-level-in-duty-adams-says-secretary-in-radio-address.html | NAVY AT HIGH LEVEL IN DUTY, ADAMS SAYS; Secretary in Radio Address Describes Maintaining of Efficiency in Service. MANY ECONOMIES EFFECTED But Despite Decrease in Building Ships in Line Remain Ready for Trade Tasks, He Says. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/departs-to-study-iceberg-mystery-commander-eh-smith-sails-to-join.html | DEPARTS TO STUDY ICEBERG MYSTERY; Commander E.H. Smith Sails to Join Dr. Eckener for a Flight into Arctic. PUZZLED BY ICE CONDITIONS Steamer Lanes Free of It This Year --107 Gold Star Mothers Also on the President Harding. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/letter-to-the-editor-1-no-title-it-is-not-a-simple-matter-of-barter.html | Letter to the Editor 1 -- No Title; It Is Not a Simple Matter Of Barter Between a Pair of Nations | True | FOREIGN TRADE IS HARD TO EXPLAINA.M. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/ship-board-fleet-is-cut-disposal-of-american-diamond-line-reduces.html | SHIP BOARD FLEET IS CUT.; Disposal of American Diamond Line Reduces Vessels to 200. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/sees-improvement-in-realty-trends-major-kennelly-cites-brooklyn.html | SEES IMPROVEMENT IN REALTY TRENDS; Major Kennelly Cites Brooklyn Apartment Building and Suburban Activity. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/italy-determined-to-keep-clubs-shut-but-no-hitch-is-foreseen-in.html | ITALY DETERMINED TO KEEP CLUBS SHUT; But No Hitch Is Foreseen in Negotiations to Settle the Dispute With Vatican. RIOTS REPORTED IN SOUTH Procession in Honor of St. Anthony is Held in Afragola Despite Ban by Pope Pius. Hold Procession Despite Ban. | True | By Arnaldo Cortesi. Special Cable To the New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/as-to-inventions.html | AS TO INVENTIONS. | True | ROBERT GRIMSHAW | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/view-old-ironsides-rebuilt-pride-of-navy-visitors-at-boston-inspect.html | VIEW 'OLD IRONSIDES,' REBUILT PRIDE OF NAVY; Visitors at Boston Inspect Ancient Cannon--Masts to Be Cruise Problem. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/persians-kill-many-kurdish-rebels.html | Persians Kill Many Kurdish Rebels. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/advertising-men-gather-here-today-national-federation-convention.html | ADVERTISING MEN GATHER HERE TODAY; National Federation Convention Opens Formally Tomorrow for Four-Day Sessions. SOCIAL EVENTS PLANNED Message From Hoover to Be Read-- Delegates From Abroad to Join in Business Discussion. Opens at Luncheon Tomorrow. Annual Session Thursday. HIGHAM SCORES PESSIMISTS. Says They Should Be "Put on Spot as International Menace. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/college-crews-point-for-regattas-at-poughkeepsie-and-new-london.html | College Crews Point for Regattas at Poughkeepsie and New London This Week; CORNELL AND YALE CREWS WHICH WILL STRIVE TO DEFEND THEIR LAURELS THIS WEEK. | True | By Robert F. Kelley.times Wide World Photo. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/fatalities-in-road-accidents-have-also-risen-in-britain-but-our.html | FATALITIES IN ROAD ACCIDENTS HAVE ALSO RISEN IN BRITAIN; But Our 50,000 Motor Car Deaths in Eighteen Months Exceeds Britain's Entire Road Toll for Ten Years The Mounting Toll. Responsibility of Drivers. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/satire-and-epigram-in-dorothy-parkers-versicles.html | Satire and Epigram in Dorothy Parker's Versicles | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/designer-of-parkways-uses-nature-as-model-designer-of-parks.html | DESIGNER OF PARKWAYS USES NATURE AS MODEL; DESIGNER OF PARKS | True | By Frances D. McMullen.PHOTO By New York Times Studios | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/st-joseph-degrees-to-12-commencement-exercises-will-open-today-at.html | ST. JOSEPH DEGREES TO 12.; Commencement Exercises Will Open Today at Princeton, N.J. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/rail-needs-hasten-moves-for-mergers-consolidation-plan-soon-to-be.html | RAIL NEEDS HASTEN MOVES FOR MERGERS; Consolidation Plan, Soon to Be Filed With I.C.C., a Result of Problems of Decade. RATE RISE ALSO STRESSED General Increase of 15% Is Asked to Obtain 10% Rise in Revenues. DROP IN EARNINGS CITED Leader Asserts Condition of Railroads Affects Industry Throughout the Country. Joint Statement Completed. Freight Tonnage Declines. Rates Cut 10 per cent in 1922. RAIL NEEDS HASTEN MOVES FOR MERGER Spend $1,300,000,000 Yearly. Capital Expenses $800,000,000. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/47-yachts-are-entered-for-cape-may-event-fleet-to-start-389mile.html | 47 Yachts Are Entered for Cape May Event; Fleet to Start 389-Mile Race on Saturday | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/erie-county-goes-in-for-treeplanting-new-york-state-subdivision-has.html | ERIE COUNTY GOES IN FOR TREE-PLANTING; New York State Subdivision Has Purchased Large Acreage for Reclamation Plans. MACHINE DOES THE WORK It Can Set 15,000 Trees In a Day--Effort Stimulates Private Owners to Reforest. Land Is Purchased. | True | By M.m. Wilner. Editorial Correspondence, the New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/girl-rescues-another-in-pond.html | Girl Rescues Another in Pond. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/german-railroaders-scorn-nazis.html | German Railroaders Scorn Nazis | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/cotton-sails-to-play-in-open-refused-ryder-cup-position.html | Cotton Sails to Play in Open; Refused Ryder Cup Position | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/new-ford-car-reported-talk-of-eightcylinder-diesel-motor-product-is.html | NEW FORD CAR REPORTED.; Talk of Eight-Cylinder Diesel Motor Product is Not Confirmed. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/attacks-lawyer-shoots-himself-salesman-fires-at-estranged-wife-and.html | ATTACKS LAWYER, SHOOTS HIMSELF; Salesman Fires at Estranged Wife and Beats Her Attorney With a Hammer. LOST A $100,000 IN STOCKS Enraged When They Call at His Home and Find Him Holding Pistols--Had Written Notes. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/trading-in-brooklyn-business-and-housing-properties-are-bought-by.html | TRADING IN BROOKLYN.; Business and Housing Properties Are Bought by Investors. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/cochet-resumes-training-to-compete-at-wimbledon.html | Cochet Resumes Training; To Compete at Wimbledon | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/two-die-17-injured-in-fighting-in-spain-civil-guard-slain-in.html | TWO DIE, 17 INJURED IN FIGHTING IN SPAIN; Civil Guard Slain in Political Riot in Montemolin--Laws for Divorce Considered. Fatal Riot in Montemolin. | True | Wireless to THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/morris-of-red-sox-subdues-tigers-71-finishes-his-first-complete.html | MORRIS OF RED SOX SUBDUES TIGERS, 7-1; Finishes His First Complete Game of the Season, Yielding 8 Hits--10,000 Attend. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/booklovers-organize-to-aid-solbosch-university-library.html | Booklovers Organize to Aid Solbosch University Library | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/westchester-items-builders-acquire-development-plots-for.html | WESTCHESTER ITEMS.; Builders Acquire Development Plots for Improvement. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/benefits-planned-in-westchester-tea-by-hudson-river-community.html | BENEFITS PLANNED IN WESTCHESTER; Tea by Hudson River Community School at Dobbs Ferry Home of Mrs. F.Q. Brown.GARDEN BRIDGE TO BE HELD Party in Scarsdale on Wednesday Will Aid Eilln Prince SpeyerHospital--Other Events. Bridge to Aid Day Nursery. Jane Garden Exhibits. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/clinical-methods-in-architecture-knowledge-of-present-building.html | CLINICAL METHODS IN ARCHITECTURE; Knowledge of Present Building Materials Deemed Essential to Read Progress. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/6-families-sheltered-by-aid-society-here-one-group-of-parents-and.html | 6 FAMILIES SHELTERED BY AID SOCIETY HERE; One Group of Parents and Three Children, Including Twins, Arrive in Need From California. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/liturgical-singing-high-standard-of-the-convent-of-the-sacred.html | LITURGICAL SINGING; High Standard of the Convent of the Sacred Heart--Art and Economics | True | By Olin Downes. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/mrs-hibben-breaks-her-wrist.html | Mrs. Hibben Breaks Her Wrist. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/diamond-mines-are-busy-in-arkansas-along-the-bronx-river-parkway.html | DIAMOND MINES ARE BUSY IN ARKANSAS; ALONG THE BRONX RIVER PARKWAY | True | Photo by R.b. Holt. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/cosmic-rays-and-a-primitive-universe.html | COSMIC RAYS AND A PRIMITIVE UNIVERSE. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/listeningin-models-of-193132-receivers.html | LISTENING-IN; MODELS OF 1931-32 RECEIVERS | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/reichsbank-raises-rate-to-end-drain-two-per-cent-jump-to-7-per-cent.html | REICHSBANK RAISES RATE TO END DRAIN; Two Per Cent Jump to 7 Per Cent Expected to Curb Withdrawals by Ending Nervousness 'FLIGHT FROM MARK' WANES Bruening is Believed to Have WonVictory in Efforts to Prevent Special Reichstag Session. Tells of Growing Nervousness. Political Atmosphere Quieter. | True | Special Cable to THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/expoliceman-dies-on-train.html | Ex-Policeman Dies on Train. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/property-owners-urged-to-unite-long-island-realtors-taking-steps-to.html | PROPERTY OWNERS URGED TO UNITE; Long Island Realtors Taking Steps to Relieve Excessive Taxation Costs. PUBLIC ACTION IS NEEDED More Than 100 Owner Divisions Have Been Established Throughout the Country. Action by Property Owners. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/lott-and-van-ryn-win-from-germans-at-net-clinch-informal-tennis.html | LOTT AND VAN RYN WIN FROM GERMANS AT NET; Clinch Informal Tennis Series by Beating Zander and Eichner, 6-2, 6-2, 7-5. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/bible-study-group-to-obey-oshea-ban-will-stop-circularizing-pupils.html | BIBLE STUDY GROUP TO OBEY O'SHEA BAN; Will Stop Circularizing Pupils on Religion Classes, Though Legal Right Is Claimed. RABBI OPPOSES PROJECT Dr. Enelow Sees It as Violating National Principle of Separation of Church and State. Committee Announces Decision. Dr. Enelow Opposes Plan. Gives Religious Reasons. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/france-may-exclude-foreign-physicians-senate-considers-bill-to.html | FRANCE MAY EXCLUDE FOREIGN PHYSICIANS; Senate Considers Bill to Prevent Any but Frenchmen From Practicing Medicine. | True | Wireless to THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/heifetz-starts-on-world-tour.html | Heifetz Starts on World Tour. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/actions-on-dividends.html | ACTIONS ON DIVIDENDS | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/owner-of-holy-grail-returns-from-france-to-leave-chalice-in-the.html | OWNER OF 'HOLY GRAIL' RETURNS FROM FRANCE; To Leave Chalice in the Louvre Until July--Kaminker Here as Ad Convention Delegate. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/yale-varsity-crew-holds-4mile-trial-goes-over-course-at-new-london.html | YALE VARSITY CREW HOLDS 4-MILE TRIAL; Goes Over Course at New London in Late Workout--Holcombe, Ill; Misses Harvard Drill. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/penn-state-freshmen-bat-hard.html | Penn State Freshmen Bat Hard. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/competitors-discourage-gentleman.html | Competitors Discourage 'Gentleman.' | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/students-to-cross-greenland-ice-cap-two-norwegians-to-sail-from.html | STUDENTS TO CROSS GREENLAND ICE CAP; Two Norwegians to Sail From Copenhagen on Tuesday With Danish Scientific Party. | True | Wireless to THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/carneraredmond-fight-tomorrow-postponed-bout-scheduled-at-ebbets.html | CARNERA-REDMOND FIGHT TOMORROW; Postponed Bout Scheduled at Ebbets Field Between Giant Heavyweights. | True | By James P. Dawson. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/the-glaspalast-fire-romantic-paintings-of-early-nineteenth-century.html | THE GLAS-PALAST FIRE; Romantic Paintings of Early Nineteenth Century Destroyed in Munich | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/jail-for-1000-parents-brunswick-germany-penalizes-them-in-childrens.html | JAIL FOR 1,000 PARENTS.; Brunswick, Germany, Penalizes Them in Children's School Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/workers-choirs-abroad-news-of-labors-singing-groups-in-berlin.html | WORKERS' CHOIRS ABROAD; News of Labor's Singing Groups in Berlin, Switzerland and Hungary CLASH IN SWISS GROUPS. MAGYAR LABOR SINGERS. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/german-reparation-and-allied-war-debts-a-clear-picture-of-two-great.html | GERMAN REPARATION AND ALLIED WAR DEBTS; A Clear Picture of Two Great International Problems Involving the Transfer of Enormous Sums From Germany to Her Former Adversaries in Europe and From Them to the United States Treasury Involutions of the Transaction. Terms of the Settlements. Payments This Year. Distribution of Present Value. Great Britain's Position. Scale Under the Young Plan. Two Classes of Payments. Right to a Moratorium. Annuities in Two Parts. What Germany Is Seeking. | True | By Edwin L. James. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/wheat-price-rise-in-two-or-three-months-predicted-by-group-of-grain.html | Wheat Price Rise in Two or Three Months Predicted by Group of Grain Merchants | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/state-senate-tries-missouri-official-tried-by-senate.html | STATE SENATE TRIES MISSOURI OFFICIAL; TRIED BY SENATE. | True | By Louis la Coss. Editorial Correspondence, the New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/a-history-of-design-in-ancient-mantels-current-exhibition-shows.html | A HISTORY OF DESIGN IN ANCIENT MANTELS; Current Exhibition Shows Decorative Fireplaces Of Four Centuries SUMMER FURNITURE IN OUTDOOR SETTINGS It May Be Selected To Fit the Scene | True | By Walter Rendell Storeyphotos From Mattie Edwards Hewitt. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/cheery-sentiment-miss-gaynor-in-daddy-long-legs-spanish-dancer-in.html | CHEERY SENTIMENT; Miss Gaynor in "Daddy Long Legs"-- Spanish Dancer in South Sea Tale Real Hunger A Neatly Told Story. Miss Gaynor's Diction. The Call of the Blood. Fictional Ideas. A Strange Nature. The Maltese Falcon." Mystery Prevails. | True | By Mordaunt Hall. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/the-microphone-will-present-monday-june-15-tuesday-june-16.html | THE MICROPHONE WILL PRESENT; Monday, June 15. Tuesday, June 16. Wednesday, June 17. Thursday, June 18. Friday, June 19. Saturday, June 20. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/mass-politics.html | MASS POLITICS. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/student-who-failed-is-honored-by-holmes-justices-new-aide-graduated.html | STUDENT WHO FAILED IS HONORED BY HOLMES; Justice's New Aide Graduated From Harvard Law School Despite His Early Failure. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/protests-killing-in-mines-civil-liberties-union-asks-governor-of.html | PROTESTS KILLING IN MINES.; Civil Liberties Union Asks Governor of Kentucky to Intervene. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/burial-tomorrow-of-model-student-funeral-of-dennis-osullivan-at.html | BURIAL TOMORROW OF MODEL STUDENT; Funeral of Dennis O'Sullivan at Hoboken--attended City College for Thirteen Years. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/rebuild-irvington-house-backers-of-institution-break-ground.html | REBUILD IRVINGTON HOUSE.; Backers of Institution Break Ground Tomorrow for Child Hospital. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/currys-wed-25-years-tammany-leader-and-wife-will-mark-event-at.html | CURRYS WED 25 YEARS.; Tammany Leader and Wife Will Mark Event at Manhasset Today. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/red-snow-really-red-visitors-to-forbidden-plateau-explode-old.html | RED SNOW REALLY RED.; Visitors to Forbidden Plateau Explode Old Theory. | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/win-in-hamilton-oratory.html | Win In Hamilton Oratory. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/professors-fight-long-island-ouster-paynter-and-munroe-refuse-to.html | PROFESSORS FIGHT LONG ISLAND OUSTER; Paynter and Munroe Refuse to Resign as Asked by Trustees of the University. ACTION IS NOT EXPLAINED "Dissension" Vaguely Mentioned, Say Instructors, Backed by Alumni in Demand for Hearing. Jonas Retires as Chairman. Defend Freedom of Opinion | True | | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/portugals-sardine-season-off-to-disappointing-start.html | Portugal's Sardine Season Off to Disappointing Start | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-14 | 1931-06-14 | https://www.nytimes.com/1931/06/14/archives/judge-james-hay-dead-at-age-of-75-leading-virginia-democrat-and.html | JUDGE JAMES HAY DEAD AT AGE OF 75; Leading Virginia Democrat and Retired Jurist of Federal Court of Claims. | True | Special to The New York Times. | C1B 118086,C1B 118087,C1B 118088,C1B 118089,C1B 118090,C1B 118091,C1B 118092 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/tourbillon-is-victor-wins-classic-prix-du-jockey-club-40000-purse.html | TOURBILLON IS VICTOR.; Wins Classic Prix du Jockey Club $40,000 Purse at Chantilly. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/commodity-average-fractionally-lower-weeks-decline-was-from-70-to.html | COMMODITY AVERAGE FRACTIONALLY LOWER; Week's Decline Was From 70 to 69.7--British Prices Up Slightly. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/east-prussia-marks-teutonic-invasion-hindenburg-at-marienburg-bids.html | EAST PRUSSIA MARKS TEUTONIC INVASION; Hindenburg at Marienburg Bids People Conquer the Obstacles Imposed by Versailles. | True | Special Cable to THE NEW YORK TIMES. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/church-of-england-petitioned-to-ask-league-for-inquiry-on-soviet.html | Church of England Petitioned to Ask League For Inquiry on Soviet Persecution of Religion | True | Special Cable to THE NEW YORK TIMES. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/vienna-plans-gayety-for-4000-rotarians-all-austria-hopes-visitors.html | VIENNA PLANS GAYETY FOR 4,000 ROTARIANS; All Austria Hopes Visitors Will Depart as Propagandists for Her Attractions. | True | Wireless to THE NEW YORK TIMES. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/centrists-back-bruening-leaders-of-own-party-vote-full-confidence.html | CENTRISTS BACK BRUENING.; Leaders of Own Party Vote "Full Confidence" in Reich Cabinet. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/puritan-sternness-praised-by-cutten-colgate-president-tells.html | PURITAN STERNNESS PRAISED BY CUTTEN; Colgate President Tells Graduating Class Moral DisciplineCreates Lives of Power. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/long-beach-gets-regatta-selected-for-middle-states-events-to-be.html | LONG BEACH GETS REGATTA.; Selected for Middle States Events to Be Held Labor Day. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/bad-ocean-weather-still-bars-all-atlantic-flight-attempts.html | Bad Ocean Weather Still Bars All Atlantic Flight Attempts | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/put-morality-first-fordham-men-told-it-is-higher-than-mentality-in.html | PUT MORALITY FIRST, FORDHAM MEN TOLD; It Is Higher Than Mentality in Constituting Character, Says the Rev. Denis P. Coleman. CHURCH HAILED AS TEACHER Alumni Conduct Baccalaureate Rites for College of Arts--School of Pharmacy Announces Awards. PHARMACY AWARDS LISTED. Fordham University Unit to Hold Graduation Exercises Tonight. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/aiken-knights-win-polo-match-12-to-9-rally-with-score-tied-at-88-to.html | AIKEN KNIGHTS WIN POLO MATCH, 12 TO 9; Rally With Score Tied at 8-8 to Defeat Sands Point Quartet. Sands Point Ties Count. Late Rally in Vain. | True | By James Roach. Special To the New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/marianna-is-first-in-4second-victory-goulds-sloop-beats-rumour-by.html | MARIANNA IS FIRST IN 4-SECOND VICTORY; Gould's Sloop Beats Rumour by Three Feet in Atlantic Class Race. | True | By James Robbins. Special To the New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/lott-and-van-ryn-win-take-two-final-singles-matches-to-beat-germany.html | LOTT AND VAN RYN WIN.; Take Two Final Singles Matches to Beat Germany, 5-0. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/remarque-writes-film-novel.html | Remarque Writes Film Novel. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/school-graft-hunt-pushed-in-the-bronx-grand-jury-will-open-inquiry.html | SCHOOL GRAFT HUNT PUSHED IN THE BRONX; Grand Jury Will Open Inquiry Tomorrow as McLaughlin's Aides Sift Favoritism. | True | | C1B 118045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/white-sox-upset-red-sox-by-7-to-4-thomas-helped-by-allaround.html | WHITE SOX UPSET RED SOX BY 7 TO 4; Thomas, Helped by All-Around Performance of Cissell, Turns Back Boston. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/harvard-oarsmen-sail-on-corsair-yales-varsity-squad-also-spends-the.html | HARVARD OARSMEN SAIL ON CORSAIR; Yale's Varsity Squad Also Spends the Day Afloat, Making Trip on Oceania. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/sidney-smith-held-up-wife-loses-51000-two-chicago-bandits-in.html | SIDNEY SMITH HELD UP; WIFE LOSES $51,000; Two Chicago Bandits in Tuxedos Halt Car of Creator of Andy Gump and Seize Jewelry. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/mr-rogers-tries-to-live-down-the-past-but-tattlers-tell.html | Mr. Rogers Tries to Live Down The Past, but Tattlers Tell | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/industrirl-output-in-germany-gains-production-index-increased-from.html | INDUSTRIRL OUTPUT IN GERMANY GAINS; Production Index Increased From 67.4% in January to 71.5 % in April. UNEMPLOYMENT DECLINES Heavy Steel Industry, However, Shows No Improvement--Export Prices Down. | True | Wireless to THE NEW YORK TIMES. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/vines-wins-coast-title-triumphs-over-chandler-in-tennis-final-by-64.html | VINES WINS COAST TITLE.; Triumphs Over Chandler in Tennis Final by 6-4, 6-8, 8-6, 6-4. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/two-mayors.html | TWO MAYORS. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/faithfull-quest-shifts-to-jail-here-prisoner-held-on-california-the.html | FAITHFULL QUEST SHIFTS TO JAIL HERE; Prisoner, Held on California Theft Charge, Is Said to Have Given 'Important Information.' DIARY MAY BE PUBLISHED Edwards Hopes Thus to Learn Identities of Persons Named by the Dead Girl. FAMILY QUESTIONED AGAIN Stepfather to Reappear Before the Grand Jury Tomorrow--New Clues Sought in Home. Prisoner Held as Fugitive. New Search of Home Planned. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/governor-commends-blessing-of-autos-roosevelt-expresses.html | GOVERNOR COMMENDS BLESSING OF AUTOS; Roosevelt Expresses Appreciation of Church Cooperation in Safety Campaign. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/appeal-made-to-vacationists-not-to-abandon-their-pets.html | Appeal Made to Vacationists Not to Abandon Their Pets | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/2500-watch-schmeling-risko-and-chip-among-those-at-workout-in.html | 2,500 WATCH SCHMELING.; Risko and Chip Among Those at Workout in Conneaut Lake. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/yaleharvard-nines-open-series-tomorrow-10000-likely-to-see-first.html | Yale-Harvard Nines Open Series Tomorrow; 10,000 Likely to See First Game at New Haven | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/twd-youths-killed-in-jersey-air-crash-summer-residents-hear-motor.html | TWD YOUTHS KILLED IN JERSEY AIR CRASH; Summer Residents Hear Motor Stop and See Plane Plunge at Carpentersville. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/mrs-nirdlinger-due-here-on-ship-today-miss-turnbull-speed-boat.html | MRS. NIRDLINGER DUE HERE ON SHIP TODAY; Miss Turnbull, Speed Boat Driver, Also on the Roma, Bringing a Poem by D'Annunzio. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/penn-nine-gained-title-in-league-closed-campaign-with-three.html | PENN NINE GAINED TITLE IN LEAGUE; Closed Campaign With Three Victories to Take Eastern Circuit Honors Easily. | True | | C1B 118045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/hakoah-and-glasgow-celtics-play-11-tie-before-20000-at-the-polo.html | Hakoah and Glasgow Celtics Play 1-1 Tie Before, 20,000 at the Polo Grounds; CELTICS AND HAKOAH SOCCER PLAYERS IN ACTION YESTERDAY, AND THE MAYOR STARTING THE GAME. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/interest-on-debt-reduced-to-357-treasury-saved-14000000-a-year-by.html | INTEREST ON DEBT REDUCED TO 3.57%; Treasury Saved $14,000,000 a Year by Its Refunding Operations From Jan. 1 to June 1. 3% AVERAGE IN SIGHT Further Cut Predicted in 2 Years,Raising Problem of the RateBritain Pays Us. Average of 8 Per Cent Predicted. Foreign Payments Due Today. Maturities After July 1. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/flag-day-marked-at-betsy-ross-home-representative-bloom-addresses.html | FLAG DAY MARKED AT BETSY ROSS HOME; Representative Bloom Addresses Nation Over Radio From the 'Birthplace' of the Banner. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/shrine-lures-15000-to-nauet-church-pilgrims-flock-to-st-anthonys-in.html | SHRINE LURES 15,000 TO NAUET CHURCH; Pilgrims Flock to St. Anthony's in Rockland County Town for Application of Relic. SOME DISCARD CRUTCHES Cries of Rejoicing Rise From Throngs That Gather on 700th Anniversary of Death of Paduan Saint. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/find-bodies-of-2-more-in-sea-fox-tragedy-police-report.html | FIND BODIES OF 2 MORE IN SEA FOX TRAGEDY; Police Report Identification of Johnston and Miss Kemp, Who Wire in Boat Party. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/to-direct-recreation-at-service-hospitals-veterans-bureau-will.html | TO DIRECT RECREATION AT SERVICE HOSPITALS; Veterans' Bureau Will Supplant Red Cross on July 1 in Charge of Entertainment. | True | Special Cable to THE NEW YORK TIMES. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/williams-and-gilpin-win-take-pennsylvania-and-middle-states-doubles.html | WILLIAMS AND GILPIN WIN.; Take Pennsylvania and Middle States Doubles Title. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/gar-group-quits-baltimore-parade-because-confederate-flag-is.html | G.A.R. Group Quits Baltimore Parade Because Confederate Flag Is Carried | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/jules-cambon-improves.html | Jules Cambon Improves. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/one-killed-ten-hurt-by-tornado-in-britain-whole-rows-of-houses.html | ONE KILLED, TEN HURT BY TORNADO IN BRITAIN; Whole Rows of Houses Unroofed in Birmingham--Huge Hailstones Bombard Some Parts. | True | Special Cable to THE NEW YORK TIMES. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/wz-foster-ejected-by-west-virginians-radical-leader-and-aides-are.html | W.Z. FOSTER EJECTED BY WEST VIRGINIANS; Radical Leader and Aides Are Barred at Moundsville in Mine Strike Move. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/midtown-tunnels.html | MIDTOWN TUNNELS. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/rumson-polo-team-wins-129.html | Rumson Polo Team Wins, 12-9. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/the-capper-award.html | THE CAPPER AWARD. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/letters-to-the-editor-roosevelt-and-the-war-radio-control-of.html | Letters to the Editor; ROOSEVELT AND THE WAR. RADIO CONTROL OF AIRCRAFT TAXICAB REGULATION. Other Believers In Spiritualism. Considering the Kitchen Sink. Food Prices. | True | C. DUER RELF.JOHN HAYS HAMMOND Jr.RALPH N. TAYLOR.MAX HENRICI.HERBERT POTTER. | C1B 118045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/mdermott-halts-povey-in-net-play-wins-60-64-to-reach-fourth-round.html | M'DERMOTT HALTS POVEY IN NET PLAY; Wins, 6-0, 6-4, to Reach Fourth Round in Greater New York Tennis Championship. PHILLIPS SCORES TWICE Dixson Fliess in Second Round and Stops Cawse, 6-1, 6-3,, in Third at Staten Island. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/mrs-stenz-and-ackerland-win.html | Mrs. Stenz and Ackerland Win. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/nabbed-an-envoys-liquor-east-haven-conn-police-release-haul-after.html | NABBED AN ENVOY'S LIQUOR.; East Haven (Conn.) Police Release Haul After Arresting Driver. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/braves-beat-cubs-in-opener-3-to-1-frankhouse-and-haid-combine-to.html | BRAVES BEAT CUBS IN OPENER, 3 TO 1; Frankhouse and Haid Combine to Tame Chicago Batsmen by Yielding Only Six Hits. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/mrs-lake-captures-her-3d-title-in-south-defeats-mrs-reymond-4-and-3.html | MRS. LAKE CAPTURES HER 3D TITLE IN SOUTH; Defeats Mrs. Reymond, 4 and 3, in Her Farewell Appearance in Dixie Golf Tourney. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/2-shot-at-wedding-fete-guests-wounded-at-bronx-celebration-attended.html | 2 SHOT AT WEDDING FETE.; Guests Wounded at Bronx Celebration Attended by 1,000. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/german-prices-slightly-lower.html | German Prices Slightly Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/prince-nikita-arrives-exile-from-russia-here-with-family-for-two.html | PRINCE NIKITA ARRIVES.; Exile From Russia Here With Family for Two Months' Visit. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/binetti-and-bauer-bike-winners.html | Binetti and Bauer Bike Winners. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/pullman-porters-protest-demand-recognition-of-brotherhood-as-union.html | PULLMAN PORTERS PROTEST; Demand Recognition of Brotherhood as Union by Company. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/hibben-awaits-era-of-creative-youth-figures-in-princetons-class-day.html | HIBBEN AWAITS ERA OF 'CREATIVE YOUTH; FIGURES IN PRINCETON'S CLASS DAY EXERCISES TODAY. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/gods-unity-explained-jehovah-and-the-saviour-are-one-the-rev-arthur.html | GOD'S UNITY EXPLAINED.; Jehovah and the Saviour Are One, the Rev. Arthur Wilde Says. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/grain-movement-on-lakes.html | Grain Movement on Lakes. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/giants-down-reds-with-run-in-9th-32-allens-hit-sends-vergez-home.html | GIANTS DOWN REDS WITH RUN IN 9TH, 3-2; Allen's Hit Sends Vergez Home With Deciding Tally Before 26,000 at Cincinnati. RAIN PREVENTS TWIN BILL Ends Scheduled Second Game in 2d Inning-- Victors Gain Sole Possession of 2d Place. Vergez Starts Rally. Double Plays Abound. Berly and Rixey Routed. | True | By William E. Brandt. Special To The New York Times. | C1B 118045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/yale-speaker-sees-freedom-run-riot-dr-rr-wicks-of-princeton-in.html | YALE SPEAKER SEES FREEDOM RUN RIOT; Dr. R.R. Wicks of Princeton in Baccalaureate Decries Commercialism and Drinking.NATION GRIPPED BY CRIMEThis Is Fed by the Liquor Traffic--Self-Control Called Vital Need in This Experimental Era. A Nation Gripped by Crime. Menace of Drinking Habit. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/mr-and-mrs-jf-curry-mark-silver-wedding-tammany-leader-and-wife.html | MR. AND MRS. J.F. CURRY MARK SILVER WEDDING; Tammany Leader and Wife Hosts at Plandome Home to Bridal Party of 25 Years Ago. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/brith-sholom-colony-urged-for-palestine-judge-wm-lewis-at.html | BRITH SHOLOM COLONY URGED FOR PALESTINE; Judge W.M. Lewis at Conventions of Order Also Asks Homes for Aged and Orphans. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/seabury-will-scan-all-bureaus-in-city-municipal-borough-and-county.html | SEABURY WILL SCAN ALL BUREAUS IN CITY; Municipal, Borough and County Boards and Courts Face Biggest Clean-Up. HARVEY WILL REPLY TODAY To Hand Defense to Governor Here-- Inquiry in 3 Boroughs Will Be Pressed This Week. Activities This Week. SEABURY WILL SIFT EVERY UNIT IN CITY Harvey Reply Due Today. Statements by Democrats. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/hamilton-class-urged-to-avoid-the-untried-dr-fc-ferry-in.html | HAMILTON CLASS URGED TO AVOID THE UNTRIED; Dr. F.C. Ferry, in Baccalaureate, Calls for Use of Wisdom of Past as Sure Guide. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/toys-used-to-test-mines-and-airplanes-prof-bucky-puts-them-in.html | TOYS USED TO TEST MINES AND AIRPLANES; Prof. Bucky Puts Them in Device That Shows How Real Ones Would Collapse. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/green-pastures-stays-patronage-gains-so-play-will-not-end-run-here.html | "GREEN PASTURES" STAYS.; Patronage Gains, So Play Will Not End Run Here on June 27. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/senators-capture-9th-victory-in-row-bury-the-browns-under-avalanche.html | SENATORS CAPTURE 9TH VICTORY IN ROW; Bury the Browns Under Avalanche of Hits to Walk Away With Contest, 9 to 3. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/shuberts-to-omit-debenture-interest-payment-on-6450000-of-theatre.html | SHUBERTS TO OMIT DEBENTURE INTEREST; Payment on $6,450,000 of Theatre Issue at 6 Per Cent Will Not Be Made Today. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/50000-fire-damages-old-bread-loaf-inn-annexes-and-library-of-famous.html | $50,000 FIRE DAMAGES OLD BREAD LOAF INN; Annexes and Library of Famous Summer School Burn, but Valuables Are Saved. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/finds-new-member-of-solar-system-dr-nakamara-of-japan-reports.html | FINDS NEW MEMBER OF SOLAR SYSTEM; Dr. Nakamara of Japan Reports, Through Harvard, Object as a Comet or Small Planet. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/government-retrenchment.html | Government Retrenchment. | True | HOWARD B. DRISCOLL. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/weakness-as-an-asset-dr-macleod-says-consciousness-of-failings.html | WEAKNESS AS AN ASSET.; Dr. MacLeod Says Consciousness of Failings Leads to Strength. | True | | C1B 118045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/howard-brothers-get-laughs-at-the-palace-hilarious-in-the-interview.html | HOWARD BROTHERS GET LAUGHS AT THE PALACE; Hilarious in "The Interview" Revival--Diamond Boys in FunnyAntics--Miss Upton Sings. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/davis-cup-teams-play-tomorrow.html | Davis Cup Teams Play Tomorrow. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/fw-pershing-tops-class-preferences-generals-son-wins-in-largest.html | F.W. PERSHING TOPS CLASS PREFERENCES; General's Son Wins in Largest Number of Classifications in Sheffield Senior Vote. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/father-shoots-daughter-paterson-man-divorced-from-wife-then-takes.html | FATHER SHOOTS DAUGHTER.; Paterson Man, Divorced From Wife, Then Takes His Own Life. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/lowell-in-sermon-scans-mans-gains-little-advance-in-wisdom-despite.html | LOWELL IN SERMON SCANS MAN'S GAINS; Little Advance in Wisdom Despite the Advance in Science, He Says at Harvard.HUMAN RELATIONS BETTERBut Popular Government Is StillUnder Test as Stable Methodfor the Race, He Asserts. Gains Made in a Century. Religion Seeks the Infinite. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/tigers-conquer-yanks-in-tenth-giants-beat-reds-robins-turn-back.html | Tigers Conquer Yanks in Tenth; Giants Beat Reds; Robins Turn Back Pirates; YANKS BOW IN 10TH TO THE TIGERS, 4-2 Hayworth's Single, Johnson's Triple and Squeeze Play by Walker Decide Contest. 30,000 AT THE STADIUM Detroit, Aided by Misplay, Ties Count in Ninth--Gomez Fails in Overtime. SORRELL SHINES ON MOUND Holds McCarthy's Men to Six Hits and Yields Tallies in Second and Eighth. Sends Second Run Across. Yanks Forge to Front. | True | By John Drebinger.times Wide World Photo. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/says-siams-lepers-depend-on-church-founder-of-missionary-asylum.html | SAYS SIAM'S LEPERS DEPEND ON CHURCH; Founder of Missionary Asylum There Declares Most Inmates Are Zealous Christians. PRAISES KING FOR HIS HELP Dr. McKean Found in 41 Years' Service Government Welcomed Religious Aid. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/st-jean-beats-rudolph.html | St. Jean Beats Rudolph. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/hofstadter-lauded-by-citizens-union-the-late-bernard-downing-the.html | HOFSTADTER LAUDED BY CITIZENS UNION; The Late Bernard Downing the Only Other State Senator From City to Win Praise in Report. FINDS STANDARD STILL LOW Says Experienced Men Have Been Lost and Newcomers Are Early Victims of 'What's the Use' Spirit. QUEENS COUNTY. KINGS COUNTY. NEW YORK COUNTY. BRONX COUNTY. RICHMOND COUNTY. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/boy-imperiled-in-fall-hangs-by-foot-from-fifthfloor.html | BOY IMPERILED IN FALL.; Hangs by Foot From Fifth-Floor Fire-Escape--Policeman Saves Him. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/hudson-street-building-sold.html | Hudson Street Building Sold. | True | | C1B 118045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/says-timber-trust-is-fighting-soviet-aide-to-red-envoy-in-london.html | SAYS TIMBER TRUST IS FIGHTING SOVIET; Aide to Red Envoy in London Defends Labor Conditions Over Radio From Geneva. REPLIES TO LADY ATHOLL Bogomoloff Charges British Lumber Associations Are Behind Fight Against Russian Wood. World-Wide Cooperation Urged. Dispatches From Russia Censored. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/crops-in-germany-better-improvement-reported-for-may-planted-area.html | CROPS IN GERMANY BETTER.; Improvement Reported for May-- Planted Area Increased. | True | Wireless to THE NEW YORK TIMES. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/sf-rothschild-honored-century-country-club-gives-dinner-to-mark-his.html | S.F. ROTHSCHILD HONORED.; Century Country Club Gives Dinner to Mark His 70th Birthday. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/marine-corps-economy.html | MARINE CORPS ECONOMY. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/doumer-moves-to-elysee-retiring-french-president-goes-to-home-near.html | DOUMER MOVES TO ELYSEE.; Retiring French President Goes to Home Near Toulouse. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/lord-wenlock-dead-english-clergyman-for-thirty-years-was-a-zealous.html | LORD WENLOCK DEAD; ENGLISH CLERGYMAN; For Thirty Years Was a Zealous Worker in London Slams--Former Prebendary of St. Paul's. | True | Wireless to THE NEW YORK TIMES. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/finds-worship-a-yearning-chamberlain-calls-it-evidence-of-eternity.html | FINDS WORSHIP A YEARNING.; Chamberlain Calls it Evidence of Eternity in Heart of Man. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/us-scottish-yachts-start-series-today-de-forests-priscilla-ill-to.html | U.S. SCOTTISH YACHTS START SERIES TODAY; De Forest's Priscilla III to Sail Against Saskia on Clyde for Seawanhaka Cup. | True | Special Cable to THE NEW YORK TIMES. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/on-other-screens.html | On Other Screens. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/autonomy-backed-by-30000-basques-delegates-of-1500-towns-and.html | AUTONOMY BACKED BY 30,000 BASQUES; Delegates of 1,500 Towns and Villages Approve the Statute Creating State in Republic. MEET IN ESTELLA BULL RING Document Reserves as Sovereign Rights All Functions Spanish Constitution Does Not Limit. | True | Special Cable to THE NEW YORK TIMES. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/army-four-on-top-105-scores-victory-over-governors-island-second.html | ARMY FOUR ON TOP, 10-5.; Scores Victory Over Governors Island Second Team. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/sun-lures-throngs-four-die-on-outings-new-elevated-highway-on.html | SUN LURES THRONGS; FOUR DIE ON OUTINGS; NEW ELEVATED HIGHWAY ON BRIDGE TO BROOKLYN. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/hungarian-soccer-team-loses.html | Hungarian Soccer Team Loses. | True | Special Cable to THE NEW YORK TIMES. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/bethlen-is-conciliatory-hungarian-premier-sees-time-unripe-for-king.html | BETHLEN IS CONCILIATORY.; Hungarian Premier Sees Time Unripe for King Question. | True | Special Cable to THE NEW YORK TIMES. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/brown-quits-as-dartmouth-trustee.html | Brown Quits as Dartmouth Trustee. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/gh-ingalls-dies-railroad-official-was-vice-president-of-the-new.html | G.H. INGALLS DIES; RAILROAD OFFICIAL; Was Vice President of the New York Central Lines in Charge of Traffic. BEGAN AS RAILWAY CLERK Son of Onetime President of the Big Four--Was a Director in Many Corporations. | True | | C1B 118045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/dr-hl-williams-noted-coach-dies-former-star-yale-athlete-trained.html | DR. H.L. WILLIAMS, NOTED COACH, DIES; Former Star Yale Athlete Trained Minnesota Football Teams 22 Years.CONCEIVED FAMOUS PLAYS Forward Pass and Tackles Back HisIdeas—Helped West Point to Win—Became a Physician. Won Medical Prize Introduced Forward Pass. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/hebrew-teachers-to-be-graduated.html | Hebrew Teachers to Be Graduated. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/american-strength-detailed-by-stimson-to-spur-arms-cuts-secretary.html | AMERICAN STRENGTH DETAILED BY STIMSON TO SPUR ARMS CUTS; Secretary Reports to League of Nations the Full Data on Our Military Forces. AIM AT ACTION IN PARLEY Laying of Figures Before World Is Expected to Get Results at Sessions Next Year. DEBTS LINK ALSO INDICATED Statement to Geneva, Made PublicHere, Impels Response by Revealing Reserves of Army. Question of Publicity Stressed. AMERICAN STRENGTH LISTED BY STIMSON Link with Debts Issue Seen. American Armed Strength. Naval Construction. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/many-porto-ricans-fight-freedom-plank-organized-labor-and.html | MANY PORTO RICANS FIGHT FREEDOM PLANK; Organized Labor and Socialists in Message to Hoover Ask Further Cooperation. | True | Wireless to THE NEW YORK TIMES. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/large-gain-of-gold-by-bank-of-england-increase-for-calendar-week.html | LARGE GAIN OF GOLD BY BANK OF ENGLAND; Increase for Calendar Week 5,578,632, Coming From Berlin and South Africa. | True | Special Cable to THE NEW YORK TIMES. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/it-t-will-enter-ericsson-company-arranges-to-get-dominant-interest.html | I.T. & T. WILL ENTER ERICSSON COMPANY; Arranges to Get Dominant Interest in the Swedish Telephone Concern.RIVALS REDUCED TO TWOReports Indicate That Holdings Areto Be Acquired FromKreuger & Toll. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/briand-sets-peace-as-victors-policy-in-stirring-speech-to-veterans.html | BRIAND SETS PEACE AS VICTORS' POLICY; In Stirring Speech to Veterans He Says They Must Give Example to Vanquished. OPENS FIGHT ON HIS FOES Foreign Minister Tells Gathering of 20,000 He Will Not Desert His Office. PLEADS FOR CONCILIATION He Asserts Old Method of Preparingfor War Has Always Endedin Bloodshed. Urges Preparation for Peace. Reaffirms His Policy. Says He Has Had Luck. Denounces Outworn Methods. Denies France Is Militaristic. No Untoward Interruptions. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/fifty-injured-in-brooklyn-trolley-crash-passengers-trampled-in-rush.html | Fifty Injured in Brooklyn Trolley Crash; Passengers Trampled in Rush for Doors | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/idealism-in-ambition-asked-as-a-safeguard-dr-goldstein-says-that-it.html | IDEALISM IN AMBITION ASKED AS A SAFEGUARD; Dr. Goldstein Says That It Will Prevent Material Progress From Destroying Society. | True | | C1B 118045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/modern-critics-hit-in-corneil-sermon-dr-ae-stearns-tells-seniors-to.html | MODERN CRITICS HIT IN CORNEIL SERMON; Dr. A.E. Stearns Tells Seniors to Avoid "Glib Judgments" of Literary Leaders. HE WARNS OF "EXPOSURES" Writers Like Lewis and Hughes Reflect Own Lives, Not Fellowmen, He Says. 882 DEGREES TO BE GIVEN At Commencement Today University Will Award 178 Honors to Graduate Students. Critics' Views Distorted. Conferring of Degrees Today | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/loston-hydrographic-trip-canadian-commander-and-two-aides-are.html | LOSTON HYDROGRAPHIC TRIP; Canadian Commander and Two Aides Are Believed Dead. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/strangles-as-tie-catches-on-borer.html | Strangles as Tie Catches on Borer. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/hh-rogerses-give-a-party-on-yacht-they-entertain-at-southampton-for.html | H.H. ROGERSES GIVE A PARTY ON YACHT; They Entertain at Southampton for Mr. and Mrs. Gerald de Courcey May. ORSON D. MUNNS RECEIVE They Honor Miss Alma Claire and H. Denny Pierce, Their Guests --Other Social Evants. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/dorothy-a-inman-engaged-to-marry-member-of-bronxville-junior-league.html | DOROTHY A. INMAN ENGAGED TO MARRY; Member of Bronxville Junior League Is to Wed Edward Garfield Comstock. A LAWRENCE GRADUATE Father of Bride-to-Be Is Instructor of International Relations at Columbia University. | True | Photo by Irving Chidnoff. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/helen-smith-weds-lieut-paul-miller-ceremony-in-cadet-chapel-at-west.html | HELEN SMITH WEDS LIEUT. PAUL MILLER; Ceremony in Cadet Chapel at West Point Performed by Rev. A.B. Kinsolving 2d. BRIDE HAS SIX ATTENDANTS Mrs. W. Ward Smith Jr. Is the Matron of Honor and Lieut. J.C. Blanning the Best Man. | True | Photo by New York Times Studio. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/failures-of-public-servants-laid-to-lack-of-safeguards.html | Failures of Public Servants Laid to Lack of Safeguards | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/defy-pope-on-parade-residents-of-nicastro-march-in-honor-of-st.html | DEFY POPE ON PARADE.; Residents of Nicastro March in Honor of St. Anthony. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/transvaal-gold-output-years-production-to-date-exceeds-that-of-1930.html | TRANSVAAL GOLD OUTPUT.; Year's Production to Date Exceeds That of 1930. | True | Special Cable to THE NEW YORK TIMES. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/drops-in-employment-declines-reported-for-pennsylvania-and-delaware.html | DROPS IN EMPLOYMENT.; Declines Reported for Pennsylvania and Delaware Factories. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/steam-locomotive-makes-last-trip-on-the-west-side.html | Steam Locomotive Makes Last Trip on the West Side | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/300-start-training-at-plattsburg-camp-col-herbst-commands-rotc.html | 300 START TRAINING AT PLATTSBURG CAMP; Col. Herbst Commands R.O.T.C. Students Who Begin Intensive Military Course. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/hospitals-will-get-radio-army-is-to-install-sets-for-patients-in.html | HOSPITALS WILL GET RADIO.; Army Is to Install Sets for Patients in All Its Institutions. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/leases-on-subways-put-at-60000000-commission-expected-to-place.html | LEASES ON SUBWAYS PUT AT $60,000,000; Commission Expected to Place Value of $47,000,000 on I.R.T. and $13,000,000 on B.M.T. FIGHT ON FIGURES LIKELY Public Hearings Open Today but Testimony Will Not Begin Before Next Week. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/brooklyn-celtics-tied-11.html | Brooklyn Celtics Tied, 1-1. | True | | C1B 118045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/charles-a-davila-arrives-in-newport-seeks-sammer-legationmrs-jl-van.html | CHARLES A. DAVILA ARRIVES IN NEWPORT; Seeks Sammer "Legation"--Mrs. J.L. Van Alen Honors Miss Elizabeth Kent and Parents. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/french-prices-down-2-78-per-cent-in-may-native-products-declined-2.html | FRENCH PRICES DOWN 2 7/8 PER CENT IN MAY; Native Products Declined 2 3/8%, Imported Products 4 1/8--Retail Prices Slower in Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/senator-sees-issue-in-feed-them-plea-caraway-takes-up-suggestion.html | SENATOR SEES ISSUE IN 'FEED THEM' PLEA; Caraway Takes Up Suggestion Made by William S. Green to Young Republicans. RIDICULES THEIR MEETING He Says Those in Attendance Averaged Over 55--Refers to Robert H. Lucas as a "Liberal." | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/says-education-awakens-middlebury-president-holds-it-shows-man-his.html | SAYS EDUCATION AWAKENS; Middlebury President Holds It Shows Man His Limitations. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/billy-rose-rents-theatre-producer-of-crazy-quilt-takes-the-44th.html | BILLY ROSE RENTS THEATRE; Producer of "Crazy Quilt" Takes the 44th Street for Summer. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/index-of-employment-and-payrolls-in-manufacturing-industries.html | Index of Employment and Payrolls in Manufacturing Industries. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/conference-on-german-affairs-suggested-by-london-bankers.html | Conference on German Affairs Suggested by London Bankers | True | Special Cable to THE NEW YORK TIMES. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/wellesley-class-hears-dr-tweedy-yale-theologian-gives-the.html | WELLESLEY CLASS HEARS DR. TWEEDY; Yale Theologian Gives the Baccalaureate--Harvard Choirat Vespers. Commencement Awards. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/toscanini-in-retreat-wears-haggard-look-fascist-attack-on-him.html | Toscanini in Retreat, Wears Haggard Look; Fascist Attack on Him Called an Ambush; TOSCANINI ATTACK CALLED AN AMBUSH | True | Wireless to THE NEW YORK TIMES. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/carnera-will-box-redmond-tonight-battle-postponed-from-last.html | CARNERA WILL BOX REDMOND TONIGHT; Battle Postponed From Last Wednesday to Be Held at Ebbets Field. SCHAAF TO MEET GAGNON Two Other Heavyweight Bouts Complete Card--Garden and Starlight Park Shows Tonight. Carnera Taking Risk. Seven Bouts Listed at Garden. | True | By James P. Dawson. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/financial-markets-the-disturbing-elements-in-the-present-situation.html | FINANCIAL MARKETS; The Disturbing Elements in the Present Situation, Seen From Various Aspects. | True | By Alexander D. Noyes. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/movietone-news.html | Movietone News. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/princess-marie-of-spain-very-low.html | Princess Marie of Spain Very Low. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/jeweler-held-up-in-brooklyn-home-two-robbers-posing-as-detectives.html | JEWELER HELD UP IN BROOKLYN HOME; Two Robbers, Posing as Detectives, Obtain $8,975 in Gems --Threat to Kidnap Children. POLICEMAN FOILS ROBBERY Another Shoots Bandit Dead in Harlem Hallway--Five Youths Held for Burglaries. Five Held in Burglaries. Killed in a Hold-Up. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/elected-to-antioch-college-players.html | Elected to Antioch College Players. | True | | C1B 118045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/municipal-loans-on-market-today-issue-of-15000000-by-state-of.html | MUNICIPAL LOANS ON MARKET TODAY; Issue of $15,000,000 by State of Louisiana Among Bonds to Be Offered. $3,540,000 FOR MILWAUKEE Flotation for Viaducts, Schools and Parks--$3,480,000 Syracuse Offering. State of Louisiana. Syracuse, N.Y. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/pay-assured-chorus-girls-broun-revue-to-offer-guarantee-gordon-and.html | PAY ASSURED CHORUS GIRLS; Broun Revue to Offer Guarantee--Gordon and Kaufman to Aid. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/airline-to-buffalo-opens-today.html | Airline to Buffalo Opens Today. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/city-college-seniros-start-revels-tonight-commencement-festivities.html | CITY COLLEGE SENIROS START REVELS TONIGHT; Commencement Festivities Open With Class Night Review-- Graduation on Wednesday. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/berlin-money-rates-are-little-changed-private-discounts-up-18-for.html | BERLIN MONEY RATES ARE LITTLE CHANGED; Private Discounts Up 1/8% for Week--German Banks and the Foreign Market. | True | Wireless to THE NEW YORK TIMES. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/harvard-will-collect-australian-specimens-party-led-by-professor.html | HARVARD WILL COLLECT AUSTRALIAN SPECIMENS; Party Led by Professor Wheeler Will Visit Less Known Areas in a Year's Expedition. Chinese Colleges Limit Entries. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/10000000-issue-by-utility-offered-northern-states-power-4-per-cent.html | $10,000,000 ISSUE BY UTILITY OFFERED; Northern States Power 4 Per Cent Bonds Will Go on Market Today. PRICE 98 %, YIELD 4.59% Further Details of Portland General Electric Company Notes Announced. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/scores-citys-delay-on-model-housing-enough-political-speeches-to.html | SCORES CITY'S DELAY ON MODEL HOUSING; "Enough Political Speeches to Float a Balloon," but Action Lags, Civic Group Charges. OFFERS CHRYSTIE ST. PLAN Six-Story Dwellings Urged for Five Blocks and Parks on the Two Others. STORES TO HELP PAY COST Home Rentals Would Be $9.50 to $10 a Room--Enabling Legislation Suggested. Delay by City Criticized. Low Rentals Urged. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/dr-millikan-joins-world-court-group-scientist-says-90-per-cent-of.html | DR. MILLIKAN JOINS WORLD COURT GROUP; Scientist Says 90 Per Cent of Intelligent Opinion Here Favors American Adherence. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/macy-to-confer-upstate-goes-to-rochester-to-seek-harmony-among.html | MACY TO CONFER UP-STATE.; Goes to Rochester to Seek Harmony Among Party Factions There. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/rhees-champions-the-right-to-work-he-tells-rochester-graduates-they.html | RHEES CHAMPIONS THE RIGHT TO WORK; He Tells Rochester Graduates They Should Insist on Saving Human Values. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/to-hear-motor-problems-international-society-of-automotive.html | TO HEAR MOTOR PROBLEMS; International Society of Automotive Engineers Convenes. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/rose-wins-schleismann-races.html | Rose Wins Schleismann Races. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/church-likened-to-home-spiritual-vagbonds-will-return-to-it-canon.html | CHURCH LIKENED TO HOME.; "Spiritual Vagbonds" Will Return to It, Canon Stimpson Says. | True | | C1B 118045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/not-a-closed-mind.html | NOT A CLOSED MIND. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/scuttled-warship-sinks-again-after-being-raised-at-scapa.html | Scuttled Warship Sinks Again After Being Raised at Scapa | True | Special Cable to THE NEW YORK TIMES. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/our-tourist-slump-is-blow-to-europe-lack-of-americans-felt-widely.html | OUR TOURIST SLUMP IS BLOW TO EUROPE; Lack of Americans Felt Widely, but Other Visitors Keep England Busy. FRANCE SUFFERS LOSSES Spain Is Hard Hit--Germany, Italy and Austria Are Affected Less. OUR TOURIST SLUMP IS BLOW TO EUROPE Drop of 2,000 a Week. Fewer Americans to France. Germans Are Uncertain. Italy Suffers Little. Sliam Year Ahead of Vienna. Spanish Hotels Empty. | True | Wireless to THE NEW YORK TIMES. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/resident-offices-report-on-trade-orders-for-sales-merchandise-give.html | RESIDENT OFFICES REPORT ON TRADE; Orders for Sales Merchandise Give Apparel Markets an Active Tone. FALL GOODS GAIN INTEREST Note Early Calls for Sheer Woolens and Travel Prints-- Fur Coat Lines Shown--Plan Men's Wear Sales. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/declares-stock-dividend.html | Declares Stock Dividend. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/merkle-wins-at-tennis-beats-fuller-and-gains-final-of-second-corps.html | MERKLE WINS AT TENNIS.; Beats Fuller and Gains Final of Second Corps Area Tourney. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/holds-safety-law-has-limited-scope-attorney-general-rules-that-it.html | HOLDS SAFETY LAW HAS LIMITED SCOPE; Attorney General Rules That It Applies Only to Factories in Defined Factory Buildings. HEALTH RECORDS ARE OPEN Transcripts of Births, Deaths and Marriages Can Be Freely Obtained, Says Mr. Bennett. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/churchstate-issue-deemed-still-alive-dr-aw-bevan-finds-proof-it-is.html | CHURCH-STATE ISSUE DEEMED STILL ALIVE; Dr. A.W. Bevan Finds Proof It Is Not Fully Settled Even in This Country. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/dr-ch-kauffman-noted-botanist-dies-member-of-faculty-of-michigan.html | DR. C.H. KAUFFMAN, NOTED BOTANIST, DIES; Member of Faculty of Michigan University for 27 Years--Belonged to Many Societies. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/state-road-jobs-employ-18000-with-285-projects-under-way.html | State Road Jobs Employ 18,000 With 285 Projects Under Way | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/dog-spurns-fire-bell-since-masters-injury-pooch-truck-companys.html | DOG SPURNS FIRE BELL SINCE MASTER'S INJURY; Pooch, Truck Company's Mascot, Grieves Under an Empty Cot, for Driver Is in Hospital. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/bring-science-to-laymen-two-books-by-beavis-explain-the-heavens-and.html | BRING SCIENCE TO LAYMEN.; Two Books by Beavis Explain the Heavens and Microscopic World. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/acosta-damages-plane-overshoots-field-and-crashes-into-tree-landing.html | ACOSTA DAMAGES PLANE.; Overshoots Field and Crashes into Tree, Landing in Darkness. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/coal-pricfs-here-studied-by-state-behnett-inquiry-begun-after.html | COAL PRICFS HERE STUDIED BY STATE; Behnett Inquiry Begun After Taxpayers' Group Complains of "Collusive Agreement." BOYCOTT HAS BEEN URGED 50,000 Buildings Said to Be Affected--Company Quoted as Holding the Increase Justified. Advised Not to Buy. Stand of Coal Concern. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 118045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/silbermann-speeds-reply-centres-on-grabsky-case-in-answer-to.html | SILBERMANN SPEEDS REPLY; Centres on Grabsky Case in Answer to Seabury Charges. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/summaries-of-sermons-in-pulpits-of-the-city-crusade-for-faith-held.html | Summaries of Sermons in Pulpits of the City; CRUSADE FOR FAITH HELD WORLD'S NEED Dr. Ribourg Says Salvation of All Depends Upon Acceptance of Religion as a Task. EXEMPLARY LIVES URGED If Private Conscience Is Sound, He Says, It Will Invade All Spheres of Society. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/wickersham-board-to-complete-task-will-have-all-reports-in-the.html | WICKERSHAM BOARD TO COMPLETE TASK; Will Have All Reports in the Hands of Hoover or Printer by July 1. EIGHT SUBJECTS REMAIN Commission Will Turn Back Some of $500,000 Appropriation for Two Years' Work. The Remaining Reports. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/declares-education-obligates-open-mind-wesleyan-president-in.html | DECLARES EDUCATION OBLIGATES OPEN MIND; Wesleyan President in Baccalaureate Urges Class to Be Sincere and Live Beliefs. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/tryout-for-band-concert-ralph-henry-meads-play-to-be-produced-in.html | TRYOUT FOR 'BAND CONCERT'; Ralph Henry Mead's Play to Be Produced in Mount Vernon. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/salisbury-to-quit-post-reported-viscount-hailsham-will-succeed-tory.html | SALISBURY TO QUIT POST.; Reported Viscount Hailsham Will Succeed Tory Leader of Peers. | True | Special Cable to THE NEW YORK TIMES. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/dr-brown-minimizes-authority-in-religion-experience-is-the-final.html | DR. BROWN MINIMIZES AUTHORITY IN RELIGION; Experience Is the Final Test of All Claims, Yale Dean Says in Williams Baccalaureate Sermon. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/club-holds-air-meet-eric-wood-wins-freeforall-race-of-long-island.html | CLUB HOLDS AIR MEET.; Eric Wood Wins Free-for-All Race of Long Island Aviation Group. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/ice-course-ridiculed-by-atlantic-masters-with-no-icebergs-sighted.html | 'ICE COURSE' RIDICULED BY ATLANTIC MASTERS; With No Icebergs Sighted, They Favor Saving Time and Fuel by Shorter Route. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/pipeless-organ-heard-in-debut-on-radio-displays-versatility.html | PIPELESS ORGAN HEARD IN DEBUT ON RADIO; Displays Versatility, Simulating Wood Instruments and Chimes, but Shows Imperfections, Too. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/study-paris-parley-to-aid-reich-in-crisis-french-officials-hint-at.html | STUDY PARIS PARLEY TO AID REICH IN CRISIS; French Officials Hint at LongTerm Loan in Which UnitedStates Would Join.BRUENIIVG URGED TO STAYTemps Sees Help if His PoliciesWin—Commission to Go toCentral Europe. German Troubles Realized. STUDY PARIS PARLEY TO SAVE GERMANY May Convene Paris Parley. What Le Temps Says. France to Send Commission. | True | By Carlisle MacDonald. Special Cable To the New York Times.by Carlisle MacDonald. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/dr-crosby-urges-regular-prayer.html | Dr. Crosby Urges Regular Prayer. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/paris-is-disturbed-over-german-crisis-fears-are-created-less-by.html | PARIS IS DISTURBED OVER GERMAN CRISIS; Fears Are Created Less by Economic Difficulties Than by Political Possibilities. BANK GETS GERMAN GOLD French Stock Market Steadier Last Week, With Business Light-- The Decline of May. | True | Wireless to THE NEW YORK TIMES. | C1B 118045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/metropolitan-junior-track-and-field-championship-retained-by-new.html | Metropolitan Junior Track and Field Championship Retained by New York A.C.; N.Y.A.C. RETAINS TRACK MEET TITLE Tallies 75 Points to Keep the Metropolitan Junior Honors --Wins 8 Individual Crowns. KROSNEY DOUBLE VICTOR Helps Greenwood T.C. Finish Second With 17 Points--Lockhartand Jones Set Records. Fouls in Long Jump. Rosner Outsprints Lorz. | True | By Arthur J. Daley. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/summer-outlook-in-steel-improves-week-passes-without-decline-in.html | SUMMER OUTLOOK IN STEEL IMPROVES; Week Passes Without Decline in Output as Inventories of Consumers Fall. SCRAP CONTINUES LOWER Price-Cutting by Smaller Mills Less General, Buyers Less Insistent on Concessions. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/miss-hirsh-is-victor-in-new-jersey-tennis-evander-childs-student.html | MISS HIRSH IS VICTOR IN NEW JERSEY TENNIS; Evander Childs Student Wins the State Junior Title by Beating Miss Plumber, 6-1, 6-0. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/rochambeau-sinks-italian-ship-off-northwest-tip-of-france.html | Rochambeau Sinks Italian Ship Off Northwest Tip of France | True | Special Cable to THE NEW YORK TIMES. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/catalonians-unite-in-autonomy-drive-leaders-link-groups-to-push.html | CATALONIANS UNITE IN AUTONOMY DRIVE; Leaders Link Groups to Push Plan in Cortes or Impose It by Other Means if Need Be. CARDINAL IS A PRISONER Madrid Government Orders the Primate of Spain Held in a Convent. Cardinal a Prisoner. Village Mayor Shot. | True | Wireless to THE NEW YORK TIMES. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/reds-reach-springfield-police-want-to-oust-hunger-marchers-before.html | REDS REACH SPRINGFIELD.; Police Want to Oust "Hunger Marchers" Before Hoover Arrives. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/governor-praises-ancestors-ideals-speaks-at-descendants-day.html | GOVERNOR PRAISES ANCESTORS IDEALS; Speaks at Descendants' Day Celebration at St. Paul's Church, East Chester. 7,500 AT THE CEREMONY Meets Seabury at Gathering--Later With Mrs. Roosevelt He Calls on King of Siam. 5OO Descendants There. Patriotic Groups Attend. Speaks at Flag Exercises. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/results-of-yesterdays-competition-on-metropolitan-district-links.html | Results of Yesterday's Competition on Metropolitan District Links | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/10000-attend-burial-of-slain-mexican-boys-students-bear-on.html | 10,000 ATTEND BURIAL OF SLAIN MEXICAN BOYS; Students Bear on Shoulders the Bodies of Youths Killed by Oklahoma Officials. | True | Special Cable to THE NEW YORK TIMES. | C1B 118045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/reports-football-wanes-in-colleges-carnegie-board-which-scored.html | REPORTS FOOTBALL WANES IN COLLEGES; Carnegie Board, Which Scored "Overemphasis' 3 Years Ago, Finds Sport in "Lean Days." GATE RECEIPTS FALLING OFF Lack of Interest by Public and Students Noted Despite Internal Reforms. BIG UNIVERSITIES ARE HIT Four Out of Five Schools Forced to Retrench on Athletics--Participation More General. Undergraduates Apathetic Also. Four General Conclusions. Two Forces Threaten Football. Gate Receipt Drop Noted. Adjustments by Colleges. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/financial-london-encouraged-over-the-outlook-in-australia.html | Financial London Encouraged Over the Outlook in Australia | True | Special Cable to THE NEW YORK TIMES. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/st-josephs-graduation-14-will-receive-degrees-today-at-exercises-in.html | ST. JOSEPH'S GRADUATION; 14 Will Receive Degrees Today at Exercises in Princeton. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/rail-heads-meet-in-europe-belgian-and-dutch-lines-seek-to-meet-air.html | RAIL HEADS MEET IN EUROPE; Belgian and Dutch Lines Seek to Meet Air Competition. | True | Special Cable to THE NEW YORK TIMES. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/plans-an-english-history.html | PLANS AN ENGLISH HISTORY | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/sports-of-the-times-among-the-great-in-womens-golf-irons-vs-woods.html | Sports of the Times; Among the Great in Women's Golf Irons Vs. Woods. An Offset to Youth. The Shot in No-Man's Land. Length, Straight and Crooked. | True | By William D. Richardson. Pinch-Hitting For John Kieran. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/give-sun-dial-to-byrd-employes-of-wright-aeronautical-corporation.html | GIVE SUN DIAL TO BYRD.; Employes of Wright Aeronautical Corporation Join in Gift. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/looks-on-social-mind-as-churchs-first-aim-houck-urges-the.html | LOOKS ON SOCIAL MIND AS CHURCH'S FIRST AIM; Houck Urges the Enrichment of Lives as Ready Antidote for Gangdom and Materialism. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/dr-sockman-urges-return-to-romance-he-declares-the-era-of-cold.html | DR. SOCKMAN URGES RETURN TO ROMANCE; He Declares the Era of "Cold Cynicism and Satisfaction" Is Nearing Its End. SCORES "HARD-BOILED" AGE He Holds That the Old Style of Hero Worship Will Accompany the Revival of Genuine Religion. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/clinical-faith-favored-dr-gates-urges-consulting-pastors-on.html | CLINICAL FAITH FAVORED.; Dr. Gates Urges Consulting Pastors on Spiritual Troubles. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/dr-mittens-setter-wins-best-in-show-blue-dan-of-happy-valley-gets.html | DR. MITTEN'S SETTER WINS BEST IN SHOW; Blue Dan of Happy Valley Gets Highest Award at Fairfield Hunt Club Exhibition. KEWPIE KID IV SCORES Clasen's Boston Terrier in Debut Is Adjudged Best of Breed-- 561 Entries Benched. Choice Over a Fine Field. Frizzette Best of Her Breed. | True | By Vernon van Ness. Special To The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/germans-see-hope-in-castles-talk-take-it-to-presage-early-shift-in.html | GERMANS SEE HOPE IN CASTLE'S TALK; Take It to Presage Early Shift in Washington's Attitude on Debts and Reparations. LOOK TO STIMSON'S VISIT Less Sanguine Regarding Mellon-- Government Seems Unable to Decide What Relief to Seek. Definite Statement Urged. Seems Unable to Decide. Fears France's "Iron Will." | True | By Guido Enderis. Special Cable To the New York Times. | C1B 118045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/twins-in-baby-show-puzzle-the-judges-bronx-sisters-so-much-alike.html | TWINS IN BABY SHOW PUZZLE THE JUDGES; Bronx Sisters So Much Alike They Divide Beauty Prize-- Boys Get Health Awards. DIN OF 300 IS HEARD AFAR Toddling Acrobatic Dancer Gives Show of His Own at Contest of Maternity Hospital. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/players-of-the-game-charley-kurtsingertwenty-grands-jockey-belmonts.html | Players of the Game; Charley Kurtsinger--Twenty Grand's Jockey Belmont's Leading Rider. Little Dutch Quite Different. Debut at Empire City. Ilium Temperamental Colt. Shortest Distance Around Rail. | True | By Bryan Field. (All Rights Reserved.] | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/the-paris-money-market-banks-discounts-reduced-but-loans-on.html | THE PARIS MONEY MARKET.; Bank's Discounts Reduced, but Loans on Securities Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/17020000-new-securities-to-be-offered-to-public-today.html | $17,020,000 New Securities To Be Offered to Public Today | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/good-trade-buying-aids-cotton-rally-favorable-crop-conditions-fail.html | GOOD TRADE BUYING AIDS COTTON RALLY; Favorable Crop Conditions Fail to Hold Down Levels in Week's Trading. WEEVIL IN SOME AREAS New Orleans Reports Sentiment Among the Professionals Is Inclined to Be Bearish. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/calls-on-science-for-test-of-faith-the-rev-layton-richards-urges-as.html | CALLS ON SCIENCE FOR TEST OF FAITH; The Rev. Layton Richards Urges as Hypothesis That Story of Jesus Is True. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/dewey-group-joins-rail-rate-fight-protests-to-icc-against-any.html | DEWEY GROUP JOINS RAIL RATE FIGHT; Protests to I.C.C. Against Any Increase, Holding Farmers and Consumers Would Suffer. SAYS RICH WOULD BENEFIT The Cleveland Commerce Chamber Actively Supporting Petition of Railroads. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/burroni-captures-cycle-race.html | Burroni Captures Cycle Race. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/art-college-of-nyu-to-exhibit.html | Art College of N.Y.U. to Exhibit. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/founded-3-missions-miss-emma-kohn-tells-of-her-eight-years-work-in.html | FOUNDED 3 MISSIONS.; Miss Emma Kohn Tells of Her Eight Years' Work in China. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/rubber-prices-steady-in-london-dealings-further-decrease-in-stocks.html | RUBBER PRICES STEADY IN LONDON DEALINGS; Further Decrease in Stocks Is Expected--Tin and Lead Quotations Ease. | True | Wireless to THE NEW YORK TIMES. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/phillips-suneagle-four-winner.html | Phillips Suneagle Four Winner. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/fort-hamilton-four-bows.html | Fort Hamilton Four Bows. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/new-translux-programs-prof-piccard-is-a-feature-at-the-newsreel.html | NEW TRANS-LUX PROGRAMS.; Prof. Piccard Is a Feature at the Newsreel House. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/to-welcome-evangeline-booth.html | To Welcome Evangeline Booth. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/war-mothers-sisters-meet-after-57-years-american-and-german-women.html | WAR MOTHERS, SISTERS, MEET AFTER 57 YEARS; American and German Women Embrace in Paris--218 in Gold Star Group at London. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/friend-of-royalty-writes-on-polo.html | Friend of Royalty Writes on Polo. | True | | C1B 118045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/wide-vision-urged-on-tufts-graduates-dr-mccollester-gives-sermon-to.html | WIDE VISION URGED ON TUFTS GRADUATES; Dr. McCollester Gives Sermon to Class--Miss Barnes, Pulitzer Prize Winner, to Get Degree. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/admit-chinese-reds-slew-20000-troops-nanking-officials-say-order-in.html | ADMIT CHINESE REDS SLEW 20,000 TROOPS; Nanking Officials Say Order in Yangtse Valley Has Virtually Disappeared. CHIANG'S POLICY IS SCORED Eugene Chen Charges General With Causing Deadlock on Treaty Rights Deliberately. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/smith-class-hears-sermon-in-private-the-class-of-1886-parades-at.html | SMITH CLASS HEARS SERMON IN PRIVATE; THE CLASS OF 1886 PARADES AT SMITH COLLEGE. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/columbia-oval-club-wins-beats-staten-island-cricket-team-87-runs-to.html | COLUMBIA OVAL CLUB WINS; Beats Staten Island Cricket Team, 87 Runs to 54. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/discount-rate-rise-approved-in-berlin-financial-writers-unanimously.html | DISCOUNT RATE RISE APPROVED IN BERLIN; Financial Writers Unanimously Back Reichsbank Move--See Raids on Reserves Checked. | True | Special Cable to THE NEW YORK TIMES. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/flag-raising-opens-national-guard-camp-102d-engineers-hold-formal.html | FLAG RAISING OPENS NATIONAL GUARD CAMP; 102d Engineers Hold Formal Ceremony on Parade Ground at Peekskill. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/indians-turn-back-athletics-6-t0-4-rally-for-three-runs-in-eighth.html | INDIANS TURN BACK ATHLETICS, 6 T0 4; Rally for Three Runs in Eighth, Errors and Shores's Wildness Aiding Them. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/short-and-pointed.html | SHORT AND POINTED. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/lift-kearny-blue-law-to-let-movies-aid-idle-officials-permit-two-to.html | LIFT KEARNY BLUE LAW TO LET MOVIES AID IDLE; Officials Permit Two to Run, but Police Close Third Which Fails to Join Charity Move. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/plans-world-radio-as-aid-to-goodwill-new-shortwave-corporation-here.html | PLANS WORLD RADIO AS AID TO GOOD-WILL; New Short-Wave Corporation Here Seeks Permit to Expand W2XAL for Broadcasts. TRADE AID ALSO IS OBJECT Regular Programs Contemplated for Distant Listeners--Time Not to Be "Sold" to Sponsors. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/widegren-takes-outboard-race-wins-fivemile-freeforall-in-539-at.html | WIDEGREN TAKES OUTBOARD RACE; Wins Five-Mile Free-for-All in 5:39 at Regatta on Lake Candlewood. WHITEHEAD ALSO SCORES Triumphs With Eldridge in Two Divisions of Class B--Kohler, Crise Victors. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/weather-curtails-activity-in-wheat-drought-in-some-sections-and.html | WEATHER CURTAILS ACTIVITY IN WHEAT; Drought in Some Sections and Rain in Others Create Uncertainty for Traders. VOLUME DECLINE IN WEEK Total Is 124,155,000 Bushels, Against 137,798,000--Price Range Narrow in Chicago--June Up 4 3/8c. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/women-antidrys-name-two-officers-mrs-archibald-roosevelt-is-new.html | WOMEN ANTI-DRYS NAME TWO OFFICERS; Mrs. Archibald Roosevelt Is New National Secretary, Mrs. Nicoll a Vice Chairman. | True | | C1B 118045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/preregatta-lull-settles-on-hudson-several-crews-at-poughkeepsie-out.html | PRE-REGATTA LULL SETTLES ON HUDSON; Several Crews at Poughkeepsie Out for Easy Rows, With Hard Work Over. | True | By Robert F. Kelley. Special To The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/nature-sanctuaries-in-parks-to-be-for-scientists-only.html | Nature Sanctuaries in Parks To Be for Scientists Only | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/sydney-rosenfield-dramatist-is-dead-author-of-many-noted-plays.html | SYDNEY ROSENFIELD, DRAMATIST, IS DEAD; Author of Many Noted Plays Succumbs in His Sleep at the Age of 75. WAS FIRST EDITOR OF PUCK Wrote Boys' Stories at 15--Born in Richmond, He Ran Northern Blockade in Civil War. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/juan-b-alegre-dies-philippine-senator-fiery-politician-who-studied.html | JUAN B. ALEGRE DIES; PHILIPPINE SENATOR; Fiery Politician, Who Studied at Yale, Took Oath of Office Just Before Succumbing. HIS LOSS A BLOW TO PARTY Election of Another Democrat in His Place Unlikely--He Married an American. At Yale From 1903 to 1905. Long Favored Independence. | True | Wireless to THE NEW YORK TIMES. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/canada-bars-hecht-book.html | Canada Bars Hecht Book. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/rev-pj-magrath-25-years-a-priest-director-of-catholic-seamens.html | REV. P.J. MAGRATH 25 YEARS A PRIEST; Director of Catholic Seamen's Mission Marks Silver Jubilee of His Ordination. FATHER DUFFY IN TRIBUTE Wartime Chaplain Joins in Honoring Pastor Who Has Served St.Brigid's Church for 14 Years. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/sees-world-profit-in-american-loans-klein-says-23-billions-put-out.html | SEES WORLD PROFIT IN AMERICAN LOANS; Klein Says 23 Billions, Put Out by Uncle Sam, Have Made Him a Great Benefactor. 14 BILLIONS SPENT ABROAD Another 5 Billions Invested--Critics of the Country Condemned by Official in Broadcast. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/stocks-fall-at-berlin-home-and-foreign-selling-depressed-weeks.html | STOCKS FALL AT BERLIN.; Home and Foreign Selling Depressed Week's Later Market. | True | Wireless to THE NEW YORK TIMES. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/sutter-takes-net-title-beats-barnes-63-63-26-63-in-tristate-final.html | SUTTER TAKES NET TITLE.; Beats Barnes, 6-3, 6-3, 2-6, 6-3, in Tri-State Final. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/spending-plans-aid-trade-gains-reported-in-west-as-leaders-seek-to.html | SPENDING PLANS AID TRADE.; Gains Reported in West as Leaders Seek to Spur Prosperity. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/la-salle-academy-graduates-37.html | La Salle Academy Graduates 37. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/suggests-merger-in-building-trades-charles-l-eidlitz-proposes.html | SUGGESTS MERGER IN BUILDING TRADES; Charles L. Eidlitz Proposes Consolidation of Groups to Stop Duplication. CALLS PRESENT OPPORTUNE Amalgamation Could Best Be Made in Present Quiet State of Industry, He Says. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/50000-see-berlin-team-beat-munich-32-for-soccer-title.html | 50,000 See Berlin Team Beat Munich, 3-2, for Soccer Title | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/great-wall-of-peru-believed-authentic-pa-means-archaeologist-says.html | GREAT WALL OF PERU BELIEVED AUTHENTIC; P.A. Means, Archaeologist, Says Shippee-Johnson Discovery Was Probably Built Against Incas. | True | | C1B 118045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/submarine-dead-honored-memorial-services-afloat-and-ashore-for.html | SUBMARINE DEAD HONORED; Memorial Services Afloat and Ashore for British at Weihaiwei. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/30000-ad-men-open-convention-today-message-from-hoover-to-be-read.html | 3,0000 'AD' MEN OPEN CONVENTION TODAY; Message From Hoover to Be Read by Gilbert T. Hodges at Pennsylvania Hotel Luncheon. BOSTON GROUP FIRST HERE Women Delegates to National Session Are Guests of the HowardEdges at a Garden Party. Boston Delegation Is First Here. Message From Hoover to Be Read. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/new-comedy-by-dell-and-mitchell.html | New Comedy by Dell and Mitchell. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/nations-slanderers-denounced-by-davis-senator-in-capital-flag-day.html | NATION'S 'SLANDERERS' DENOUNCED BY DAVIS; Senator, in Capital Flag Day Address, Says 'Literary Ghouls' Fail to Tarnish Our Ideals. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/reduction-of-dividends-german-bankers-criticize-american-policy-of.html | REDUCTION OF DIVIDENDS.; German Bankers Criticize American Policy of Quarterly Announcements. | True | Wireless to THE NEW YORK TIMES. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/says-bible-unfolds-the-meaning-of-life-dr-db-aldrich-in-radcliffe.html | SAYS BIBLE UNFOLDS THE MEANING OF LIFE; Dr. D.B. Aldrich in Radcliffe Baccalaureate Declares Jesus Showed Way to Live. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/10year-plan-urged-to-offset-red-drive-by-stabilizing-trade-civic.html | 10-YEAR PLAN URGED TO OFFSET RED DRIVE BY STABILIZING TRADE; Civic Federation Letter to 600 Groups Backs Woll Proposal for Coordinated Program. ASKS INDUSTRIAL CONGRESS Balanced Output and Demand, Possibly a 30-Hour Week to Be Sought for Nation. EXISTING "CHAOS" DECRIED Social Safety Under Democratic Ideal Stressed as Antithesis of Russian "Failure." Would Discuss Thirty-Hour Week. Proposes Detailed Future Plan. 10-YEAR PLAN URGED TO STABILIZE NATION Finds Industry Disorganized. Program for Congress Outlined. Warns of Government Action. Would Survey Other Proposals. Conceives Antithesis of Russia. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/jersey-spca-head-charges-assault-thomas-prize-accuses-south-orange.html | JERSEY S.P.C.A. HEAD CHARGES ASSAULT; Thomas Prize Accuses South Orange Youth Who He Charged Rode a Sore Mount. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/bible-study-fought-by-teachers-union-it-opposes-giving-credits-and.html | BIBLE STUDY FOUGHT BY TEACHERS' UNION; It Opposes Giving Credits and Asks That All Religious Groups Be Barred From Schools. ATHEISTS WANT CLASSES Demand Same Privileges as Those Extended to Interfaith Board for After-School Training. Protest of Teachers' Union. Atheists Ask Teaching Rights. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/flight-is-news-to-danes-liberty-ny-banker-takes-word-of-hillig.html | FLIGHT IS NEWS TO DANES.; Liberty (N.Y.) Banker Takes Word of Hillig Project. | True | Special Cable to THE NEW YORK TIMES. | C1B 118045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/archives/cardinals-score-twice-over-phils-win-7-to-3-and-13-to-4-by-hard.html | CARDINALS SCORE TWICE OVER PHILS.; Win, 7 to 3 and 13 to 4, by Hard Hitting, Making 9 Runs in First Inning of Nightcap. DERRINGER STRIKES OUT 11 St. Louis Hurler Stars in Opener, After Klein Clouts Nomer in First Frame. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/two-race-horses-collide-jockey-turner-hurt-and-his-mount-bobs-luck.html | TWO RACE HORSES COLLIDE; Jockey Turner Hurt and His Mount, Bob's Luck, Is Killed. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/union-class-told-god-lives-in-heart-president-day-says-this-spirit.html | UNION CLASS TOLD GOD LIVES IN HEART; President Day Says This Spirit Still Inspires All Mankind to Struggle Forward. 198 TO RECEIVE DEGREES Albany Medical College Will Celebrate Its 100th Commencement and Graduate 29. Spirit Permeates the World. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/flaming-barge-beached-craft-ignited-in-blaze-at-shell-oil-docks.html | FLAMING BARGE BEACHED.; Craft, Ignited in Blaze at Shell Oil Docks, Towed to Staten Island. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/columbia-reelects-jones-tennis-star-will-lead-team-again-in-next.html | COLUMBIA RE-ELECTS JONES; Tennis Star Will Lead Team Again in Next Campaign. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/stock-average-higher-fisher-index-makes-weeks-advance-4-.html | STOCK AVERAGE HIGHER.; Fisher Index Makes Week's Advance 4 %. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/deals-in-the-suburbs-properties-in-outlying-sections-rented-and.html | DEALS IN THE SUBURBS.; Properties in Outlying Sections Rented and Sold. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/two-on-launch-drowned-in-east-river-crash-owner-held-for-racing-in.html | Two on Launch Drowned in East River Crash; Owner Held for Racing in Front of Ferryboat | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/flag-day-observed-throughout-city-patriotic-and-civic-groups-review.html | FLAG DAY OBSERVED THROUGHOUT CITY; Patriotic and Civic Groups Review Growth of National Unity in 154 Years.COMMUNIST TREND SCOREDJ.D. Flynn, Urging Preparedness on Radio, Denounces Pacifistsand Internationalists. Recalls How Wars Occur. Other Celebrities Here. Veterans Honored by France. Ceremonies in East Orange. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/350-drowned-off-france-when-hurricane-capsizes-crowded-excursion.html | 350 DROWNED OFF FRANCE WHEN HURRICANE CAPSIZES CROWDED EXCURSION SHIP; 7 SURVIVORS PICKED UP Watcher on Shore Saw Captain's Distress Signal as the Boat Sank. VESSEL CAUGHT IN GALE As Passengers Rushed in Panic to One Side Gust Carried the Ship Over. WORKERS WERE ON HOLIDAY The Trip From Nantes Took Them Through Treacherous Shoals Near St. Nazaire. Ship Was on Return Voyage. Lifebelt Saves One Man. Thrown Into the Water. Tell of Sudden Black Squall. Storms Reported to Paris. Recalls Other Disasters. | True | Special Cable to THE NEW YORK TIMES. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/our-mayors-in-france-have-motorist-jailed-halt-man-who-drove-car-in.html | OUR MAYORS IN FRANCE HAVE MOTORIST JAILED; Halt Man Who Drove Car Into Children Leaving Church-- Visit Restored Region. | True | | C1B 118045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/meet-today-to-end-coastal-rate-war-leaders-of-principal-ship-lines.html | MEET TODAY TO END COASTAL RATE WAR; Leaders of Principal Ship Lines in Intercoastal Traffic Will Confer at Washington. O'CONNOR TO GIVE PLAN Shipping Board Is expected to Be a Mediator in Laying Up Tonnage to Offset Drop in Freight Volume. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/turks-seize-narcotics-shipments-on-simplonorient-express-cause.html | TURKS SEIZE NARCOTICS.; Shipments on Simplon-Orient Express Cause Closing of a Factory. | True | Special Cable to THE NEW YORK TIMES. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/baccalaureate-at-sarah-lawrence.html | Baccalaureate at Sarah Lawrence | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/scientists-to-meet-at-pasadena-today-american-association-at-its.html | SCIENTISTS TO MEET AT PASADENA TODAY; American Association, at Its Summer Sessions, Will Hear of Latest in Astronomy. UNIVERSITIES GIVE EXHIBITS Studies Ranging From Early Life of Continent to the Hoover Dam Project to Be Presented. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/camp-lavelle-asks-funds-father-quinn-at-st-patricks-says-it-trains.html | CAMP LAVELLE ASKS FUNDS.; Father Quinn at St. Patrick's Says It Trains Boys In Religion. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/urges-art-of-kindness-worship-useless-without-it-says-the-rev-dr.html | URGES ART OF KINDNESS.; Worship Useless Without It, Says the Rev. Dr. M.I.L. Kain. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/rochester-checks-newark-by-8-to-1-forman-baffles-bears-pitching.html | ROCHESTER CHECKS NEWARK BY 8 TO 1; Forman Baffles Bears, Pitching Shutout Ball Until the Ninth Inning. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/to-honor-arthur-judson-denison-university-will-make-him-a-doctor-of.html | TO HONOR ARTHUR JUDSON.; Denison University Will Make Him a Doctor of Music Today. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/robins-turn-back-pirates-by-6-to-3-quinn-takes-mound-with-bases.html | ROBINS TURN BACK PIRATES BY 6 TO 3; Quinn Takes Mound With Bases Filled in Ninth and Retires Side on Double Play. BROOKLYN RALLIES IN 8TH Wright's Double Paves the Way to Victory--Shaute Gets Credit for the Triumph. Add Third Tally in Fifth. Flowers Sold to Cards. | True | By Roscoe McGowen.TIMES Wide World Photo. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/scores-age-of-wheels-dr-ff-fry-says-gospel-is-necessary-to-full.html | SCORES 'AGE OF WHEELS.'; Dr. F.F. Fry Says Gospel Is Necessary to Full Life. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/nautilus-disabled-warship-to-tow-her-1000-miles-to-port-the-wilkins.html | NAUTILUS DISABLED; WARSHIP TO TOW HER 1,000 MILES TO PORT; THE WILKINS SUBMARINE, IN DISTRESS FAR OUT IN THE ATLANTIC. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/may-payroll-drop-was-below-normal-federal-figures-show-decrease-of.html | MAY PAYROLL DROP WAS BELOW NORMAL; Federal Figures Show Decrease of 0.9% From April-- Some Industries Increased. FERTILIZERS SUFFERED MOST Mining and Petroleum Also Show Decreases--Woollen, Cotton, Auto and Aircraft Industries Gain. Drop Smaller Than Average. Fertilizer Decrease Is Large. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/may-name-espil-here-argentina-is-reported-considering-him-for.html | MAY NAME ESPIL HERE.; Argentina Is Reported Considering Him for Washington Embassy. | True | Special Cable to THE NEW YORK TIMES. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/bank-trial-to-enter-12th-week.html | Bank Trial to Enter 12th Week. | True | | C1B 118045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/new-mayors-tour-threatens-europe-citys-locality-bosses-in-noisy.html | NEW MAYORS' TOUR THREATENS EUROPE; City's Locality Bosses in Noisy Session Vote to Show flow High-Class Executives Act. ALL HAVE FAVORITE NATIONS And the Various Claims of Ireland, Poland and Rumania Nearly Start a Riot. "Dress Suit" Stays Idle. Call for Stitch McCarthy. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/sunlight-as-a-food.html | Sunlight as a Food. | True | JOHN A. INSLEE. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/penn-ac-nine-triumphs-1410.html | Penn A.C. Nine Triumphs, 14-10 | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/architects-get-new-code-group-studying-proposed-changes-in-building.html | ARCHITECTS GET NEW CODE; Group Studying Proposed Changes in Building Laws. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/red-press-scores-bruening-decree-moscow-newspaper-pravda-says.html | RED PRESS SCORES BRUENING DECREE; Moscow Newspaper Pravda Says German Tax Measure Tells Workers to Die. CRISIS IN EUROPE SEEN Karl Radek Holds Reconsideration of Reparations Is the Only Solution of Problem. | True | Wireless to THE NEW YORK TIMES. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/one-hoover-drive.html | ONE HOOVER "DRIVE." | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/crash-kills-two-canadian-fliers.html | Crash Kills Two Canadian Fliers. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/concert-at-white-plains-throng-hears-re-dill-organist-and-fernanda.html | CONCERT AT WHITE PLAINS.; Throng Hears R.E. Dill, Organist, and Fernanda Doria, Contraito. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/allegory-seen-in-genesis-shoemaker-urges-reading-of-bible-chapters.html | ALLEGORY SEEN IN GENESIS; Shoemaker Urges Reading of Bible Chapters With Imagination. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/all-ireland-gaelic-team-wins.html | All Ireland Gaelic Team Wins. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/first-division-four-wins-in-overtime-beats-governors-island-at-polo.html | FIRST DIVISION FOUR WINS IN OVERTIME; Beats Governors Island at Polo, 6-5, in First Match of the Series for Colyer Cup. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/vermont-alumni-nominate-welch.html | Vermont Alumni Nominate Welch. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/sentiment-mixed-on-london-market-erratic-movement-of-exchange.html | SENTIMENT MIXED ON LONDON MARKET; Erratic Movement of Exchange Unsettling, but Other Developments Reassuring.GERMANY'S GOLD EXPORTS Encouragement From Wall Street'sSteadiness and Events in Austria, Brazil and Australia. | True | Special Cable to THE NEW YORK TIMES. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/timber-point-golf-is-won-by-driggs-former-long-island-champion.html | TIMBER POINT GOLF IS WON BY DRIGGS; Former Long Island Champion Defeats Newton at 19th Hole in Invitation Final. | True | By William D. Richardson. Special To the New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/ordered-to-pay-9550-new-yorker-who-killed-student-must-aid-victims.html | ORDERED TO PAY $9,550.; New Yorker Who Killed Student Must Aid Victim's Aunt. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/begins-safe-deposit-service.html | Begins Safe Deposit Service. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/decline-continues-in-england.html | Decline Continues in England. | True | Special Cable to THE NEW YORK TIMES. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/lindberghs-elected-trustees.html | Lindberghs Elected Trustees. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/russian-tourists-and-others.html | RUSSIAN TOURISTS AND OTHERS. | True | | C1B 118045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/german-gold-loss-heavy-last-week-drop-in-gold-and-exchange-by.html | GERMAN GOLD LOSS HEAVY LAST WEEK; Drop in Gold and Exchange by Reichsbank Estimated at 350,000,000 Marks. RESERVE RATIO STILL HIGH Bank Supplying Exchange Freely and Rise in Bank Rate Has Not Been Necessary. | True | Wireless to THE NEW YORK TIMES. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/bogoljubow-in-chess-tie-finishes-even-with-roedl-in-german-title.html | BOGOLJUBOW IN CHESS TIE.; Finishes Even With Roedl in German Title Play. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/miss-le-gallienne-gaining-miss-hutchinson-also-shows-improvement-at.html | MISS LE GALLIENNE GAINING; Miss Hutchinson Also Shows Improvement at Norwalk Hospital. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/activity-in-new-loans-greater-at-london-several-issues-of-moderate.html | ACTIVITY IN NEW LOANS GREATER AT LONDON; Several Issues of Moderate Size Offered Last Week--Small Offerings Numerous. | True | Special Cable to THE NEW YORK TIMES. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/new-road-on-bridge-to-open-thursday-manhattan-spans-upperlevel.html | NEW ROAD ON BRIDGE TO OPEN THURSDAY; Manhattan Span's Upper-Level Highway to Brooklyn Almost Doubles Traffic Capacity. TRAVEL ROUTES EXPLAINED Goldman Expects Three Arteries to Carry 110,000 Vehicles a Day, With Speed and Safety. Traffic Has Grown Rapidly. Explains Routes for Traffic. Plans Further Facilities. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/exports-of-grain-rise-in-argentina-total-this-year-6885457-tons.html | EXPORTS OF GRAIN RISE IN ARGENTINA; Total This Year 6,885,457 Tons, Against 3,863,366 in the 1930 Period. PRICE OF WHEAT DECLINES Peso Exchange Falls Steadily-- Gold Shipments in Five Months $89,020,674. | True | Special Cable to THE NEW YORK TIMES. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/uruguay-seeks-loan-here-wall-street-is-sounded-in-effort-to-meet.html | URUGUAY SEEKS LOAN HERE; Wall Street Is Sounded In Effort to Meet $6,000,000 Deficit. | True | Special Cable to THE NEW YORK TIMES. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/crescent-ac-nine-beats-nyac-100-ingrams-triple-provides-only-chance.html | CRESCENT A.C. NINE BEATS N.Y.A.C., 10-0; Ingram's Triple Provides Only Chance for Losers to Score in League Encounter. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/aqueduct-race-meeting-will-open-today-racing-will-shift-to-aqueduct.html | Aqueduct Race Meeting Will Open Today; RACING WILL SHIFT TO AQUEDUCT TODAY 23-Day Program Will Include the Dwyer, Great American and Brooklyn Handicap. STARS OF TURF TO COMPETE Mate, Jamestown and Twenty Grand Are Eligible for Dwyer--Attendance Record Is Likely. Second Number On Program. Ample Provisions for 2-Year-Olds. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/to-examine-1000-homeless-doctors-to-aid-welfare-council-in-study-at.html | TO EXAMINE 1,000 HOMELESS; Doctors to Aid Welfare Council In Study at City Lodgings. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/white-regains-mexican-title.html | White Regains Mexican Title. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/sweetser-and-ouimet-lose-to-voigt-and-smith-2-and-1.html | Sweetser and Ouimet Lose To Voigt and Smith, 2 and 1 | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/pokes-fun-at-resignation-lima-paper-says-venezuelan-president-was.html | POKES FUN AT RESIGNATION.; Lima Paper Says Venezuelan President Was Discharged by Gomez. | True | Special Cable to THE NEW YORK TIMES. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/will-give-51-diplomas-de-la-salle-institute-to-hold-its-exercises.html | WILL GIVE 51 DIPLOMAS.; De La Salle Institute to Hold Its Exercises at Town Hall Tonight. | True | | C1B 118045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/graduation-in-istanbul-our-envoy-to-speak-at-constantinople-womans.html | GRADUATION IN ISTANBUL.; Our Envoy to Speak at Constantinople Woman's College Today. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/cattle-and-hogs-up-as-sheep-go-down-beef-is-in-better-demand-in.html | CATTLE AND HOGS UP AS SHEEP GO DOWN; Beef Is in Better Demand in Chicago, as Marketings Show a Decline. | True | Special to The New York Times. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/100mile-auto-race-captured-by-meyer-los-angeles-driver-first-across.html | 100-MILE AUTO RACE CAPTURED BY MEYER; Los Angeles Driver First Across Line of Detroit--Triplett of New York Is Second. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/stimson-criticized-on-latin-america-nh-davis-calls-his-policy.html | STIMSON CRITICIZED ON LATIN AMERICA.; N.H. Davis Calls His Policy Harmful and Inconsistent With His Predecessors. SEES REVOLTS ENCOURAGED And Ex-Under-Secretary of State Holds Tariff and Quarantine Regulations Close Our Markets. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/hoover-quits-camp-for-midwest-swing-he-boards-train-at-orange-va.html | HOOVER QUITS CAMP FOR MID-WEST SWING; He Boards Train at Orange, Va., and Will Hold Political Conferences En Route Today. GOVERNORS TO MEET HIM He Is Expected to Strike a Note of Optimism in His Indianapolis Speech Tonight. Will Watch His Speech Tonight. Political Advisers on Train. HOOVER QUITS CAMP FOR MID-WESTSWING Daylight Visits to Cities. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/ethel-barrymore-to-act-lady-teazle-her-tour-in-the-school-for.html | ETHEL BARRYMORE TO ACT LADY TEAZLE; Her Tour in "The School for Scandal" Will Open in Los Angeles Next Month. SEASON HERE AT HOLIDAYS She Will Appear at Her Theatre in the Sherldan Comedy, "Hedda Gabler," "Camille" and Others. | True | | C1B 118045 |
| 1931-06-15 | 1931-06-15 | https://www.nytimes.com/1931/06/15/archives/sea-treasure-hunt-related-in-book-david-scott-in-seventy-fathoms.html | SEA TREASURE HUNT RELATED IN BOOK; David Scott in "Seventy Fathoms Deep" Tells of Finding the Egypt. 12 SALVAGERS MET DEATH Author Is Now a Member of New Expedition to Recover $5,000,000 Gold and Silver. | True | | C1B 118045 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/white-plains-homes-increasing.html | White Plains Homes Increasing. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/ss-colt-new-head-of-bankers-trust-elected-at-38-he-is-among.html | S.S. COLT NEW HEAD OF BANKERS TRUST; Elected at 38, He Is Among Youngest Presidents of a Major New York Bank. OTHER CHANGES IN STAFF S. Parker Gilbert, C.D. Hilles and A.L. Loomis Added to Board of Directors. | True | Blank & Stoller. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/rosenbloom-defeats-belanger.html | Rosenbloom Defeats Belanger. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/identify-officers-body-soviet-officials-to-bury-submarine-commander.html | IDENTIFY OFFICER'S BODY.; Soviet Officials to Bury Submarine Commander in Leningrad. | True | Wireless to THE NEW YORK TIMES. | C1B 117995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/actress-wins-3500-suit.html | Actress Wins $3,500 Suit. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/crippled-nautilus-under-battleship-tow-to-reach-irish-port-in-seven.html | Crippled Nautilus, Under Battleship Tow, To Reach Irish Port in Seven and a Half Days | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/the-sa-fahnestocks-entertain-in-newport-they-observe-sixth-wedding.html | THE S.A. FAHNESTOCKS ENTERTAIN IN NEWPORT; They Observe Sixth Wedding Anniversary at New Home-- Other Social Events. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/medal-in-womens-long-island-golf-won-by-mrs-lakes-80-mrs-lake.html | Medal in Women's Long Island Golf Won by Mrs. Lake's 80; MRS. LAKE ANNEXES LONG ISLAND MEDAL Scores 80 to Equal Own Record for North Hempstead Course as Tourney Starts. MISS HICKS PLACES SECOND Inwood Star Four Strokes Behind-- Mrs. Federman, 1930 Champion, Qualifies With a 91. Miss Hicks Posts an 84. Cards 41 on Second Nine. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/untermyers-plan-rejected-by-roads-irt-and-bmt-operating-groups-hold.html | UNTERMYER'S PLAN REJECTED BY ROADS; I.R.T. and B.M.T. Operating Groups Hold It Is Not Legal Basis for Public Hearings. DECLINE TO PARTICIPATE Blow at Counsel Is Seen-- Board Experts Fix Price of Lines at $503,540,205. UNTERMYER PLAN REJECTED BY ROADS See Blow at Untermyer. Cites Provisions of Law. I.R.T. Attacks Valuations. Board's Attitude Awaited. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/market-opens-here-for-silver-futures-100-bankers-and-brokers-see.html | MARKET OPENS HERE FOR SILVER FUTURES; 100 Bankers and Brokers See Start of World's First Organized Trading of Its Kind.1,525,000 POUNDS ARE SOLDGeneral Price 26.85c an Ounce-- Predictions Made That Benefits Will Be World-Wide. Adjustment Called Silver's Need. Long Study of Silver Situation. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/denies-equity-suspensions.html | Denies Equity Suspensions. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/to-substitute-for-rochambeau.html | To Substitute for Rochambeau. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/porto-alegre-to-redeem-bonds.html | Porto Alegre to Redeem Bonds. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/drop-in-net-demand-and-in-time-deposits-shown-in-member-bank.html | Drop in Net Demand and in Time Deposits Shown in Member Bank Condition Report | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/47-yachts-enter-race-large-fleet-to-compete-in-cape-may-event.html | 47 YACHTS ENTER RACE; Large Fleet to Compete in Cape May Event Saturday. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/greet-miss-booth-home-from-tour-crowds-hail-salvation-army.html | GREET MISS BOOTH, HOME FROM TOUR; Crowds Hail Salvation Army Commander After Motorcade's Visit to Sixty Cities. HANDSHAKES CRIPPLE ARM Patterson and Police Band Extend City's Welcome--2,000 Miles Covered in Four States. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/90000-lost-gems-return-on-ship.html | $90,000 Lost Gems Return on Ship. | True | | C1B 117995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/upholds-free-storage-icc-reaffirms-its-ruling-on-imports-and.html | UPHOLDS FREE STORAGE.; I.C.C. Reaffirms Its Ruling on Imports and Exports. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/late-wheat-sales-send-prices-down-buying-is-suddenly-ended-after.html | LATE WHEAT SALES SEND PRICES DOWN; Buying Is Suddenly Ended After Market Had Been Firm, With Losses to c. EXPORT DEMAND IS SLOW July Corn Follows Drop of Bread Grain as Deferred Futures Rise-- Oats Off-- Rye Unchanged. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/replies-to-la-guardia-wright-aeronautical-head-seeks-government.html | REPLIES TO LA GUARDIA.; Wright Aeronautical Head Seeks Government Investigation. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/cuban-budget-trimmed-60000000-asked-of-congress-after-large.html | CUBAN BUDGET TRIMMED.; $60,000,000 Asked of Congress After Large Reductions. | True | Special Cable to THE NEW YORK TIMES. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/mrs-nirdlinger-here-hopes-to-shun-stage-wants-to-live-quietly-with.html | MRS. NIRDLINGER HERE; HOPES TO SHUN STAGE; Wants to Live Quietly With Her Children if She Is Not Forced to Work for Their Support. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/scholarship-awards-announced-by-hunter-1785-in-cash-prizes-to-be.html | SCHOLARSHIP AWARDS ANNOUNCED BY HUNTER; $1,785 in Cash Prizes to Be Given to Students Tomorrow at Commencement. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/cardinals-get-roettger-reds-outfielder-traded-in-deal-for-douthit.html | CARDINALS GET ROETTGER; Reds' Outfielder Traded in Deal for Douthit. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/politicians-regard-speech-as-1932-gun-hoover-viewed-as-putting-his.html | POLITICIANS REGARD SPEECH AS 1932 GUN; Hoover Viewed as Putting His Campaign for Re-election on Economic Basis. SEE TARIFF A MAJOR ISSUE Stand for Hawley-Smoot Act and Against 'Dole' Likely to Bring Vetoes. Sees Basis of Welfare. POLITICIANS REGARD SPEECH AS 1932 GUN His Immediate Tariff Stand. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/best-bonds-in-big-demand-others-neglected-review-finds.html | Best Bonds in Big Demand, Others Neglected, Review Finds | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/religious-instruction.html | RELIGIOUS INSTRUCTION. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/italy-gets-reply-to-note-to-vatican-informal-delivery-indicates.html | ITALY GETS REPLY TO NOTE TO VATICAN; Informal Delivery Indicates Pope Believes Seriousness of the Clash Is Now Past. TURIN ORATORIES REOPENED Non-Political Clubs Are Expected to Be Allowed to Resume--Victory Predicted at St. Peter's Fete. Note Delivered Informally. Closed Oratories Reopen. Fascist Paper Under Ban. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/bruening-will-quit-if-reichstag-meets-german-chancellor-tells.html | BRUENING WILL QUIT IF REICHSTAG MEETS; German Chancellor Tells Leaders of Unions and Parties Reich Would Risk Chaos.ELDERS WILL DECIDE TODAYObservers Believe Cabinet Chief'sArguments Have Already Assured Victory in Committee. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/texas-guinan-to-act-in-revue-at-bayes-too-hot-for-paris-to-open.html | TEXAS GUINAN TO ACT IN REVUE AT BAYES; 'Too Hot for Paris' to Open June 29 With Most of the 'Gang' She Took to France. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/busniess-leases.html | BUSNIESS LEASES. | True | | C1B 117995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/posse-of-30-stalks-wild-dogs-in-jersey-armed-men-hunt-pack-turned.html | POSSE OF 30 STALKS WILD DOGS IN JERSEY; Armed Men Hunt Pack, Turned Primitive, Which Preys on Game at Forked River. SEARCH BY LANTERN LIGHT Will Continue Until the Six Canine Marauders Led by Crafty Mother Are Exterminated. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/naval-orders.html | Naval Orders. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/journalists-next-for-french-tour-mayors-hear-of-scheme-for-1932-as.html | JOURNALISTS NEXT FOR FRENCH TOUR; Mayors Hear of Scheme for 1932 as They Prepare to Sail Home Today. FROM PRESS OF ALL STATES 100 Americans Will Be Nominated by Editors--Municipal Chiefs Pleased by Their Trip. Knowledge Is the Goal. See Benefits From Trip. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/duping-of-public-on-airport-charged-gross-misstatements-made-in.html | DUPING OF PUBLIC ON AIRPORT CHARGED; Gross Misstatements Made in Stock Selling, Investigator Says as Hearing Opens. BOARD MEMBERS TESTIFY Queens Residents Voice Faith in Halleran--Their Election Called "Window Dressing." HARVEY WILL NOT QUIT Changes His Mind and Withdraws His Resignation as Director of Company. Federal Official at Hearing. Men Seen as "Window Dressing." | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/war-and-prejudices-called-ill-for-man-boas-at-american-science.html | WAR AND PREJUDICES CALLED ILL FOR MAN; Boas, at American Science Session, Challenges Views of Sir Arthur Keith. SEES GAIN IN MIXED RACE Upholding 'Melting Pot' in This Country, He Cites Modern Leaders of Diverse Origin. NEGRO CHANGES DISCUSSED Electronic Action to Study Nature of Matter Told Of at Meeting at Pasadena. Questions Stimulation of War. Sees Racial Change in South. Modern Lenders of Mixed Origin. Issue of Race Antipathy. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/plans-latin-conference-uruguays-president-wants-customs-union.html | PLANS LATIN CONFERENCE.; Uruguay's President Wants Customs Union Session in Montevideo. | True | Special Cable to THE NEW YORK TIMES. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/one-killed-two-hurt-as-pier-girders-fall-workmen-trapped-in.html | ONE KILLED, TWO HURT AS PIER GIRDERS FALL; Workmen Trapped in Collapse of Framework During Demolition of Old Day Line Dock. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/sign-tenyear-contract-fox-and-famous-players-agree-on-canadian.html | SIGN TEN-YEAR CONTRACT.; Fox and Famous Players Agree on Canadian Showing of Films. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/text-of-presidents-hoovers-indianapolis-address.html | Text of President's Hoover's Indianapolis Address | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/rejects-weichs-venezuela-claim.html | Rejects Weich's Venezuela Claim | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/paraguayan-advance-on-chaco-reported-bolivia-is-alarmed-by-rumors.html | PARAGUAYAN ADVANCE ON CHACO REPORTED; Bolivia Is Alarmed by Rumors That Soldiers Have Pushed Far Into Interior. | True | Special Cable to THE NEW YORK TIMES. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/mr-rogers-appears-disturbed-by-the-new-crop-of-lawyers.html | Mr. Rogers Appears Disturbed By the New Crop of Lawyers | True | WILL ROGERS. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 117995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/joey-bibb-annexes-the-joe-cook-purse-van-meter-colt-scores-handily.html | JOEY BIBB ANNEXES THE JOE COOK PURSE; Van Meter Colt Scores Handily at Washington Park, With Overlay 2d and Ilium 3d. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/golf-title-to-mrs-namm-defeats-mrs-sulzberger-on-18th-green-in.html | GOLF TITLE TO MRS. NAMM.; Defeats Mrs. Sulzberger on 18th Green in Century Club Final. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/rca-opens-fight-to-save-licenses-revocations-would-cause-loss-of.html | R.C.A. OPENS FIGHT TO SAVE LICENSES; Revocations Would Cause Loss of Millions, Officials Tell the Federal Radio Board. GRAVE RESULTS PREDICTED Chaos In Marine and International Wireless and in Broadcasts Is Termed Inevitable. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/calls-import-figure-misleading-on-tariff-commerce-department.html | CALLS IMPORT FIGURE MISLEADING ON TARIFF; Commerce Department Official Says His Protest Lead to Demand for His Resignation. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/sarko-knocks-out-wilke-scores-in-third-round-of-the-main-bout-at.html | SARKO KNOCKS OUT WILKE.; Scores in Third Round of the Main Bout at Coliseum. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/replies-to-polish-note-berlin-retorts-to-protest-against-steel.html | REPLIES TO POLISH NOTE.; Berlin Retorts to Protest Against Steel Helmet Demonstration. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/fascism-our-peril-smith-class-told-norman-thomas-says-a-revolution.html | FASCISM OUR PERIL, SMITH CLASS TOLD; Norman Thomas Says a Revolution in This Country WouldNot Be Communistic.HE FEARS RIOTS AND WAR Serious Revolts Will Come Here Within Three Years, He Declares, "If Things Drift." | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/new-isles-may-start-international-race-land-in-atlantic-near.html | NEW ISLES MAY START INTERNATIONAL RACE; Land in Atlantic Near Equator Believed to Be Result of Volcanic Action. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/oil-man-slain-in-mexico-boy-ranch-hand-is-held-for-shooting-kc.html | OIL MAN SLAIN IN MEXICO.; Boy Ranch Hand Is Held for Shooting K.C. Mitchell. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/socialists-and-reds-clash-in-quito.html | Socialists and Reds Clash in Quito. | True | Special Cable to THE NEW YORK TIMES. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/sales-under-output-may-cloth-volume-equals-71-per-cent-of.html | SALES UNDER OUTPUT.; May Cloth Volume Equals 71 Per Cent of Production--Stocks Up. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/files-sales-district-suit-may-oil-burner-firm-montclair-asks-order.html | FILES SALES DISTRICT SUIT.; May Oil Burner Firm, Montclair Asks Order on Agreement. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/divorces-hw-patterson-wife-obtains-100000-and-850-a-month-alimony.html | DIVORCES H.W. PATTERSON.; Wife Obtains $100,000 and $850 a Month Alimony in Chicago. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/20000-gallons-of-hard-cider-seized-at-mill-of-a-selectman.html | 20,000 Gallons of Hard Cider Seized at Mill of a Selectman | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/jh-rand-18-shot-in-accident-on-yacht-wounded-as-he-cleans-his-rifle.html | J.H. RAND, 18, SHOT IN ACCIDENT ON YACHT; Wounded as He Cleans His Rifle --First Told the Police Three Thugs Attacked Him. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/gets-order-for-500-steel-box-cars.html | Gets Order for 500 Steel Box Cars. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/loomis-buffalo-pro-scores-two-holesinone-on-9-holes.html | Loomis, Buffalo Pro, Scores Two Holes-in-One on 9 Holes | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/10year-fox-film-order-in-canada.html | 10-Year Fox Film Order In Canada. | True | | C1B 117995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/sees-family-of-five-standard-for-america-prof-whelpton-tells-london.html | SEES FAMILY OF FIVE STANDARD FOR AMERICA; Prof. Whelpton Tells London Congress Fall in Our Population Will Affect Entire Nation. | | Wireless to THE NEW YORK TIMES. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/book-thefts-condoned-in-korea.html | Book Thefts Condoned in Korea. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/mrs-morse-with-87-leads-jersey-golf-guins-margin-of-four-strokes-in.html | MRS. MORSE WITH 87 LEADS JERSEY GOLF; Gains Margin of Four Strokes in Title Play--Miss Parker, Defending Champion, Next. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/miss-cummings-is-freed-sisterinlaw-of-healy-and-friend-cleared-of.html | MISS CUMMINGS IS FREED.; Sister-in-Law of Healy and Friend Cleared of Disturbance Charge. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/the-wickersham-commission.html | THE WICKERSHAM COMMISSION. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/sales-in-new-jersey-receiver-transfers-factory-corner-in-jersey.html | SALES IN NEW JERSEY.; Receiver Transfers Factory Corner in Jersey City. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/miss-saltonstall-wed-to-a-belmont-many-members-of-new-york-society.html | MISS SALTONSTALL WED TO A. BELMONT; Many Members of New York Society Witness Ceremony Near Boston. THE BRIDAL PARTY LARGE Bridegroom, Descendant of Commodore Perry, a Graduate FromHarvard This Week. Miss Sally Tevis Hostess. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/hawks-back-in-london-flies-from-rome-in-5-hours-and-34-minutes.html | HAWKS BACK IN LONDON.; Flies From Rome in 5 Hours and 34 Minutes. | True | Special Cable to THE NEW YORK TIMES. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/some-fine-goods-prices-shaded.html | Some Fine Goods Prices Shaded. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/testifies-richter-threatened-concern-goldfein-says-flour-trucking.html | TESTIFIES RICHTER THREATENED CONCERN; Goldfein Says Flour Trucking Company Gave Up Pier as Result of Intimidation. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/estates-art-shows-big-drop-in-value-noted-paintings-in-salomon.html | ESTATE'S ART SHOWS BIG DROP IN VALUE; Noted Paintings in Salomon Holdings Appraised at Half Price He Paid for Them. BANKER LEFT $5,458,162 Wife's Fortune Also Appraised-- Second Will of M.H. Schiff Disposes of French Property. Appraisal of Paintings. Mrs. Salomon's Estate. Schiff's Second Will Filed. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/marcia-leach-weds-george-m-bemis-jr-author-becomes-a-bride-in.html | MARCIA LEACH WEDS GEORGE M. BEMIS JR.; Author Becomes a Bride in Chapel of the Cathedral of St. John the Divine. REV. DR. GATES OFFICIATES Members of the Families Only Attend Ceremony-- Bride Is of Distinguished Southern Ancestry. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/franklin-savings-elects-trustee.html | Franklin Savings Elects Trustee. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 117995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/brooklyn-institute-will-honor-byrd-explorer-and-gould-will-get.html | BROOKLYN INSTITUTE WILL HONOR BYRD; Explorer and Gould Will Get Science Degrees at Exercises Tomorrow Night. 96 WILL BE GRADUATED Appointment of Dr. Ernst Weber of Germany as Research Professor Is Announced. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/boston-bond-club-election.html | Boston Bond Club Election. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/englands-davis-cup-team-sweeps-series-with-japan.html | England's Davis Cup Team Sweeps Series With Japan | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/silbermann-answer-due-will-be-filed-today-and-he-will-face-removal.html | SILBERMANN ANSWER DUE.; Will Be Filed Today and He Will Face Removal Action Tomorrow. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/dr-ha-hare-dies-noted-physician-was-professor-of-therapeutics-at.html | DR. H.A. HARE DIES; NOTED PHYSICIAN; Was Professor of Therapeutics at Jefferson Medical College for Three Decades. AUTHOR OF MANY WORKS One Ran Into Twentieth Edition-- Served on Philadelphia Board of Trusts. Two Ancestors Bishops. Wrote Extensively. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/britain-is-aroused-by-plight-of-reich-castles-statement-seen-as.html | BRITAIN IS AROUSED BY PLIGHT OF REICH; Castle's Statement Seen as Indicating We Might Change Attitude. DOUBTS BRUENING'S POWER London Times Says "All His Heroic Efforts May Not Suffice" to Restore Stability. | True | Special Cable to THE NEW YORK TIMES. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/visits-queen-of-netherlands.html | Visits Queen of Netherlands. | True | Wireless to THE NEW YORK TIMES. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/loan-for-railroad-today-2595000-new-haven-equipment-trust.html | LOAN FOR RAILROAD TODAY.; $2,595,000 New Haven Equipment Trust Certificates on Market. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/yale-alumni-hold-colorful-reunions-honored-members-of-yales.html | YALE ALUMNI HOLD COLORFUL REUNIONS; HONORED MEMBERS OF YALE'S GRADUATING CLASS. | True | Special to The New York Times.Times Wide World Photo. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/pastor-gives-20hour-sermon-claiming-a-worlds-record.html | Pastor Gives 20-Hour Sermon, Claiming a World's Record | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/wants-farms-aided-in-10year-program-campbell-largescale-grower-says.html | WANTS FARMS AIDED IN 10-YEAR PROGRAM; Campbell, Large-Scale Grower, Says Agriculture Must Be Included in Woll Plan. SEES ADVANTAGE OVER REDS Cites Agrarian Industrialization Trend in Plea for Support by Business and Bankers. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/financial-markets-stocks-close-lower-after-day-of-inactivitygerman.html | FINANCIAL MARKETS; Stocks Close Lower, After Day of Inactivity.--German Bonds Advance. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/court-explains-stand-in-kylsant-hearing-lord-mayor-of-london.html | COURT EXPLAINS STAND IN KYLSANT HEARING; Lord Mayor of London Replies to Defense Counsel Who Quit That He Seeks Full Evidence. | True | Wireless to THE NEW YORK TIMES. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/st-josephs-graduates-14-college-at-princeton-also-awards-special.html | ST. JOSEPH'S GRADUATES 14; College at Princeton Also Awards Special and Study Prizes. | True | Special to The New York Times. | C1B 117995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/see-bureaucratic-control-architects-to-discuss-federal-and-state.html | SEE BUREAUCRATIC CONTROL; Architects to Discuss Federal and State Building Programs. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/sawyer-leads-in-golf-shoots-par-73-in-first-round-of.html | SAWYER LEADS IN GOLF.; Shoots Par 73 in First Round of Trans-Mississippi Tourney. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/dividend-by-montreal-utility.html | Dividend by Montreal Utility. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/18328000-new-securities-all-bonds-on-market-today.html | $18,328,000 New Securities, All Bonds, on Market Today | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/rules-for-home-protection-during-vacation-absences.html | Rules for Home Protection During Vacation Absences | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/international-league-votes-to-invite-coast-to-participate-in-the.html | International League Votes to Invite Coast To Participate in the Junior World's Series | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/elevators-to-be-speeded-may-rise-1200-feet-a-minute-under-new-rules.html | ELEVATORS TO BE SPEEDED.; May Rise 1,200 Feet a Minute Under New Rules Effective July 2. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/walker-takes-fling-at-seabury-inquiry-in-welcoming-advertising-men.html | WALKER TAKES FLING AT SEABURY INQUIRY; In Welcoming Advertising Men He Indirectly Accuses Counsel of Exaggerating Conditions. HOOVER SENDS A MESSAGE Roosevelt Says Government Should Take Leadership in Economic Ills. Message From Hoover Read. Walker Welcomes Delegates. MAYOR TAKES FLING AT SEABURY INQUIRY Asks Where Money Is Hiding. Roosevelt Discusses Advertising. Wants Public Interest Stirred. Advocates National Planning. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/urged-to-bar-curb-on-mexican-priests-ortiz-rubio-petitioned-by.html | URGED TO BAR CURB ON MEXICAN PRIESTS; Ortiz Rubio Petitioned by Papal Delegate to Intervene in Vera Cruz. | True | Special Cable to THE NEW YORK TIMES. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/brown-disqualified-for-foul-in-london-low-blow-in-eighth-round.html | BROWN DISQUALIFIED FOR FOUL IN LONDON; Low Blow in Eighth Round Gives Cuthbert the Verdict Over Bantamweight Champion. | True | Special Cable to THE NEW YORK TIMES. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/wodehouse-declines-role-fearful-of-work-after-hollywood-even-in.html | WODEHOUSE DECLINES ROLE; Fearful of Work After Hollywood Even in "Once in a Lifetime." | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/anglicans-object-to-land-tax-measure-lord-daryngton-tells-assembly.html | ANGLICANS OBJECT TO LAND TAX MEASURE; Lord Daryngton Tells Assembly Church Would Have to Pay Out $360,000 Yearly. | True | Wireless to THE NEW YORK TIMES. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/woman-law-graduate-is-mother-of-family-mrs-golden-member-of-board.html | WOMAN LAW GRADUATE IS MOTHER OF FAMILY; Mrs. Golden, Member of Board of Higher Education, to Get Fordham Degree Today. | True | | C1B 117995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/tigers-triumph-over-yankees-8-to-5-despite-home-runs-by-gehrig-and.html | Tigers Triumph Over Yankees, 8 to 5, Despite Home Runs by Gehrig and Chapman; YANKEES REPULSED BY TIGERS, 8 TO 5 Homers by Gehrig and Chapman Fail to Offset Visitors' 3-Run Drive in Ninth.SHERID EXCELS AS RELIEFFollows Ruffing and Blanks Detroit for Six Innings Till Removed for Pinch Hitter in Eighth. Sherid Surprises on Mound. Ruth Beaten in Race. | True | By John Drebinger. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/twobillion-shift-in-treasury-funds-midjune-operations-carried-out.html | TWO-BILLION SHIFT IN TREASURY FUNDS; Mid-June Operations Carried Out Without Disturbance to Money Market. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/ask-lease-confirmation-court-sanction-is-sought-in-amsterdam-avenue.html | ASK LEASE CONFIRMATION.; Court Sanction is Sought in Amsterdam Avenue Deal. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/sericulture-in-the-orient.html | Sericulture in the Orient. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/dartmouth-loses-to-boston-college-victors-score-20-as-donovan.html | DARTMOUTH LOSES TO BOSTON COLLEGE; Victors Score, 2-0, as Donovan Triumphs Over Boisseau in Pitchers' Battle. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/edison-starts-for-home-his-son-says-florida-rubber-tests-are.html | EDISON STARTS FOR HOME.; His Son Says Florida Rubber Tests Are Successful. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/state-bank-deputy-assailed-at-trial-egbert-accused-of-falsifying.html | STATE BANK DEPUTY ASSAILED AT TRIAL; Egbert Accused of Falsifying Memorandum on Disputed Bank of U.S. Deal. PLOT WITH TYPIST IMPLIED Buckner, in Lengthy Argument, Asserts It Was Dictated a Year Later Than It Was Dated. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/craig-sees-fraud-in-libby-hotel-sale-former-controller-in-clash.html | CRAIG SEES FRAUD IN LIBBY HOTEL SALE; Former Controller in Clash With Counsel for Moore Interests at High Court Hearing. ADMONISHED BY JUDGE His Brief Calling Mortgage Concern "Racketeers" Is Asked to Be Stricken From Record. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/clear-thinking-urged-on-rochester-class-dr-john-h-finley-says.html | CLEAR THINKING URGED ON ROCHESTER CLASS; Dr. John H. Finley Says Individual Mind Is Still SupremeConcern of World. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/deficit-now-set-below-950000000-possibly-will-not-exceed-900000000.html | DEFICIT NOW SET BELOW $950,000,000; Possibly Will Not Exceed $900,000,000, as Expenditures Fall Under Estimates. $1,093,695,000 ON JUNE 12 But This Will Be Reduced by Income Tax Payments--ForeignPowers Pay $111,835,549. $90,000,000 Paid on Public Debt. Payments by Foreign Powers. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/heavy-war-losses-charged-to-wilson-gen-alexanders-book-says-4-years.html | HEAVY WAR LOSSES CHARGED TO WILSON; Gen. Alexander's Book Says 4 Years of "Dreamy Platitudes" Took Place of Preparation. PLEADS FOR PREPAREDNESS Hopes Nation Will Avoid "Costly Errors" When "Another Emergency Comes Upon Us." | True | | C1B 117995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/jones-easy-victor-in-college-tennis-columbia-star-beats-seligson-of.html | JONES EASY VICTOR IN COLLEGE TENNIS; Columbia Star Beats Seligson of N.Y.U. by 6-1, 6-1 as Eastern Tourney Opens. KENNEDY IS ELIMINATED Seeded Princeton Player Bows to Upton, Rutgers, 6-4, 1-6, 6-3, on Crescent A.C. Courts. Leading Colleges Represented. Jones Scores by 6--1, 6--1. THE SUMMARIES. | True | By Allison Danzig. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/toscanini-out-of-italy.html | TOSCANINI OUT OF ITALY. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/visitors-to-attend-sophie-gay-bridal-southampton-colonists-to-have.html | VISITORS TO ATTEND SOPHIE GAY BRIDAL; Southampton Colonists to Have Many Guests for Wedding-- Entertaining Is Planned. YACHTING PARTY ARRANGED H.W. Brookses Will Be Among Those Attending Yale-Harvard Races at New London. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/sir-henry-dering-dead-at-age-of-65-fought-in-two-warsfamily.html | SIR HENRY DERING DEAD-- AT AGE OF 65; Fought in Two Wars-- Family Received Grant of 3,000 Acres in 1016. | True | Wireless to THE NEW YORK TIMES. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/new-tariff-likely-to-pass-in-canada-opposition-to-high-rates-almost.html | NEW TARIFF LIKELY TO PASS IN CANADA; Opposition to High Rates Almost Disappears as End ofDebate Draws Near.FARMERS FALL IN LINETheir Change of Front Is Laid toEmulation of Our Law--NewTaxes Stir Criticism. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/242-finish-signal-course-army-school-at-fort-monmouth-has-42.html | 242 FINISH SIGNAL COURSE.; Army School at Fort Monmouth Has 42 Officer Graduates and 200 Men. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/program-of-the-regatta-and-positions-of-the-crews.html | Program of the Regatta And Positions of the Crews | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/sleep-habits.html | SLEEP HABITS. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/banks-customers-get-lower-interest-reserve-board-reports-the-rates.html | BANKS' CUSTOMERS GET LOWER INTEREST; Reserve Board Reports the Rates Paid in Larger Cities Are Now Under the 1927 Record. RURAL CHARGES STAY HIGH World's Gold Reserves Increase $600,000,000, With New Production Only $400,000,000, Rural Districts Remain Stable. Tells Significance of Figures. New Bond Issues Smaller. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on June 10. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/two-labor-proposals-advanced-at-geneva-but-adoption-on-second.html | TWO LABOR PROPOSALS ADVANCED AT GENEVA; But Adoption on Second Reading of Measures Affecting Women Workers Is Doubtful. | True | Special Cable to THE NEW YORK TIMES. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/finnish-farm-threat-arouses-government-police-ordered-to-halt.html | FINNISH FARM THREAT AROUSES GOVERNMENT; Police Ordered to Halt Trouble Begun by Bitter Land-Owners Barring Forced Sales. | True | Wireless to THE NEW YORK TIMES. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/us-steel-units-cut-their-clerical-forces-slight-reduction-affects.html | U.S. STEEL UNITS CUT THEIR CLERICAL FORCES; Slight Reduction Affects Office Forces That Can Be Spared-- No Wage or Salary Paring. | True | | C1B 117995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/verdict-reversed-in-belmont-race-carnival-disqualified-last-friday.html | VERDICT REVERSED IN BELMONT RACE; Carnival, Disqualified Last Friday, Awarded 3d in Event Which Caused Controversy. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/corporate-changes.html | CORPORATE CHANGES | True | New York. Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/federal-bar-split-on-banning-negroes-local-branch-defies-national.html | FEDERAL BAR SPLIT ON BANNING NEGROES; Local Branch Defies National Attorneys' Demand to Drop Four From Membership. MEDALIE LEADS PROTEST Ultimatum Based on Association's Constitution Also Seeks to Collect Dues Here. Reply to Ultimatum. Negro Members Absent. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/speaks-at-garden-show-hugh-findlay-of-columbia-discusses-soil-at.html | SPEAKS AT GARDEN SHOW.; Hugh Findlay of Columbia Discusses Soil at Exhibit. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/idle-to-work-68acre-farm-lent-by-lockport-minister.html | Idle to Work 68-Acre Farm, Lent by Lockport Minister | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/hodges-asks-a-halt-of-gloomspreading-figures-at-the-ad-mens.html | HODGES ASKS A HALT OF GLOOM-SPREADING; FIGURES AT THE AD MEN'S CONVENTION. | True | Times Wide World Photo. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/bid-high-for-concessions-concerns-seeking-ferry-stands-at-st-george.html | BID HIGH FOR CONCESSIONS.; Concerns Seeking Ferry Stands at St. George Exceed Old Figures. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/athletics-conquer-cleveland-by-41-walberg-wins-tenth-game-after.html | ATHLETICS CONQUER CLEVELAND BY 4-1; Walberg Wins Tenth Game After Champions Take Lead in the Sixth Inning. | True | | C1B 117995 |