Exhibit A79

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/williams-college-honors-gov-ely.html | Williams College Honors Gov. Ely. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/trinity-honors-five-the-rev-hc-robbins-and-justice-roberts-receive.html | TRINITY HONORS FIVE.; The Rev. H.C. Robbins and Justice Roberts Receive Honorary Degrees. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/quits-oil-institute-post-rc-holmes-resigns-duties-in-the-refining.html | QUITS OIL INSTITUTE POST.; R.C. Holmes Resigns Duties in the Refining Division. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/automobile-production-increased-in-week-but-less-than-seasonal-gain.html | Automobile Production Increased in Week, But Less Than Seasonal Gain Lowers Index | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/mukden-troop-move-aids-nanking-bonds-37000-manchurian-soldiers.html | MUKDEN TROOP MOVE AIDS NANKING BONDS; 37,000 Manchurian Soldiers Enter Peiping Area, Ostensibly to Back Nationalists. CHIANG WINS RE-ELECTION General Again Heads the Nanking Government--Twelve Reds Executed in Hankow. Chiang Kai-shek Re-elected. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/motors-cut-roads-net-minneapolis-st-louis-receiver-sees-profit-when.html | MOTORS CUT ROAD'S NET.; Minneapolis & St. Louis Receiver Sees Profit When Trade Turns. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/art-exhibition-by-students-photographs-on-view.html | ART; Exhibition by Students. Photographs on View. | True | By Edward Alden Jewell. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/austrian-national-raises-bank-rate-increase-of-1-per-cent-to-7-per.html | AUSTRIAN NATIONAL RAISES BANK RATE; Increase of 1 Per Cent to 7 Per Cent Follows Action by the German Reichsbank. | True | By John MacCormac. Special Cable To the New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/curb-stocks-move-in-narrow-range-net-results-of-session-about.html | CURB STOCKS MOVE IN NARROW RANGE; Net Results of Session About Evenly Balanced Between Gains and Losses. TRADING GENERALLY DULL Ninety-four Stocks Sold Ex-Dividend, Making a Total of 187,in Two Days. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/two-policewomen-face-trial.html | Two Policewomen Face Trial. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/fordham-students-get-degrees-today-honor-of-bachelor-of-laws-to-be.html | FORDHAM STUDENTS GET DEGREES TODAY; Honor of Bachelor of Laws to Be Conferred on 323 at University Commencement Exercises. List of Recipients of Degree. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/hails-drill-device-as-aid-to-health-miss-perkins-calls-rock-dust.html | HAILS DRILL DEVICE AS AID TO HEALTH; Miss Perkins Calls Rock Dust Eliminator a Great Contribution to Safety.TO COMBAT LUNG DISEASE Silicosis Takes Lives of Many Subway and Building Workers,Industrial Commissioner Says. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/whale-impaled-on-ships-bow-discovered-only-near-port.html | Whale Impaled on Ship's Bow, Discovered Only Near Port | True | Wireless to THE NEW YORK TIMES. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/garment-man-killed-in-jersey-auto-upset-hyman-hiller-of-new-york.html | GARMENT MAN KILLED IN JERSEY AUTO UPSET; Hyman Hiller of New York Dies at Annandale--Man Meets Death in Jersey City Crash. | True | Special to The New York Times. | C1B 117995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/exton-gains-in-net-play-kabacoff-wolf-also-advance-in-essex-county.html | EXTON GAINS IN NET PLAY.; Kabacoff, Wolf Also Advance in Essex County Junior Tourney. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/brazil-business-better-customs-clearings-jump-and-unemoloyment-is.html | BRAZIL BUSINESS BETTER.; Customs Clearings Jump and Unemoloyment Is Relieved. | True | Wireless to THE NEW YORK TIMES. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/st-brideaux-loses-by-head-to-halcyon-in-opening-day-feature-at.html | St. Brideaux Loses by Head to Halcyon in Opening Day Feature at Aqueduct; HALCYON TRIUMPS AS AQUEDUCT OPENS Beats St. Brideaux by Head in Queens County Handicap, With Mr. Sponge Next. BEACON HILL TAKES CHASE Paves Way for Whitney Double by Defeating Banner Day and Crenalan in Colonial. Off Like a Flash. Beacon Hill Earns $1,000. | True | By Bryan Field. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/french-wreck-toll-put-at-445-at-least-list-of-survivors-of.html | FRENCH WRECK TOLL PUT AT 445 AT LEAST; List of Survivors of Excursion Remains at 8 as 70 Bodies Are Recovered. HARROWING STORIES TOLD Tugs and Planes Scour Waters Near St. Nazaire--All the Members of Crew Lost. CAPTAIN BALKED AT TRIP Started Return in Bad Weather at Passengers' Behest--Had Just Reached Retirement Age. Rafts Went Down With Ship. Ships and Planes Seek Bodies. | True | Special Cable to THE NEW YORK TIMES. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/new-phone-book-issued-manhattan-directory-distributed-to-boroughs.html | NEW PHONE BOOK ISSUED.; Manhattan Directory Distributed to Borough's 435,000 Subscribers. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/clarke-paintings-withheld-at-sale-no-bid-made-when-minimum-price-of.html | CLARKE PAINTINGS WITHHELD AT SALE; No Bid Made When Minimum Price of $1,250,000 Is Set on Early American Portraits. FUTURE OF GROUP IN DOUBT Further Plans for Disposal Are Not Revealed--Dealer Was Authorized to Pay $1,000,000. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/austrian-bank-rate-up-to-7-.html | Austrian Bank Rate Up to 7 %. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/completes-15th-year-as-dartmouth-head-dr-hopkins-receives-silver.html | COMPLETES 15TH YEAR AS DARTMOUTH HEAD; Dr. Hopkins Receives Silver Service at Alumni Luncheon--Prize Winners Announced. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/berlin-gold-drain-eases-rise-of-discount-rate-causes-drop-in.html | BERLIN GOLD DRAIN EASES.; Rise of Discount Rate Causes Drop in Exchange Demand. | True | Special Cable to THE NEW YORK TIMES. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 117995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/prizes-awarded-at-city-college-dr-robinson-will-bestow-the-honors.html | PRIZES AWARDED AT CITY COLLEGE; Dr. Robinson Will Bestow the Honors in Lewisohn Stadium Tomorrow Night. ANNUAL SHOW BY SENIORS Numeral Lights Exercises Tonight Will Be Followed by Burning of Textbooks. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/big-gold-credit-here-set-up-for-germany-shift-of-41680000-shown-in.html | BIG GOLD CREDIT HERE SET UP FOR GERMANY; Shift of $41,680,000 Shown in Metal for Foreign Account-- German Bonds Recover. AID BY FRANCE INTIMATED Paris Sees Situation Serious, but Not Dangerous--Bruening Warns Tax Opponents. GOLD CREDIT HERE. Follows Higher Bank Rates. GOLD CREDIT HERE SET UP FOR REICH | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/rc-dawes-gets-degree-tells-1530-in-northwestern-class-poor.html | R.C. DAWES GETS DEGREE; Tells 1,530 In Northwestern Class Poor Distribution Caused Slump. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/anna-gordon-dead-wctu-leader-former-president-of-international.html | ANNA GORDON DEAD; W.C.T.U. LEADER; Former President of International Organization Succumbsat Age of 78 in Sanatorium. TRAVELED WIDELY IN CAUSE One of Four Heads of World league Against Alcoholism--Secretary for21 Years to Frances E. Willard. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/harvard-engages-yale-nine-today-crowd-of-10000-expected-to-see.html | HARVARD ENGAGES YALE NINE TODAY; Crowd of 10,000 Expected to See Opening Game of Series at New Haven. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/notables-to-honor-late-gh-ingalls-many-of-highest-officials-of-new.html | NOTABLES TO HONOR LATE G.H. INGALLS; Many of Highest Officials of New York Central to Be Bearers at Funeral. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/socialism-first-aim-in-soviets-program-trade-gains-second.html | SOCIALISM FIRST AIM IN SOVIET'S PROGRAM; TRADE GAINS SECOND; Collectivization of the Peasants Ahead of Schedule, Output Is Called Promising. INDUSTRIES STRESS TEMPO Factory Products Low in Quality and Quantity, but They Are Improving Slowly.WASTE IS HELD INEVITABLEBut When They Succeed, RussiansSay They Will Demand aBig World Market. Economic Aspect of Plan. Home Supply Is Growing. SOCIALISM THE AIM IN SOVIET PROGRAM Cites Our Industrialization. Eager to Enter Agreements | True | By Walter Duranty. Special Cable To the New York Times. | C1B 117995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/lines-of-battle-defined-president-puts-reliance-on-individual.html | LINES OF BATTLE DEFINED; President Puts Reliance on Individual Effort for Prosperity. URGES VOLUNTARY RELIEF Government Employment Insurance Called a Dole-- Capital Gains Tax Assailed.FARMING FOR EXPORT PASTTour Into Middle West, WhereRevolt is Rumored, Becomesa Political Swing. Politics Along the Way. Says Economy Shows Results. As to Unemployment Insurance. Depression Laid to the War. State Party Chiefs Received. Indianapolis Greets Guest. MARION FLAG-BEDECKED. Ohio City Prepared for Dedication of Harding Memorial Today. | True | From a Staff Correspondent of The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/frazer-case-swift-state-uses-5-hours-prosecutor-demands-life-of.html | FRAZER CASE SWIFT; STATE USES 5 HOURS; Prosecutor Demands Life of Rahway Man in Death of Mrs. Stader Feb. 17. PRISONER'S AUTO IN COURT Defense, to Be Heard at Elizabeth Today, Will Contend Woman Was Accidentally Shot. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/ralph-harmon-booth-ill-minister-to-denmark-is-suffering-from-heart.html | RALPH HARMON BOOTH ILL.; Minister to Denmark Is Suffering From Heart Malady. | True | Special Cable to THE NEW YORK TIMES. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/army-barracks-razed-by-flames-in-hawaii-loss-at-luke-field-put-at.html | ARMY BARRACKS RAZED BY FLAMES IN HAWAII; Loss at Luke Field Put at $70,000 --Colonel J.P. Barney's Home Also Destroyed by Fire. | True | Wireless to THE NEW YORK TIMES. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/braves-tame-cubs-for-second-in-row-sherdel-effective-while-boston.html | BRAVES TAME CUBS FOR SECOND IN ROW; Sherdel Effective, While Boston Bats Way to 9-to-3 Victory-- Hornsby Benches Himself. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/court-upholds-deal-in-city-trust-stock-rules-there-was-no-fraud-in.html | COURT UPHOLDS DEAL IN CITY TRUST STOCK; Rules There Was No Fraud in Sale of Shares, Listed on Books at $200, for $325. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/railroad-earnings-international-railways-of-central-america.html | RAILROAD EARNINGS.; International Railways of Central America. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/miss-turnbull-home-front-triumphs-abroad-will-compete-in-college.html | Miss Turnbull Home Front Triumphs Abroad; Will Compete in College Outboard Regatta | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/aids-johns-hopkins-wilmer-gives-125000-in-fees-lindbergh-elected.html | AIDS JOHNS HOPKINS.; Wilmer Gives $125,000 in Fees-- Lindbergh Elected Trustee. | True | Special to The New York Times. | C1B 117995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/scores-citys-delay-on-parks-program-straus-urges-members-of-his.html | SCORES CITY'S DELAY ON PARKS PROGRAM; Straus Urges Members of His Association to Bid Walker Expedite Land Purchase. ASSAILS ESTIMATE BOARD Says Its Disagreement Holds Up $25,000,000 Expenditure Endorsed by Berry. CITES LOW REALTY VALUES Declares Now Is Time to Buy for City's Future Recreational Needs --3,200 Acres Sought. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/called-on-1928-case-solves-it-in-ten-days-north-tarrytown-police.html | CALLED ON 1928 CASE; SOLVES IT IN TEN DAYS; North Tarrytown Police Chief to Get Boy and Alleged Kidnapper --Lehman Hints Shake-Up. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/40inch-telescope-to-give-great-range-new-instrument-being-built-for.html | 40-INCH TELESCOPE TO GIVE GREAT RANGE; New Instrument Being Built for Naval Observatory by Prof. G.W. Ritchey. EMBODIES MODEL DESIGN Astronomers With It Plan to Study Spiral Nebulae at Distance of 1,000,000 Light Years. Has Long Worked on Design. Economies Effected in Tube. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/advertiser-scores-publicity-experts-brooklyn-sales-manager-stresses.html | ADVERTISER SCORES PUBLICITY 'EXPERTS'; Brooklyn Sales Manager Stresses Need for Closer Study of Merchandising. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/3-jurors-chosen-for-gordon-trial-judge-warns-counsel-the-jury-must.html | 3 JURORS CHOSEN FOR GORDON TRIAL; Judge Warns Counsel the Jury Must Be Completed Today --70 Talesman Queried. 25 EXCUSED FOR SCRUPLES Defense Attorney Indicates an Attempt to Prove Alibi for ExConvicts in Murder Case. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/military-medical-congress-opens.html | Military Medical Congress Opens. | True | Wireless to THE NEW YORK TIMES. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/meeting-at-ascot-will-start-today-royal-family-expected-at.html | MEETING AT ASCOT WILL START TODAY; Royal Family Expected at Inaugural of 4-Day Sessionat English Course.INTEREST IN U.S. ENTRIES A.C. Bostwick's Yarn Is LikelyStarter in Annual GoldCup Stake. Society Treks to Town. American Horses to Run. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/mrs-hill-wins-transmississippi-medal-with-subpar-76-one-stroke-from.html | Mrs. Hill Wins Trans-Mississippi Medal With Sub-Par 76, One Stroke From Record | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 117995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/will-try-to-deport-agitators-at-mines-pennsylvania-sheriff-will.html | WILL TRY TO DEPORT AGITATORS AT MINES; Pennsylvania Sheriff Will Turn Over Aliens Arrested in Coal Strike to Federal Officials. UNION LINKED WITH REDS More Mines Closed in West Virginia and Ohio-- Burning of Building Is Investigated. More Deputies in Ohio County. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/trust-stock-worth-4185-national-bond-and-share-announces.html | TRUST STOCK WORTH $41.85; National Bond and Share Announces Liquidating Value. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/article-1-no-title.html | Article 1 -- No Title | True | By Thomas F. Burchill. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/asks-federal-rule-for-coastal-lines-pas-franklin-at-capital-parley.html | ASKS FEDERAL RULE FOR COASTAL LINES; P.A.S. Franklin at Capital Parley Urges Control to Stop "Ruinous Competition." O'CONNOR SOUNDS WARNING Chairman Says Drastic Regulation Will Come if Ship Operators Cannot Agree. Committee to Study Proposal. O'Connor Warns of Regulation. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/gulf-barges-reach-peoria-terminal-secretary-hurley-dedicates-400000.html | GULF BARGES REACH PEORIA TERMINAL; Secretary Hurley Dedicates $400,000 Wharf for Rail and River Freight. RAPS EX-MAYOR THOMPSON America's Need Is "Guts," Not Pessimists Who Sit and Howl,Secretary Declares. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/northwest-drought-worse-than-in-1930-huge-loss-in-crops-federal.html | NORTHWEST DROUGHT WORSE THAN IN 1930; HUGE LOSS IN CROPS; Federal Agencies Told Serious Dryness Extends From North Dakota to Oregon. CANADA ALSO IS HARD HIT Mid-West and Mississippi Valley Lack Normal Moisture and May Also Suffer Loss. LOAN FUND NOT AVAILABLE Senators Walsh and Caraway Demand Special Session of Congress to Provide Funds. Centre of the Trouble. Critical Situation in Canada. NEW DROUGHT HITS THE NORTHWEST Drought Loans Are Closed. Dryness in North Dakota. One-Third of Montana Affected. Oregon Wheat Crop Cut in Half. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/narcotic-agents-guilty-nash-and-de-stefano-convicted-of-conspiracy.html | NARCOTIC AGENTS GUILTY.; Nash and De Stefano Convicted of Conspiracy to Bribe. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/pan-american-petroleum-bonds.html | Pan American Petroleum Bonds. | True | | C1B 117995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/aw-van-winkle-of-old-family-dies-descendant-of-early-dutch-settlers.html | A.W. VAN WINKLE OF OLD FAMILY DIES; Descendant of Early Dutch Settlers in the Vicinity ofRutherford, N.J.PROMINENT IN BUSINESSWas of the Seventh GenerationDealing in Real Estate--Served as Bank Director. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/session-quiet-in-paris.html | Session Quiet in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/plan-apartment-house-for-brooklyn.html | Plan Apartment House for Brooklyn | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/sports-of-the-times-the-naval-engagement-at-poughkeepsie-from-lake.html | Sports of the Times; The Naval Engagement at Poughkeepsie. From Lake Cayuga. The Salty Lads From Syracuse. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/ninth-av-corner-in-pending-deal-negotiations-practically-closed-for.html | NINTH AV. CORNER IN PENDING DEAL; Negotiations Practically Closed for Gerken Property at Fifty-eighth Street. AVENUE A BLOCK TRANSFER Apartment House There to Cost $500,000 Is Planned--Madison Avenue Corner Building Leased. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/the-play-twenty-lovesick-maidens.html | THE PLAY; Twenty Love-Sick Maidens. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/permits-oil-rate-cuts-icc-ruling-affects-roads-operating-from-the.html | PERMITS OIL RATE CUTS.; I.C.C. Ruling Affects Roads Operating From the Mid-Continent Field. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/dox-to-leave-natal-tomorrow.html | DO-X to Leave Natal Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/senator-king-for-cut-in-german-payments-voices-faith-in-russias.html | SENATOR KING FOR CUT IN GERMAN PAYMENTS; Voices Faith in Russia's Future and Urges Us to Take Peace Lead at Brith Sholom Dinner. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/columbia-conveys-plot-to-hospital.html | Columbia Conveys Plot to Hospital. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/leon-fraser-honored-at-dinner.html | Leon Fraser Honored at Dinner. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/selected-freshmen.html | SELECTED FRESHMEN. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/henry-ford-raising-cantaloupes-for-alcohol-to-paint-autos-he-hopes.html | Henry Ford Raising Cantaloupes for Alcohol To Paint Autos He Hopes to 'Grow' on Farm | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/budapest-university-gives-butler-degree-americans-diplomats-and.html | BUDAPEST UNIVERSITY GIVES BUTLER DEGREE; Americans, Diplomats and Officials Attend Ceremony--He IsGuest of Count Szechenyi. | True | Special Cable to THE NEW YORK TIMES. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/ford-charges-heeded-detroit-mayor-considers-check-of-32000-families.html | FORD CHARGES HEEDED.; Detroit Mayor Considers Check of 32,000 Families Getting Dole. | True | | C1B 117995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/3-witnesses-heard-on-building-graft-seabury-aides-examine-two.html | 3 WITNESSES HEARD ON BUILDING GRAFT; Seabury Aides Examine Two Inspectors and a Friend of Late Leader Hagan. LATTER DENIES PAYING FEE Calls Himself an "Expediter" in Getting Permits and Says He Never Gave Even Cigars. HUNT FOR LEWIS FAILS Accused Engineer's Home Found Closed--Subway and School Contracts Scanned. An Inspector Examined. Subway Contracts Scanned. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/police-department.html | Police Department. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/scores-tax-delinquency-bulletin-says-evasion-of-california-gasoline.html | SCORES TAX DELINQUENCY.; Bulletin Says Evasion of California Gasoline Levy Hurts Trade. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/changes-in-exchange-list.html | CHANGES IN EXCHANGE LIST | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/unnecessary-park-delay.html | UNNECESSARY PARK DELAY. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/ask-court-sanction-mlean-paper-sale-trustees-of-estate-owning-the.html | ASK COURT SANCTION M'LEAN PAPER SALE; Trustees of Estate Owning The Washington Post Set Price to Lawrence at $3,000,000. PUBLISHER'S STABLE SOLD Eighty-six Horses Bring $180,000, While Belmont Farms in Virginia Go for Only $95,000. Virginia Estate Brings $95,000. Plea for Sale of Post. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/americans-offer-plan-to-control-narcotics-sixteen-substitute.html | AMERICANS OFFER PLAN TO CONTROL NARCOTICS; Sixteen Substitute Articles Meet With Tehnical Objection in Geneva Committee. | True | Wireless to THE NEW YORK TIMES. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/rear-admirals-retire-burrage-at-norfolk-and-mcculley-at-charleston.html | REAR ADMIRALS RETIRE.; Burrage at Norfolk and McCulley at Charleston Haul Down Flags. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/oil-imports-likely-from-venezuela-resumption-on-july-1-expected.html | OIL IMPORTS LIKELY FROM VENEZUELA; Resumption on July 1 Expected Unless "Gentlemen's Agreement" Is Extended.SOME APPREHENSION FELTBut It Is Said Them Is LittleIncentive to Purchase Abroad,With Prices Low Here. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/80square-printcloths-active.html | 80-Square Printcloths Active. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/louisiana-awards-4-issue-at-10002-harris-forbes-group-highest.html | LOUISIANA AWARDS 4 % ISSUE AT 100.02; Harris, Forbes Group Highest Bidder on $15,000,000 Road Bonds, Due 1935 to 1956. TO GO ON MARKET TODAY Prices Will Be at Yields of 3.60 to 4.40%--Similar Loan Sold at 100.11 on Feb. 11. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/rail-conductors-union-shifts-80000000-in-insurance-plan.html | Rail Conductors' Union Shifts $80,000,000 in Insurance Plan | True | Special to The New York Times. | C1B 117995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/hunt-wins-motorcycle-race.html | Hunt Wins Motorcycle Race. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/finchot-confers-with-roosevelt-here-possibility-of-gathering-of.html | FINCHOT CONFERS WITH ROOSEVELT HERE; Possibility of Gathering of Eastern Executives Hinted to Shape Economic Plans. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/cornell-and-syracuse-rule-slight-favorites-for-poughkeepsie-regatta.html | Cornell and Syracuse Rule Slight Favorites for Poughkeepsie Regatta Today; 22 CREWS WILL RACE ON THE HUDSON TODAY Oarsmen From Nine Colleges Will Compete in the Annual Regatta at Poughkeepsie. VARSITIES WELL MATCHED Cornell and Syracuse Slight Favorites, With Columbia Rated Close Behind. CORNELL SUBSTITUTES WIN Lead Washington After a Keen Struggle--Syracuse and Navy Finish Next. Gray Sky Overcasts Course. Observation Train Sold Out. Four Crews Unbeaten. Columbia Rated Next. REGATTA TO BE BROADCAST. Two Nation-Wide Hook-Ups to Carry Story of Races. | True | By Robert F. Kelley. Special To the New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/teachers-college-graduates-351.html | Teachers' College Graduates 351. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/argentine-team-sails-santa-paula-poloists-depart-for-matches-in-us.html | ARGENTINE TEAM SAILS.; Santa Paula Poloists Depart for Matches in U.S. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/briand-wins-approval-of-papers-for-policy-but-some-exceptions.html | BRIAND WINS APPROVAL OF PAPERS FOR POLICY; But Some Exceptions Criticize Him for Making Speech at Gourdon to Opposition. | True | Special Cable to THE NEW YORK TIMES. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/three-conquer-mount-fairweather.html | Three Conquer Mount Fairweather. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/inscos-career-ended.html | Insco's Career Ended. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/baker-wont-enter-ardmore-case.html | Baker Won't Enter Ardmore Case. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/new-orleans-longshore-strike-ends.html | New Orleans Longshore Strike Ends | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/mdermott-beats-phillips-at-tennis-wins-64-62-to-gain-semifinal.html | M'DERMOTT BEATS PHILLIPS AT TENNIS; Wins, 6-4, 6-2, to Gain SemiFinal Round of Greater NewYork Singles Tournament. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/keynes-says-prices-must-be-kept-up-cutting-them-to-the-level-of.html | KEYNES SAYS PRICES MUST BE KEPT UP; Cutting Them to the Level of Commodities Dangerous, British Economist Declares. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/battalino-stops-datto-in-fifth.html | Battalino Stops Datto in Fifth. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 117995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/presidents-reply-to-those-asking-for-plan-is-proposal-of-one-for.html | President's Reply to Those Asking for 'Plan' Is Proposal of One for Developing America | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/sends-textiles-to-canada-russias-action-causes-official-inquiry.html | SENDS TEXTILES TO CANADA; Russia's Action Causes Official Inquiry Into Reported "Dumping." | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/changes-in-brokerages-vick-beauchamp-dissolved-other-announcements.html | CHANGES IN BROKERAGES; Vick & Beauchamp Dissolved-- Other Announcements. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/ryan-appears-today-at-school-inquiry-expected-to-amplify-charge-of.html | RYAN APPEARS TODAY AT SCHOOL INQUIRY; Expected to Amplify Charge of Repair Graft Before Bronx Grand Jury. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/storms-delay-start-of-atlantic-flights-ruth-nichols-to-wait-until.html | STORMS DELAY START OF ATLANTIC FLIGHTS; Ruth Nichols to Wait Until Tomorrow at Least to Take Offfor Harbor Grace. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/trusts-favor-att-stock-held-by-116-management-type-portfolios-at.html | TRUSTS FAVOR A.T.&T.; Stock Held by 116 Management Type Portfolios at End of 1930. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/new-federal-bonds-sold-on-exchange-treasury-3-18s-open-at-days-high.html | NEW FEDERAL BONDS SOLD ON EXCHANGE; Treasury 3 1/8s Open at Day's High of 101 14-32--Government Group Irregular. FOREIGN LOANS STRONGER German Securities Lead Rallies--Sentiment in South AmericanSection Is Improved. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/charity-party-on-liner-entertainment-aboard-the-roma-to-aid.html | CHARITY PARTY ON LINER.; Entertainment Aboard the Roma to Aid Columbus Hospital. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/loan-of-4500000-is-placed-on-starrett-terminal-building.html | Loan of $4,500,000 Is Placed On Starrett Terminal Building | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/chrysler-to-offer-new-lowprice-car-says-four-years-work-results-in.html | CHRYSLER TO OFFER NEW LOW-PRICE CAR; Says Four Years' Work Results in Greatest Advance in Autos Since Self-Starter. $10,000,000 FOR PROJECT Vibrationless Four and 'Free Wheeling' Guessed At in Absence ofOfficial Statement. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/denies-slaying-rothstein-guidera-repudiates-confession-in-los.html | DENIES SLAYING ROTHSTEIN; Guidera Repudiates Confession in Los Angeles After Slashing Wrists. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/aids-encyclical-issue-jb-ryan-helps-pay-cost-of-distribution-of.html | AIDS ENCYCLICAL ISSUE.; J.B. Ryan Helps Pay Cost of Distribution of 100,000 Copies. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/brodsky-note-defaulted-loebs-claim-for-31413-against-magistrate.html | BRODSKY NOTE DEFAULTED.; Loeb's Claim for $31,413 Against Magistrate Filed in Court. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/princeton-to-confer-446-degrees-today-among-those-to-be-honored-at.html | PRINCETON TO CONFER 446 DEGREES TODAY; AMONG THOSE TO BE HONORED AT PRINCETON TODAY. | True | Special to The New York Times.Photos by Orren J. Turner. | C1B 117995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/hoover-is-on-party-tour-democrat-says-mcduffie-of-alabama-sees-end.html | HOOVER IS ON PARTY TOUR, DEMOCRAT SAYS; McDuffie of Alabama Sees End of Trace He Says President Had Sought. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/harvard-spread-breaks-tradition-memorial-hall-60-years-the-scene.html | HARVARD 'SPREAD' BREAKS TRADITION; Memorial Hall, 60 Years the Scene, Gives Way to Lowell House for Senior Fete. BEALE SEES WAR OF CULTS Scholarship Must Fight Asia's Brute Force and Soviet's Leadership, He Tells Phi Beta Kappa. Three Civilizations Contend. Phi Beta Kappa Re-elects. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/costa-rican-cabinet-resigns-political-situation-menacing.html | Costa Rican Cabinet Resigns; Political Situation Menacing | True | Special Cable to THE NEW YORK TIMES. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/dorfman-outboxes-brannon.html | Dorfman Outboxes Brannon. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/sells-acreage-in-greenwich.html | Sells Acreage in Greenwich. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/man-of-110-burned-in-quito.html | Man of 110 Burned in Quito. | True | Special Cable to THE NEW YORK TIMES. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/american-yacht-beaten-on-clyde-priscilla-iii-trails-saskia-by-340.html | AMERICAN YACHT BEATEN ON CLYDE; Priscilla III Trails Saskia by 3:40 in Opening Test for Seawanhaka Cup. SECOND BEAT DECIDES RACE Scottish Defender Finds Favoring Breeze and Makes Up for Time Lost on First Round. De Forest Aboard Priscilla III. | True | By W.f. Leysmith. Special Cable To the New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/de-angelo-bout-victor-outpoints-mccarthy-in-nyac-amateur-program.html | DE ANGELO BOUT VICTOR.; Outpoints McCarthy in N.Y.A.C. Amateur Program. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/ecuador-feels-slurred-american-classification-of-guayaqull-arouses.html | ECUADOR FEELS SLURRED.; American Classification of Guayaqull Arouses Newspapers. | True | Special Cable to THE NEW YORK TIMES. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/1000000-to-actors-fund-will-of-irving-niles-friend-of-stage-gives.html | $1,000,000 TO ACTORS' FUND; Will of Irving Niles, Friend of Stage, Gives Most of Estate to It. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/pavlowas-estate-put-at-350000-about-200000-of-it-in-cash-and.html | PAVLOWA'S ESTATE PUT AT $350,000; About $200,000 of It, in Cash and Securities, Is Here, $150,000 in Europe. HUSBAND HER SOLE HEIR Dancer's Property in Her Native Russia Has Been Confiscated, Court Application Reveals. | True | | C1B 117995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/rise-in-steel-prices-started-on-sheets-seen-as-reaction-to-farrells.html | RISE IN STEEL PRICES STARTED ON SHEETS; Seen as Reaction to Farrell's Attack on 'Diabolical Situation' From Rate Cutting. MORE ADVANCES EXPECTED U.S. Steel Unit and Inland Company to Tack $2 and $3 a Ton onSome Third-Quarter Products. WILL FOLLOW STEEL RISES. Mahoning Valley Producers Hope Stabilizing Effort Will Hold. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/miss-bennetts-86-wins-medal.html | Miss Bennett's 86 Wins Medal. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/brown-gives-medal-to-rockefeller-jr-rosenberger-award-for-notable.html | BROWN GIVES MEDAL TO ROCKEFELLER JR.; Rosenberger Award for Notable Achievement Confered Only Twice Before. DR. BARBOUR PRAISES HIM Governor Cross Tells the Graduates to Interest Themselves In Political Activities. Praised by Dr. Barbour. Honorary Degrees Conferred. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/miss-adams-makes-her-bridal-plans-new-orleans-girl-to-wed-beale-e.html | MISS ADAMS MAKES HER BRIDAL PLANS; New Orleans Girl to Wed Beale E. Posted in Church of the Transfiguration Tomorrow. MISS SHWAB HONOR MAID William Johnston of Atlanta to Be Best Man--Wedding Trip to Lake Louise and California. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/paramount-bonds-canceled.html | Paramount Bonds Canceled. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/seize-liquor-yacht-and-300000-cargo-coast-guardsmen-capture-surf.html | SEIZE LIQUOR YACHT AND $300,000 CARGO; Coast Guardsmen Capture Surf With Crew of Fifteen Off Montauk Point. BIG DRY RAID IN BROOKLYN Agents Under Collins Find Fake Labels at Bottling Plant-- Fourteen Arrested. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/brings-lyautey-greeting-kaminker-extends-thanks-for-our-aid-in.html | BRINGS LYAUTEY GREETING; Kaminker Extends Thanks for Our Aid in Colonial Exhibition. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/win-wesleyan-awards-new-york-students-get-prizes-as-126-are.html | WIN WESLEYAN AWARDS.; New York Students Get Prizes as 126 Are Graduated. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/bullet-freight-starts-new-haven-and-boston-maine-open-a-speedy.html | "BULLET" FREIGHT STARTS; New Haven and Boston & Maine Open a Speedy Service. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/us-bond-quotations.html | U.S. BOND QUOTATIONS. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/opposes-soviet-goods-ban-ivy-lee-tells-lafayette-audience-proposals.html | OPPOSES SOVIET GOODS BAN; Ivy Lee Tells Lafayette Audience Proposals Are Futile. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/airplanes-in-view-by-the-new-haven-railroad-is-ready-to-put-on.html | AIRPLANES IN VIEW BY THE NEW HAVEN; Railroad Is Ready to Put on Flying Service Between NewYork and Boston. | True | | C1B 117995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/miami-university-honors-ogden-reid-confers-degree-to-mark-the-75th.html | MIAMI UNIVERSITY HONORS OGDEN REID; Confers Degree to Mark the 75th Anniversary of His Father's Graduation. EDITOR ADDRESSES CLASS Newspaper Must Retain Human Personality Through All the Modern Changes, He Says. Describes Newspaper Changes. All Sides of Political Picture Given. Personality Necessary to Newspaper. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/attend-methodist-course-ministers-of-the-new-york-area-assemble-at.html | ATTEND METHODIST COURSE; Ministers of the New York Area Assemble at Drew. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/paris-fears-abate-on-german-crisis-ministry-sees-no-cause-for.html | PARIS FEARS ABATE ON GERMAN CRISIS; Ministry Sees No Cause for 'Catastrophic' Concern Over Reich's Plight. AID FOR AUSTRIA PRESSED Situation There Regarded as Far More in Need of Assistance, and Credit Plan Is Pushed. Relief to Austria Taken Up. Further Arrangement Awaits. Debts Would Be Discussed. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/republic-expels-spanish-primate-cardinal-being-taken-to-french.html | REPUBLIC EXPELS SPANISH PRIMATE; Cardinal Being Taken to French Border After Wild Scenes Follow Guadalajara Arrest. ONE DIES IN CLASH IN NORTH Rioting Follows Big Catholic Action Meeting in Pamplona-- Outbreaks in Other Basque Towns. Fresh Outbreaks Feared. Troops Guard Monastery. One Killed After Meeting. Seek to Intercept Cardinal. | True | Special Cable to THE NEW YORK TIMES. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/seabury-addresses-colgate-graduates-holds-government-has-not.html | SEABURY ADDRESSES COLGATE GRADUATES; Holds Government Has Not Progressed Fast Enough--SixGet Honorary Degrees. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/new-data-sought-in-palestine-plan-dr-shiels-tells-mandates-body-of.html | NEW DATA SOUGHT IN PALESTINE PLAN; Dr. Shiels Tells Mandates Body of League Land Scheme Will Be Unhampered. BOTH SIDES CONSULTED British Farmers Fight Plan to Lend $12,500,000 While They Get No Aid. Recalls $12,500,000 Loan Plan. British Aroused by Plan. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/soviet-farms-sow-224000000-acres-total-is-26000000-below-the.html | SOVIET FARMS SOW 224,000,000 ACRES; Total Is 26,000,000 Below the Program, but Leaders at Moscow Rejoicing. SOCIALIZED AREA IS HUGE State and Collective Farms Cover 70 Per Cent of Cultivated Area-- Harvest Plans Now Urged. | True | Wireless to THE NEW YORK TIMES. | C1B 117995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/two-key-witnesses-named-by-faithfull-in-daughters-death-he-tells.html | TWO 'KEY WITNESSES' NAMED BY FAITHFULL IN DAUGHTER'S DEATH; He Tells Police She Was With Two Men After a Party in Home of Actress. CALLS INVESTIGATION SLOW Girl Drugged and Unconscious Before She Died, Toxicologist for City Finds. HER BROKEN LIFE REVEALED Had Harrowing Experience in Youth--$20,000 Paid to Family by the Man She Blamed. Told of "Special Date." Analysis Shows Veronal. FAITHFULL NAMES 2 KEY WITNESSES Faithfull Explains His Stand. Boston Attorney's Statement. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/miss-surber-gains-at-westfield-net-defeats-miss-fraser-and-mrs.html | MISS SURBER GAINS AT WESTFIELD NET; Defeats Miss Fraser and Mrs. Klempner to Reach 3d Round in New Jersey Play. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/jury-picked-to-try-astor-tax-contest-10000000-collected-on-lifetime.html | JURY PICKED TO TRY ASTOR TAX CONTEST; $10,000,000 Collected on Lifetime Transfer of $50,000,000 Is Asked by Trustees. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/lindrum-is-cue-winner.html | Lindrum Is Cue Winner | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/us-team-captures-title-in-lacrosse-st-johns-annapolis-loses-second.html | U.S. TEAM CAPTURES TITLE IN LACROSSE; St. John's, Annapolis, Loses Second Game to Canada, 1-0, but Takes Series, 5-3. LALLY CUP COMES HERE 8,000 See Rough Night Contest-- Police Clear Field After Players Engage in Fight. Heavy Rain Falls. Opening Is Sufficient. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/colby-graduates-122-seven-honorary-degrees-conferred-at-110th.html | COLBY GRADUATES 122.; Seven Honorary Degrees Conferred at 110th Commencement. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/new-march-by-goldman-he-directs-his-band-in-the-boy-scouts-of.html | NEW MARCH BY GOLDMAN.; He Directs His Band in "The Boy Scouts of America." | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/miss-sillecks-87-wins-golf-medal-greenwich-player-has-4stroke.html | MISS SILLECK'S 87 WINS GOLF MEDAL; Greenwich Player Has 4-Stroke Margin in Westchester and Fairfield Title Tourney. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/mme-schumannheink-is-70-hopes-to-sing-to-end-of-days.html | Mme. Schumann-Heink Is 70; Hopes to Sing to End of Days | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 117995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/roosevelt-urges-curb-on-litigation-wants-lawyers-to-increase.html | ROOSEVELT URGES CURB ON LITIGATION; Wants Lawyers to Increase Settlements Out of Court to Relieve Congestion. CITES OTHER PROFESSIONS Compares State Appeals Court With Federal Supreme Bench in Excellence. Cites Other Professions. Sees Ideals Gaining. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/dr-farrand-terms-soviet-a-challenge-he-warns-cornell-graduates-in.html | DR. FARRAND TERMS SOVIET A CHALLENGE; He Warns Cornell Graduates in Baccalaureate They Face a "Baffled World." URGES LIBERAL THINKING President Deplores "Breakdown of Law"--1,349 Receive Degrees --Prizes Are Awarded. Winners of Prizes. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/union-college-gives-14-honorary-degrees-general-sir-arthur-william.html | UNION COLLEGE GIVES 14 HONORARY DEGREES; General Sir Arthur William Curry of McGill Delivers Commencement Address. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/demands-america-quit-haiti-at-once-resolution-charges-treaty-is.html | DEMANDS AMERICA QUIT HAITI AT ONCE; Resolution Charges Treaty Is Null and Void and That Occupation Is Illegal. SEEN AS POLITICAL GESTURE Committee Report Says Convention Was Not Ratified and So Has Not Existed Since 1926. Reasons Assigned. Says No Convention Exists. | True | By Harold N. Denny. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/cotton-prices-end-with-few-changes-buying-increases-after-drop.html | COTTON PRICES END WITH FEW CHANGES; Buying Increases After Drop Resulting From Needed Rains in the Belt. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/camera-triumphs-on-knockout-in-1st-crowd-of-25000-sees-giant.html | CARNERA TRIUMPHS ON KNOCKOUT IN 1ST; Crowd of 25,000 Sees Giant Italian Floor Redmond in 2:24 at Ebbets Field. SANDWINA OUTPOINTS KIRBY Mays Receives Award Over Renault --Mayor Walker and Tunney Among Spectators. Redmond Takes Eight-Count. Sandwina Outpoints Kirby. | True | By James P. Dawson. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/acquires-two-phone-companies.html | Acquires Two Phone Companies | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/mr-hoover-bids-us-hope.html | MR. HOOVER BIDS US HOPE. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/british-golf-team-due-on-the-majestic-lieutenant-lb-luard-also.html | BRITISH GOLF TEAM DUE ON THE MAJESTIC; Lieutenant L.B. Luard Also Aboard With Yacht to Be Entered in Transatlantic Race. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/250-years-of-womens-fashions.html | 250 Years of Women's Fashions. | True | | C1B 117995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/christenberry-tops-merkle-in-net-final-wins-108-62-26-75-to-gain.html | CHRISTENBERRY TOPS MERKLE IN NET FINAL; Wins, 10-8, 6-2, 2-6, 7-5, to Gain Championship of Second Corps Area. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/three-banks-close-at-rockford-ill.html | Three Banks Close at Rockford, Ill. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/faithfull-pictures-girls-broken-life-declares-stepdaughters-mind.html | FAITHFULL PICTURES GIRL'S BROKEN LIFE; Declares Stepdaughter's Mind Was Turned in Her Youth by Harrowing Experience. BLAMES A 'PROMINENT MAN' Says Family Was Forced to Spend Thousands on Medical and Mental Treatment for Her. Mind Turned in Youth. Seeks to Stop "Stories." SUICIDE THREAT DISCLOSED. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/ad-leaders-entertained-jh-appel-is-host-to-officials-of-federation.html | "AD" LEADERS ENTERTAINED; J.H. Appel Is Host to Officials of Federation at Dinner. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/letters-to-the-editor-seeking-the-unattainable-mr-seaburys-perfect.html | Letters to the Editor; SEEKING THE UNATTAINABLE Mr. Seabury's Perfect Organization Held to Be Impossible. GERMANY'S WAR GUILT. Publisher Denies von Buelow Places Blame on Fatherland. Interference in Ireland. The "Tiresome and Foolish Cliche." Leaders, but Few Followers. San Juan Not a Contributor. An Example for Lesser Lights. | True | ROBERT B. ROBERTS.Dr. MAX R. KAUFMANN,V.L.H.ALLEN W. PORTERFIELD.G.L. REES,R.H. TODD.HOWARD B. DRISCOLL. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/paris-closing-prices.html | Paris Closing Prices. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/harvey-answers-brieger-charges-queens-borough-president-files-his.html | HARVEY ANSWERS BRIEGER CHARGES; Queens Borough President Files His Reply With the Governor's Representative.ASKS THEIR DISMISSAL Declares His Statement DisclosesCampaign of "Obviously InspiredGroup" Against Him. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/body-of-wv-graham-found-taken-from-abandoned-quarry-pool-hosiery.html | BODY OF W.V. GRAHAM FOUND; Taken From Abandoned Quarry Pool -- Hosiery Man Missing 12 Days. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/third-to-be-ousted-in-li-faculty-row-instructor-like-2-professors.html | THIRD TO BE OUSTED IN L.I. FACULTY ROW; Instructor, Like 2 Professors, Accused of 'Insubordination' Toward Brooklyn Dean. PLAN FOR HEARING DENIED But Somers Still Hopes One Will Be Granted--Alumni Group to Take Up Case Tomorrow. Cause of Dismissals. Third Member an Instructor. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/walker-signs-fire-laws-approves-three-code-amendments-resulting.html | WALKER SIGNS FIRE LAWS,; Approves Three Code Amendments Resulting From Pathe Blaze. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/wool-tops.html | WOOL TOPS. | True | | C1B 117995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/war-debt-payments-totaled-by-snowden-british-chancellor-of.html | WAR DEBT PAYMENTS TOTALED BY SNOWDEN; British Chancellor of Exchequer Shows Germany Paid Reparations of $5,131,500,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/ny-central-fined-15000-for-rebate-admits-guilt-on-15-of-30-counts.html | N.Y. CENTRAL FINED $15,000 FOR REBATE; Admits Guilt on 15 of 30 Counts Alleging Free Storage of Flour for Shippers. COMPROMISE IS ACCEPTED Indictment Under Elkins Law Is Said to Have Been First in This District. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/lombard-quits-stable-money-body.html | Lombard Quits Stable Money Body. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/pharmacists-get-degrees-184-are-graduated-at-exercises-at-fordham.html | PHARMACISTS GET DEGREES; 184 Are Graduated at Exercises at Fordham. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/sue-park-central-hotel-mortgagors-say-payments-on-9500000-debts.html | SUE PARK CENTRAL HOTEL; Mortgagors Say Payments on $9,500,000 Debts Have Been Defaulted | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/herbert-standing-marries-actress.html | Herbert Standing Marries Actress. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/bond-club-to-hear-salter-today.html | Bond Club to Hear Salter Today. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/14-high-school-pupils-win-essay-awards-five-boroughs-represented-in.html | 14 HIGH SCHOOL PUPILS WIN ESSAY AWARDS; Five Boroughs Represented in Annual Distribution of Hearn Contest Prizes. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/new-life-insurance-fell-107-in-may-total-for-44-companies-put-at.html | NEW LIFE INSURANCE FELL 10.7% IN MAY; Total for 44 Companies Put at $980,658,000, Against $1,097,740,000 in May, 1930.INDUSTRIAL POLICIES RISE Decline in Most Lines for First Five Months of Year Reported toGovernment as 12.3%. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/hamilton-honors-alumni-elihu-root-64-is-in-audience-as-71-are.html | HAMILTON HONORS ALUMNI; Elihu Root, '64, Is in Audience as 71 Are Graduated. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/college-stars-gain-in-delaware-tennis-yeomans-wright-and-hines-go.html | COLLEGE STARS GAIN IN DELAWARE TENNIS; Yeomans, Wright and Hines Go to Fourth Round in State Title Tournament. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/james-h-devereaux-mining-engineer-dies-installed-first.html | JAMES H. DEVEREAUX, MINING ENGINEER, DIES; Installed First Hydroelectric Mine Hoist in Colorado--Long Had Office in New York. | True | Special to The New York Times. | C1B 117995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/120-pupils-enroll-for-bible-courses-returns-from-120000-circulars.html | 120 PUPILS ENROLL FOR BIBLE COURSES; Returns From 120,000 Circulars Encourage Interfaith GroupDespite O'Shea's Opposition.PERMISSION TO BE SOUGHT More Than Half of Applicants inBronx Jewish--Movement Is Opposed by Synagogue Head. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/naval-militiamen-in-target-drill.html | Naval Militiamen in Target Drill. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/army-riders-reach-college-polo-final-receiving-3-handicap-goals-the.html | ARMY RIDERS REACH COLLEGE POLO FINAL; Receiving 3 Handicap Goals, They Triumph Over Oklahoma by 12-6. HARVARD STOPS PRINCETON Crimson Tallies in Last Period to Win, 9-8--Meets P.M.C. in the Semi-Final Match Thursday. Gerry Paves Way for Score. Penalty Tries Accurate. | True | By Kingsley Childs. Special To the New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/zwick-knocks-out-slavin-at-garden-cleveland-featherweight-wins-bout.html | ZWICK KNOCKS OUT SLAVIN AT GARDEN; Cleveland Featherweight Wins Bout in First Minute of Second Round. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/rainville-is-net-victor-beats-madden-61-61-in-first-round-of.html | RAINVILLE IS NET VICTOR.; Beats Madden, 6-1, 6-1, In First Round of Western Title Play. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/hoover-commends-party-in-indiana-in-impromptu-speech-he-gives.html | HOOVER COMMENDS PARTY IN INDIANA; In Impromptu Speech, He Gives Especial Praise to State's Republican Editors. CALLS GOOD POLITICS VITAL He Cites Hoosier Members of Congress for "Unselfish" Aid toHim in Government. Sees Defense of Idealism. Praises Congress Members. | True | From a Staff Correspondent of The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/u-of-nh-honors-admiral-byrd.html | U. of N.H. Honors Admiral Byrd. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/laborites-reject-new-liberal-offer-macdonald-calls-all-forces-in.html | LABORITES REJECT NEW LIBERAL OFFER; MacDonald Calls All Forces in Parliament to Meet Today on Threatened Crisis. SIR JOHN SIMON IS ELATED Vote on Amendment to Land Tax Bill Scheduled for Tonight-- Cabinet Meets Commons Defeat. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/time-rows-ended-for-yale-harvard-no-more-trials-to-be-staged-prior.html | TIME ROWS ENDED FOR YALE, HARVARD; No More Trials to Be Staged Prior to Regatta Day by the Varsity Oarsmen. LATE WORKOUTS ARE HELD First Eli and Crimson Eights Go Out on River Near 7 P.M. and Return at Dusk. Return at Nightfall. Conference Is Held. | True | Special to The New York Times. | C1B 117995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/tone-firm-in-berlin-frankfortonmain-closing-prices-italian-stock.html | Tone Firm in Berlin.; Frankfort-on-Main Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/scarsdale-residence-leased.html | Scarsdale Residence Leased. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/new-safe-deposit-service-emigrant-industrial-savings-bank-opens.html | NEW SAFE DEPOSIT SERVICE.; Emigrant Industrial Savings Bank Opens Department. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/diamond-ill-held-to-face-trial-here-appears-in-federal-court-and.html | DIAMOND, ILL, HELD TO FACE TRIAL HERE; Appears in Federal Court and Pleads Not Guilty to Liquor Indictments. $7,500 BAIL IS SUPPLIED Hearing Set for June 22, but Prosecution in Catskill Is Expectedto Delay the Action. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/capone-aide-surrenders-gives-bond-in-chicagojudgment-on-gangsters.html | CAPONE AIDE SURRENDERS.; Gives Bond in Chicago--Judgment on Gangster's Home Asked. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/new-incorporations.html | NEW INCORPORATIONS | True | NEW YORK CHARTERS. Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/warns-on-reducing-diet-city-health-aide-asserts-unwise-starving-may.html | WARNS ON REDUCING DIET.; City Health Aide Asserts Unwise "Starving" May Result Seriously. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/two-states-plan-loan-flotations-south-carolina-to-sell-5000000.html | TWO STATES PLAN LOAN FLOTATIONS; South Carolina to Sell $5,000,000 Bonds and Montana$2,096,500.$5,000,000 BOSTON AWARDCook County, Illinois, PostponesUntil Next Monday Its Offeringof $1,000,000 Issue. Boston, Mass. State of Montana. Cook County, Ill. Pawtucket, R.I. Niles Center, Ill. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/stimson-arms-note-hailed-at-geneva-move-is-held-proof-that-united.html | STIMSON ARMS NOTE HAILED AT GENEVA; Move Is Held Proof That United States Is Attaching Growing Importance to Coming Parley. EXAMPLE TO OTHERS SEEN Favorable Reaction Abroad to War Debt Stand Is Noted by Washington. Example Seen for Others. Completeness of Data Pleases. Favorable Reaction Pleases Capital. Stimson Signs Polish Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/actions-on-dividends.html | ACTIONS ON DIVIDENDS. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/overcounter-shares-ease-in-late-trading-bank-and-insurance-issues.html | OVER-COUNTER SHARES EASE IN LATE TRADING; Bank and Insurance Issues Are Dull--Bonds and Chain Stores Lack Activity. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/voorhis-103-leads-flag-day-parade-flag-day-ceremonies-yesterday-at.html | VOORHIS, 103, LEADS FLAG DAY PARADE; FLAG DAY CEREMONIES YESTERDAY AT NEW YORK'S CITY HALL. | True | | C1B 117995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/carol-assures-army-no-cuts-are-planned-king-opens-rumanian.html | CAROL ASSURES ARMY NO CUTS ARE PLANNED; King Opens Rumanian Parliament With Appeal for Support of the Government. | True | Wireless to THE NEW YORK TIMES. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/sports-today.html | Sports Today | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/macy-tries-to-unite-factions-in-rochester-he-and-hilles-take-up.html | MACY TRIES TO UNITE FACTIONS IN ROCHESTER; He and Hilles Take Up Troubles Between Industrialists and Party Chiefs. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/markets-in-london-paris-and-berlin-prices-irregular-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Irregular on the English Exchange--Credit Easy in Lombard Street. FRENCH QUOTATIONS EASE Copper Mining and Industrial Groups Weak--Tone Firm on German Boerse. Closing Prices on London Exchange | True | Special Cable to THE NEW YORK TIMES. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/blanche-phillips-to-wed-ef-roth-her-engagement-to-new-york-lawyer.html | BLANCHE PHILLIPS TO WED E.F. ROTH; Her Engagement to New York Lawyer Is Announced by Her Mother. A SOCIAL SERVICE WORKER Daughter of Late Philanthropist Is Head of New Yorkers' League for Volunteer Relief. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/capacity-enlarged-by-alabama-power-new-installations-last-year.html | CAPACITY ENLARGED BY ALABAMA POWER; New Installations Last Year Increased the Horsepower Total to 802,080. NET INCOME $5,305,253 T.W. Martin, President, Opposes Federal Distribution of Muscle Shoals Energy. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/seminary-picks-librarian-trustees-of-princeton-institution-name.html | SEMINARY PICKS LIBRARIAN.; Trustees of Princeton Institution Name William B. Sheddan. | True | Special to The New York Times. | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/child-killed-by-a-truck-struck-on-way-home-from-school-nine-persons.html | CHILD KILLED BY A TRUCK.; Struck on Way Home From School --Nine Persons Hurt in Crowd. | True | | C1B 117995 |
| 1931-06-16 | 1931-06-16 | https://www.nytimes.com/1931/06/16/archives/degree-to-italian-envoy-boston-university-graduates-1495-as-11000.html | DEGREE TO ITALIAN ENVOY; Boston University Graduates 1,495 as 11,000 View Exercises. | True | | C1B 117995 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/canton-bans-loan-planned-by-nanking-southern-rebels-warn-shanghai.html | CANTON BANS LOAN PLANNED BY NANKING; Southern Rebels Warn Shanghai Bankers They Won't Recognize Projected Levy. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/ten-jurors-chosen-for-gordon-trial-seven-added-to-panel-in-day.html | TEN JURORS CHOSEN FOR GORDON TRIAL; Seven Added to Panel in Day-- Court and Defense Counsel Clash on Questioning. STEIN'S ATTORNEY CHIDED Refers to Seabury Inquiry When Talesman Says He Admires New York Police. Court and Counsel Clash. Many Opposed Death Penalty. | True | | C1B 118187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/mrs-hoffman-dies-county-register-called-queen-of-the-ticket-by.html | MRS. HOFFMAN DIES; COUNTY REGISTER; Called "Queen of the Ticket" by Mayor Walker in the 1929 Campaign. WAS ONLY WOMAN ELECTED Highest Paid of Her Sex In State--Active in Charities--Widow of Justice Benjamin Hoffman. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/second-choice.html | SECOND CHOICE? | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/1300-at-hunter-get-degrees-today-largest-class-in-history-of-the.html | 1,300 AT HUNTER GET DEGREES TODAY; Largest Class in History of the College Will Be Graduated at Annual Exercises. MANY TO BE TEACHERS President Kieran Will Award the Diplomas at Ceremonies in Carnegie Hall. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/fair-comment.html | Fair Comment. | True | C.D. HEWETT. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/a-misunderstood-plan.html | A MISUNDERSTOOD PLAN. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/bruening-triumphs-in-fight-on-decrees-german-chancellors-threat-to.html | BRUENING TRIUMPHS IN FIGHT ON DECREES; German Chancellor's Threat to Quit Blocks Reichstag Moves for a Special Session. REPARATIONS NEXT ISSUE But Government Opposes Plan for Revision Before Stimson Departs in July. Reparations Problem Next. BRUENING TRIUMPHS IN FIGHT ON DECREES Socialists Give Up Demand. Low Price for Victory. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/rome-seen-yielding-as-more-clubs-open-many-catholic-organizations.html | ROME SEEN YIELDING AS MORE CLUBS OPEN; Many Catholic Organizations Are Allowed to Carry On Under New Form. KING GETS POPULAR CREDIT His Recommendations Are Held Efficacious--Fascisti Silent on Vatican Note. Silent About Papal Note. King Gets Popular Credit. Asks for Fascist Apology. | True | By Arnaldo Cortesi. Special Cable To the New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/held-in-bribe-offer-to-avoid-liquor-hunt-supercargo-of-yacht-taken.html | HELD IN BRIBE OFFER TO AVOID LIQUOR HUNT; Supercargo of Yacht, Taken With 5,000 Cases, Accused of $10,000 Proposal to Coast Guard. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/navy-crew-victor-in-race-on-hudson-views-during-the-varsity-and.html | NAVY CREW VICTOR IN RACE ON HUDSON; VIEWS DURING THE VARSITY AND FRESHMAN RACES AT POUGHKEEPSIE YESTERDAY. | True | By Robert F. Kelley. Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/mrs-lake-defeats-mrs-federman-43-medalist-in-long-island-title-golf.html | MRS. LAKE DEFEATS MRS. FEDERMAN, 4-3; Medalist in Long Island Title Golf Tournament Puts Out Defending Champion. MISS HICKS ALSO SCORES Triumphs Over Mrs. Lindh, 7 and 5, at North Hempstead--Mrs. Anderson Beats Mrs. Bushel. Miss Hicks Goes Out in 38. Mrs. Lake Starts With Birdie. | True | By Lincoln A. Werden. Special To the New York Times.times Wide World Photo. | C1B 118187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/doumer-blames-war-as-cause-of-slump-french-president-in-inaugural.html | DOUMER BLAMES WAR AS CAUSE OF SLUMP; French President in Inaugural Message Also Assails Peace Pact Execution. SCORES SECRET DIPLOMACY He Demands Good Faith Among Nations and Frank Discussion of World Problems. BRIAND IS SAVED BY LAVAL Premier Calls for Confidence Vote After Attack on Foreign Minister and Wins in Chamber. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/profit-for-bohemian-glass.html | Profit for Bohemian Glass. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/heads-toronto-stock-exchange.html | Heads Toronto Stock Exchange. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/expoliceman-wins-suit-gets-6000-verdict-against-man-he-accused-of.html | EX-POLICEMAN WINS SUIT.; Gets $6,000 Verdict Against Man He Accused of Causing His Demotion. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/spain-curbs-military-by-a-drastic-decree-high-army-ranks-are.html | SPAIN CURBS MILITARY BY A DRASTIC DECREE; High Army Ranks Are Abolished and Pay of Officers Who Refuse to Retire Is Cut. | True | Special Cable to THE NEW YORK TIMES. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/macy-urges-support-by-upstate-papers-increasing-tammany-activities.html | MACY URGES SUPPORT BY UP-STATE PAPERS; Increasing Tammany Activities Must Be Fought, He Says at Rochester. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/business-world-total-buyers-here-higher-makers-of-675-dresses.html | BUSINESS WORLD; Total Buyers Here Higher. Makers of $6.75 Dresses Organize. Oriental Rug Prices Drop Sharply. Men's Wear for Sales Sought. Uniform Handling Charge Urged. Fall Spreads to Open July, 14. Demand for Linens Reaches Peak. To Determine Shrinkage Tolerance. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/sees-asia-moving-toward-supremacy-statistician-cites-falling-birth.html | SEES ASIA MOVING TOWARD SUPREMACY; Statistician Cites Falling Birth Rate in America and Other Non-Asiatic Countries. FINDS CONTROL IS GAINING Dr. L.I. Dublin, in Address in London, Says Civilized World Is Increasingly Restricting Population. | True | Wireless to THE NEW YORK TIMES. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/makes-better-speed-in-towing-nautilus-wyoming-hits-eight-knots-on.html | MAKES BETTER SPEED IN TOWING NAUTILUS; Wyoming Hits Eight Knots on Way to Queenstown--Asks to Be Relieved. Lady Wilkins at Southampton. Wilkins Reports on Repairs. Pollution Board to Meet Today. To Open Nova Scotia Service. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/money.html | MONEY | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/crude-oil-output-off-11350-barrels-daily-average-last-week-was.html | CRUDE OIL OUTPUT OFF 11,350 BARRELS; Daily Average Last Week Was 2,463,100, Against 2,474,950 in Preceding Period. GASOLINE STOCKS LOWER Decline of 815,000 Barrels, to 43,410,000, Is Reported--Refineriesat 67.5% of Capacity. | True | | C1B 118187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/vatican-protests-ousting-of-segura-official-newspaper-denies-the.html | VATICAN PROTESTS OUSTING OF SEGURA; Official Newspaper Denies the Exiled Cardinal Returned to Spain Secretly. MADRID DEFENDS ACTION Government Says Prelate's Presence Threatened Public Order--He Finds Haven in France. | True | Special Cable to THE NEW YORK TIMES. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/sales-in-new-jersey-box-company-gets-two-acres-in-newark-for.html | SALES IN NEW JERSEY.; Box Company Gets Two Acres in Newark for Factory. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/bronx-school-inquiry-begun-by-grand-jury-one-witness-heard-on.html | BRONX SCHOOL INQUIRY BEGUN BY GRAND JURY; One Witness Heard on Contract Awards--Ryan and Posner to Appear Friday. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/saito-to-quit-korea-governor-general-may-be-succeeded-by-general.html | SAITO TO QUIT KOREA.; Governor General May Be Succeeded by General Ugaki. | True | Special Cable to THE NEW YORK TIMES. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/austria-honors-collier-presents-cross-for-his-aid-in-street.html | AUSTRIA HONORS COLLIER.; Presents Cross for His Aid in Street Accident Prevention. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/ship-built-for-research-american-institutions-ketch-almost-ready-in.html | SHIP BUILT FOR RESEARCH.; American Institution's Ketch Almost Ready in Denmark. | True | Wireless to THE NEW YORK TIMES. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/uruguayan-budget-gains-most-of-increase-to-go-for-service-on-loans.html | URUGUAYAN BUDGET GAINS; Most of Increase to Go for Service on Loans and Losses. | True | Special Cable to THE NEW YORK TIMES. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/dust-downed-by-science.html | DUST DOWNED BY SCIENCE. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/rainville-scores-in-western-tennis-canadian-star-beats-lundgoot-in.html | RAINVILLE SCORES IN WESTERN TENNIS; Canadian Star Beats Lundgoot in Fourth Round of Title Play at Chicago, 6-0, 6-2. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/utility-earnings-reports-of-operations-of-public-service.html | UTILITY EARNINGS.; Reports of Operations of Public Service Corporations for Various Periods. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/francosoviet-pact-nears-conclusion-french-business-men-eager-to.html | FRANCO-SOVIET PACT NEARS CONCLUSION; French Business Men Eager to Obtain $64,000,000 Worth of Orders in Prospect. BANKS ARE LIKELY TO AID But Russian Demand for Use of World Bank Facilities Is Surrounded With Doubt. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/our-report-on-arms-pleases-reich-press-germans-find-american.html | OUR REPORT ON ARMS PLEASES REICH PRESS; Germans Find American Disclosures Are Near to Their Demands at Geneva Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/avoiding-transit-delays-eighth-avenue-subway-should-be-operated-at.html | AVOIDING TRANSIT DELAYS.; Eighth Avenue Subway Should Be Operated at Once. Germany's Position. Prediction Well Fulfilled. Untidy Subway Stations. | True | MAURICE DEUTSCH.BORIS ERICH NELSON.EXCELSIOR.THERESE M. LIPPMANN. | C1B 118187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/race-horse-offered-at-milk-fund-fair-stable-mate-of-twenty-grand-to.html | RACE HORSE OFFERED AT MILK FUND FAIR; Stable Mate of Twenty Grand to Be Sold at Benefit on Mrs. Payne Whitney's Estate. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/shifts-school-site-clerk-board-transfers-warschauer-who-bought-land.html | SHIFTS SCHOOL SITE CLERK.; Board Transfers Warschauer, Who Bought Land in Queens. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/traffic-rerouted-on-manhattan-span-mulrooney-announces-rules-to.html | TRAFFIC REROUTED ON MANHATTAN SPAN; Mulrooney Announces Rules to Govern Flow on the New Upper Roadways. IN EFFECT 2 P.M. TOMORROW North High-Level Artery Will Be Westbound Only, and the South, Now Ready, Eastbound. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/two-actors-sought-for-faithfull-clues-edwards-believes-they-were.html | TWO ACTORS SOUGHT FOR FAITHFULL CLUES; Edwards Believes They Were With Girl Before She Died, but Does Not Suspect Them. MAY HAVE BEEN IMPOSTORS Check-Up by Police Shows Contradictions--Young VictimCalled Veronal Addict. Conflicting Trends in Quest. TWO ACTORS SOUGHT IN FAITHFULL CASE Statement Issued for Peters. Another Tells of Screams. Two Men Not Suspects. Artist Denies Seeing Her. Texts of the Letters. Sister's Statements Related. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/miss-silleck-bows-on-wee-burn-links-medalist-loses-to-miss-evans-1.html | MISS SILLECK BOWS ON WEE BURN LINKS; Medalist Loses to Miss Evans, 1 Up in 19 Holes, in Play for Westchester Title. MISS SINGER WINS MATCH Defeats Mrs. Stevens by 4 and 2-- Mrs. Lapham, Mrs. DuBois and Mrs. Briggs Also Score. | True | Special to The New York Times.Times Wide World Photo. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/new-investment-concern-here.html | New Investment Concern Here. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/british-arms-data-wont-follow-ours-government-sees-no-need-to-add.html | BRITISH ARMS DATA WON'T FOLLOW OURS; Government Sees No Need to Add to Details Published Yearly in Reports to Commons. AMERICAN COST STIRS GIBE Member of MacDonald Cabinet Says Outlay Seems Big Price for Financing Anti-War Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/500000-store-lease-closed-in-seventh-avenue-building.html | $500,000 Store Lease Closed In Seventh Avenue Building | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/fordham-law-school-gives-323-diplomas-13-women-among-graduates.html | FORDHAM LAW SCHOOL GIVES 323 DIPLOMAS; 13 Women Among Graduates Receiving LL. B. Degree-- HearJudge Loughran. | True | | C1B 118187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/offer-plan-to-aid-southern-sugar-reorganizers-propose-new-company.html | OFFER PLAN TO AID SOUTHERN SUGAR; Reorganizers Propose New Company to Take Over Assets and Properties.$5,000,000 TO BE AVAILABLE $7,200,000 Bonds and Debenturesand 545,000 Shares of CommonStock to Be Issued. To Pay 20% on Claims Now. Debts and Claims $5,425,000. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/musicians-auditions-open-young-artists-are-tested-at-grand-central.html | MUSICIANS' AUDITIONS OPEN; Young Artists Are Tested at Grand Central Palace. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/consider-round-table-in-palestine-problem-british-weigh-idea-of.html | CONSIDER ROUND TABLE IN PALESTINE PROBLEM; British Weigh Idea of Bringing Arabs and Jews Together to Settle Differences. | True | Wireless to THE NEW YORK TIMES. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/cards-win-in-ninth-on-pair-of-homers-circuit-clouts-by-frisch-and.html | CARDS WIN IN NINTH ON PAIR OF HOMERS; Circuit Clouts by Frisch and Watkins Beat Phils in a Pitching Duel, 2-1. CHUCK KLEIN HITS NO. 17 Drive Off Grimes Keeps Benge In Front Until Final Frame--St. Louis Sweeps Series. | True | Times Wide World Photo. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/bullish-news-fails-to-send-up-wheat-selling-increased-by-decision.html | BULLISH NEWS FAILS TO SEND UP WHEAT; Selling Increased by Decision of Farm Board to Sell More Export Grain. CANADIAN CROP HIT HARD July Corn Goes to Premium Over Same Delivery of White Cereal --Oats and Rye Off. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/gay-antics-mark-harvard-class-day-seniors-and-alumni-join-in.html | GAY ANTICS MARK HARVARD CLASS DAY; Seniors and Alumni Join in Colorful Sports and ConfettiPours on Visitors. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/rifle-mishap-kills-worthington-davis-retired-broker-is-accidentally.html | RIFLE MISHAP KILLS WORTHINGTON DAVIS; Retired Broker Is Accidentally Shot While Cleaning Weapon After Hunting Trip. BULLET PIERCES HIS BODY Former Harvard Football Player Found by Butler--Sold Seat on Exchange Last Year. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/cotton-prices-rise-highest-in-3-weeks-holders-insist-on-advanced.html | COTTON PRICES RISE HIGHEST IN 3 WEEKS; Holders Insist on Advanced Bids Because of Recent Big Consuming Demand.GAINS ARE 25 TO 26 POINTSExport Margin Is Narrowed Further--Crop Developments Figure Largely In Late Operations. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/mrs-woodrow-wilson-sailing-for-poland-harvard-crew-delegation-of.html | MRS. WOODROW WILSON SAILING FOR POLAND; Harvard Crew, Delegation of Doctors and Juvenile Good-Will Group Also Going Abroad. | True | | C1B 118187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/16yearold-boy-takes-golf-medal-veterans-trail-horner-who-scores-71.html | 16-YEAR-OLD BOY TAKES GOLF MEDAL; Veterans Trail Horner, Who Scores 71, in Southern Amateur Tournament. Toomer Encounters Trouble. Elmore in Tie for Third. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/crowd-undaunted-by-drenching-rain-thousands-hold-points-of-vantage.html | CROWD UNDAUNTED BY DRENCHING RAIN; Thousands Hold Points of Vantage on Banks of Hudson--HugeFloating Gallery on Hand. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/colonies-confer-on-trade-canada-and-australia-concerned-in-meeting.html | COLONIES CONFER ON TRADE; Canada and Australia Concerned In Meeting in Trinidad. | True | Special Cable to THE NEW YORK TIMES. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/stock-exchange-seat-at-207000.html | Stock Exchange Seat at $207,000. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/german-bonds-add-to-advances-here-many-recoveries-of-a-point-or.html | GERMAN BONDS ADD TO ADVANCES HERE; Many Recoveries of a Point or More Recorded as Government List Lags. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/economists-find-signs-of-recovery-babson-stakes-his-reputation-on.html | ECONOMISTS FIND SIGNS OF RECOVERY; Babson Stakes His Reputation on Prediction That Upturn Is Under Way. SAYS NOW IS TIME TO BUY Sir Charles Higham Tells Ad Men Public Must Be Made to Use Its Money. Says Public Must Be Made to Buy. Holds Recovery a Certainty. Holds This Is Time to Face Facts. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/rail-officials-honor-ingalls-at-funeral-nearly-500-attend-services.html | RAIL OFFICIALS HONOR INGALLS AT FUNERAL; Nearly 500 Attend Services Here for Vice President of the New York Central Lines. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/westchester-items-dwellings-sold-in-larchmont-and-tuckahoe.html | WESTCHESTER ITEMS; Dwellings Sold in Larchmont and Tuckahoe. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/250000-to-sheehan-as-fox-settles-suit-former-film-head-suddenly.html | $250,000 TO SHEEHAN AS FOX SETTLES SUIT; Former Film Head Suddenly Ends the Action by General Manager as Trial Is Called. STOCKS TURNED OVER ALSO $310,852 Was Bought in Coversion of 4,000 Shares--Counter-Claim for $190,664 Withdrawn. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/rainey-to-head-bucknell-president-of-franklin-will-succeed-dr-ew.html | RAINEY TO HEAD BUCKNELL.; President of Franklin Will Succeed Dr. E.W. Hunt, Retired. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/de-sibours-on-new-tour-vicomte-and-wife-will-fly-to-japan-by-way-of.html | DE SIBOURS ON NEW TOUR.; Vicomte and Wife Will Fly to Japan by Way of Russia. | True | Special Cable to THE NEW YORK TIMES. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/fox-is-disciplined-for-walker-attack-author-of-criticism-of-mayors.html | FOX IS DISCIPLINED FOR WALKER ATTACK; Author of Criticism of Mayor's Private Life Dropped From National Club Committee. HARBORD ANNOUNCES LISTS City Affairs Group Cut From 80 to 13 Members With Spence as the Chairman. | True | | C1B 118187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/royalists-to-discuss-mating-of-king-otto-former-empress-zita-calls.html | ROYALISTS TO DISCUSS MATING OF 'KING' OTTO; Former Empress Zita Calls Them to Italy to Consider Marriage With Princess Maria. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/navy-oarsmen-pick-shelton-as-captain-cornell-chooses-mcmanus-and.html | NAVY OARSMEN PICK SHELTON AS CAPTAIN; Cornell Chooses McManus and California Selects Woodward as Leader. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/miss-robinson-wins-in-golf-at-st-louis-equals-par-figures-to-beat.html | MISS ROBINSON WINS IN GOLF AT ST. LOUIS; Equals Par Figures to Beat Mrs. Gaffney, 9-7--Mrs. Hill Puts Out Mrs. Alexander, 2-1. English Wins in Bayside Golf. Scarpati on City Island Card. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/poggenburg-golf-victor-takes-low-net-prize-in-municipal-oneday-meet.html | POGGENBURG GOLF VICTOR.; Takes Low Net Prize in Municipal One-Day Meet With a 67. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/colombia-parliament-approves-oil-grant-bill-passes-on-second.html | COLOMBIA PARLIAMENT APPROVES OIL GRANT; Bill Passes on Second Reading Giving 50-Year Concession to Gulf Oil Company. | True | Special Cable to THE NEW YORK TIMES. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/the-hood-joins-fleet-largest-british-warship-can-launch-the-biggest.html | THE HOOD JOINS FLEET.; Largest British Warship Can Launch the Biggest Naval Aircraft. | True | Wireless to THE NEW YORK TIMES. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/us-yacht-loses-again-at-glasgow-priscilla-iii-trails-saskia-by-more.html | U.S. YACHT LOSES AGAIN AT GLASGOW; Priscilla III Trails Saskia by More Than Two Minutes in 2d Seawanhaka Cup Test. SAIL TRIANGULAR COURSE Scottish Craft Takes Substantial Lead on First Round and Holds It to Finish. | True | By W.f. Leysmith. Special Cable To the New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/basic-rights-held-as-dear-as-dry-law-jersey-judges-rebuking-grand.html | BASIC RIGHTS HELD AS DEAR AS DRY LAW; Jersey Judges Rebuking Grand Jury Call 18th Amendment No More Sacred Than 4th. THROW OUT PRESENTMENT Score Criticism of Federal Court's Conduct in Liquor Cases--Hit at "Unreasoning Zealots." Ban on Evidence Defended. Controversy Is Recognized. Fines of $1 Assailed. Foreman Declines Comment. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/urges-better-english-dr-wm-lewis-at-easton-alumni-session-terms-it.html | URGES BETTER ENGLISH.; Dr. W.M. Lewis at Easton Alumni Session Terms It Trade Aid. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/mayors-leave-france-flags-dip-in-salute-as-americans-sail-from.html | MAYORS LEAVE FRANCE.; Flags Dip In Salute as Americans Sail From Havre. | True | | C1B 118187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/al-capone-pleads-guilty-to-charges-may-get-3-years-gang-chief-in.html | 'AL' CAPONE PLEADS GUILTY TO CHARGES; MAY GET 3 YEARS; Gang Chief in Federal Court Admits Tax Evasions and Liquor Conspiracy. TO BE SENTENCED JUNE 30 Tactics Viewed as Move to Get Light Sentence and Come Out to Resume Reign. FEDERAL VICTORY IS HAILED Chicago Prosecutor to See Hoover Today on Case--New York Next In Drive on Racketeers. Score in War on Gangsters. 'AL' CAPONE PLEADS GUILTY TO CHARGES Evidence to Go in June 30. Victory Hailed in Washington. War on Gangsters Coordinated. Aide in Kansas City Pleads Guilty | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/intervenors-assail-radio-corporation-it-is-contended-at-capital.html | INTERVENORS ASSAIL RADIO CORPORATION; It Is Contended at Capital Hearing Federal Decision BarsRenewal of Licenses. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/industrials-higher-over-the-counter-utilities-firm-bonds-and-chain.html | INDUSTRIALS HIGHER OVER THE COUNTER; Utilities Firm, Bonds and Chain Stores Dull, Bank Shares Quiet in Trading. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/hoover-on-harding.html | HOOVER ON HARDING. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/mexican-tramways-ltd.html | Mexican Tramways, Ltd. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/prepares-for-toscanini-baireuth-provides-a-villa-that-will-spare.html | PREPARES FOR TOSCANINI.; Baireuth Provides a Villa That Will Spare Him Molestation. | True | Special Cable to THE NEW YORK TIMES. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/brith-sholom-adopts-shorter-title.html | B'rith Sholom Adopts Shorter Title. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/admits-he-arranged-loan-on-stolen-bonds-but-witness-says-he-did-not.html | ADMITS HE ARRANGED LOAN ON STOLEN BONDS; But Witness Says He Did Not Know Securities Turned Over to Ferguson Were Part of Loot. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/ileana-flies-all-day-she-alternates-between-planes-of-fiance-and.html | ILEANA FLIES ALL DAY.; She Alternates Between Planes of Fiance and Brother. | True | Special Cable to THE NEW YORK TIMES. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/degree-for-ji-straus-new-york-man-to-be-honored-by-university-of.html | DEGREE FOR J.I. STRAUS.; New York Man to Be Honored by University of Georgia. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/bans-electioneering-by-public-servants-civic-service-commission.html | BANS ELECTIONEERING BY PUBLIC SERVANTS; Civic Service Commission Upholds Right to Punish Offenders in Reply to Brooklyn Politician. Wall St. Blaze Attracts Crowds. | True | Special to The New York Times. | C1B 118187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/freeth-cards-a-76-to-win-golf-prize-gains-honors-in-matching-with.html | FREETH CARDS A 76 TO WIN GOLF PRIZE; Gains Honors in Matching With the Rev. Makowski, Who Ties Winning Score. Marlowe Victor in Golf Play. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/deficit-recedes-as-taxes-flow-in-total-on-saturday-had-dropped-to.html | DEFICIT RECEDES AS TAXES FLOW IN; Total on Saturday Had Dropped to $1,091,809,000 With First Receipts. NEW SAVINGS ARE PLANNED Budget for 1933 Will Recommend Economies Despite Expected Business Revival. 1932 Deficit May Be Greater. Budget to Urge Economies. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/sports-of-the-times-on-the-trail-of-the-tigers-rambling-along.html | Sports of the Times; On the Trail of the Tigers. Rambling Along. Harris on the Pennant Race. Around the Circuit. The Home-Run Blight. | True | By John Kieran. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/west-coast-stock-sale-voted.html | West Coast Stock Sale Voted. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. An Important Date. Commodity Trust. A Pool That Broke Even. "Mex Pete" Omits Dividend. A Survey of Brokers. Weakness In Canadian Exchange. Confusion Over Farm Outlook. A Welcome Rest. "It's an Ill Wind." | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/anticrime-bureau-created-by-walker-mayor-signs-bill-making-the.html | ANTI-CRIME BUREAU CREATED BY WALKER; Mayor Signs Bill Making the Prevention Unit Permanent Part of Police Work. MISS ADDITON DIRECTS IT Is Expected to Be Appointed as Deputy Commissioner-- Clashes Mark Hearing. 'BUSYBODY' CLUBS SCORED Former Head of Policewomen Says They Dictate to Department-- Mulrooney Praises Bureau. Mayor Defends Mulrooney. Civil Service Waiver Fought. Mulrooney Appeals for Bureau. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/trade-commission-approves-oil-code-american-petroleum-institutes.html | TRADE COMMISSION APPROVES OIL CODE; American Petroleum Institute's Rules of Trade Practice Revised, as Requested. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/bridge-tea-for-orchestra-junior-group-to-aid-manhattan-symphony.html | BRIDGE TEA FOR ORCHESTRA; Junior Group to Aid Manhattan Symphony Tomorrow. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/rival-coaches-join-in-praise-for-navy-wray-ulbrickson-and-others.html | RIVAL COACHES JOIN IN PRAISE FOR NAVY; Wray, Ulbrickson and Others Rank Victors as the Best Eight in the Regatta. GLENDON NOT SURPRISED Asserts Triumphant Crew Was Great All Year and Merely Got Together at Poughkeepsie. | True | Special to The New York Times. | C1B 118187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/eight-policemen-get-higher-rank-mulrooney-advances-one-to-captain.html | EIGHT POLICEMEN GET HIGHER RANK; Mulrooney Advances One to Captain, Two to Lieutenant andFive to Sergeant. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/carola-dommerich-engaged-to-marry-daughter-of-mr-and-mrs-otto-l.html | CAROLA DOMMERICH ENGAGED TO MARRY; Daughter of Mr. and Mrs. Otto L. Dommerich to Be Wed to Henry Powers Elliott. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/will-rogers-pays-a-tribute-to-late-president-harding.html | Will Rogers Pays a Tribute To Late President Harding | True | WILL ROGERS. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/a-new-telescope.html | A NEW TELESCOPE. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/mr-zero-to-give-out-food-distribution-in-bryant-park-today-also.html | MR. ZERO TO GIVE OUT FOOD; Distribution in Bryant Park Today --Also Plans Labor Auction. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/hulbert-book-gets-prize-western-professors-fortyniners-wins.html | HULBERT BOOK GETS PRIZE.; Western Professor's "Forty-niners" Wins Publishers' $5,000 Award. Schacht Urges Industrial Study. Baker Lauds War Book by Farmer. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/dividend-actions-payments-decreased-some-increased-others.html | DIVIDEND ACTIONS.; Payments Decreased, Some Increased, Others Omitted--Initialand Extra Disbursements. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/teardrop-car-held-answer-to-problems-rear-engine-is-a-feature-urged.html | 'TEARDROP CAR HELD ANSWER TO PROBLEMS; Rear Engine Is a Feature Urged Before Automotive Experts at While Sulphur Springs. Special to The New York Times. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/praises-wilsons-service-jw-fishburne-gives-baccalaureate-address-at.html | PRAISES WILSON'S SERVICE.; J.W. Fishburne Gives Baccalaureate Address at U. of Va. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/woman-killed-in-crash-of-autos-on-the-drive-four-others-hurt-as.html | WOMAN KILLED IN CRASH OF AUTOS ON THE DRIVE; Four Others Hurt as Cars Hit on Viaduct--Five Injured in Manhattan Bridge Collision. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/sports-today.html | Sports Today | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/1500000-in-jersey-jobs-contracts-are-let-in-several-places-for.html | $1,500,000 IN JERSEY JOBS.; Contracts Are Let in Several Places for Construction. Import Organ Scores Tariff. Low Bids on Printcloths Refused. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/seating-plan-stirs-cleveland-board-clulee-protests-reserving-seven.html | SEATING PLAN STIRS CLEVELAND BOARD; Clulee Protests Reserving Seven Rows for "Patrons" of Title Bout. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/bob-davis-honored-by-fellowauthors-veteran-columnist-acclaimed-most.html | 'BOB' DAVIS HONORED BY FELLOW-AUTHORS; Veteran Columnist Acclaimed Most Lovable Figure in American Literature Today.BOOK ON O. HENRY HAILED John Erskine Toastmaster at theLuncheon--Sinclair Lewis Telegraphs Congratulations. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/realty-company-loses-appeal.html | Realty Company Loses Appeal. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 118187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/deals-by-bankers-upheld-by-counsel-buckner-derides-charge-singer.html | DEALS BY BANKERS UPHELD BY COUNSEL; Buckner Derides Charge Singer and Marcus Intentionally Harmed Bank of U.S. THEY LOST RICHES, HE SAYS Defense Ends Summing Up-- Steuer Opens Tomorrow and Jury Is Likely to Get Case Friday. Buckner Talked Ten Hours. Asks Only a Fair Verdict. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/equals-graces-mark-in-english-cricket-mead-hampshire-player-makes.html | EQUALS GRACE'S MARK IN ENGLISH CRICKET; Mead, Hampshire Player, Makes 126th Century of His Career Against Northamptonshire. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/dance-of-electrons-heard-by-scientists-dr-arnold-of-bell.html | DANCE OF ELECTRONS HEARD BY SCIENTISTS; Dr. Arnold of Bell Laboratories Demonstrates "Johnson Effect" at Pasadena. AMPLIFIED BY A BILLION Producing of Fevers as Aid in Treating Paresis Described to American Association. | True | From a Staff Correspondent of The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/masters-penn-pitching-star-to-sign-with-senators-today.html | Masters, Penn Pitching Star, To Sign With Senators Today | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/sholten-leaves-argentina.html | Sholten Leaves Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/dorothy-chanler-weds-jt-trenholm-bride-and-bridegroom-are.html | DOROTHY CHANLER WEDS J.T. TRENHOLM; Bride and Bridegroom Are Descendants of Families Prominent in History.HAVE A CHURCH WEDDING Bride Attended Only by a Matron of Honor--Best Man and Ushers Are Military Officers. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/cotton-consumption-off-but-total-is-put-at-407000-bales-above-that.html | COTTON CONSUMPTION OFF.; But Total Is Put at 407,000 Bales Above That for 1920-21. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/insurance-companies-join-des-moines-life-merged-with-royal-union.html | INSURANCE COMPANIES JOIN; Des Moines Life Merged With Royal Union Life in New Concern. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/venezuelan-congress-would-recall-gomez-former-dictator-reported-to.html | VENEZUELAN CONGRESS WOULD RECALL GOMEZ; Former Dictator Reported to Have Refused to Succeed Perez on the Terms Offered. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/wa-rockefeller-weds-mary-boyer-quiet-marriage-takes-place-in.html | W.A. ROCKEFELLER WEDS MARY BOYER; Quiet Marriage Takes Place in Detroit at Home of the Bride's Sister. A RECEPTION FOLLOWS Bride Is in Charge of Interior Decorating at Craig House In Beacon,N.Y., Where the Couple Met. | True | Special to The New York Times. | C1B 118187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/president-dashes-falls-pardon-hope-speech-denouncing-betrayers-of.html | PRESIDENT DASHES FALL'S PARDON HOPE; Speech Denouncing Betrayers of Harding Is Held to Bear on His Case. UP TO ARMY DOCTORS NOW Convicted Ex-Secretary Agrees to Be Examined as to the State of His Health. Fall Agrees to Examination. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/letters-to-the-editor-practice-is-necessary-human-element-a-factor.html | Letters to the Editor; PRACTICE IS NECESSARY. Human Element a Factor In Escaping From Submarine. | True | EDWARD ELLSBERG, | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/yale-crew-wins-race-at-seattle-150pound-eight-triumphs-over.html | YALE CREW WINS RACE AT SEATTLE; 150-Pound Eight Triumphs Over Washington by Three and One-half Lengths. COACHES SHORTEN COURSE Decide to Hold Race at Mile and an Eighth Because of the Rough Water. Victors Away to Fast Start. Yale Alumni Host to Eli. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/miss-belgium-crowned-wins-galveston-beauty-contest-miss-united.html | "MISS BELGIUM" CROWNED.; Wins Galveston Beauty Contest-- "Miss United States" Second. Hawks on New Trip to Rome. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/cubs-uphill-fight-downs-braves-87-chicagoans-overcome-7run-margin.html | CUBS UPHILL FIGHT DOWNS BRAVES, 8-7; Chicagoans Overcome 7-Run Margin to Gain Only Victory of Series. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/dr-butler-warns-arms-lead-to-war-addressing-hungarian-parliament-he.html | DR. BUTLER WARNS ARMS LEAD TO WAR; Addressing Hungarian Parliament He Says Isolation Does Not Offer Security.DECLARES COMBAT FUTILEColumbia President Also Attacks High Tariffs and Urges Cooperation Among Nations. Warns on Isolation Policy. Sees Self-Preservation as Guide. | True | Wireless to THE NEW YORK TIMES. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/queen-mary-will-give-a-ball-to-cheer-youths-in-depression.html | Queen Mary Will Give a Ball To Cheer Youths in Depression | True | Wireless to THE NEW YORK TIMES. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/agenda-is-determined-on-calendar-reform-conference-at-geneva-in.html | AGENDA IS DETERMINED ON CALENDAR REFORM; Conference at Geneva in October to Deal With Only Social and Economic Aspects. | True | Wireless to THE NEW YORK TIMES. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/ousted-professor-defends-his-record-dr-paynter-says-he-has-been-as.html | OUSTED PROFESSOR DEFENDS HIS RECORD; Dr. Paynter Says He Has Been 'as Loyal as Any One' to Long Island University. Homicide Suspect Freed. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/city-college-will-bestow-degrees-and-prizes-at-its-commencement.html | City College Will Bestow Degrees and Prizes at Its Commencement Tonight; WINNERS OF PRIZES AT CITY COLLEGE COMMENCEMENT. | True | Photos by Rossi Studios. | C1B 118187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/geer-has-new-plan-to-help-criminals-drops-name-stillman-movement.html | GEER HAS NEW PLAN TO HELP CRIMINALS; Drops Name Stillman Movement and Launches Organization With Similar Purposes. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/hardware-sales-decline-affected-by-unfavorable-weather-in-some-of.html | HARDWARE SALES DECLINE.; Affected by Unfavorable Weather in Some of Larger Markets. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/irish-hail-our-arms-move-publication-of-strength-statistics.html | IRISH HAIL OUR ARMS MOVE; Publication of Strength Statistics Commended as "Fine Gesture." | True | Special Cable to THE NEW YORK TIMES. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/new-rail-and-boat-heads-central-of-georgia-and-ocean-steamship.html | NEW RAIL AND BOAT HEADS.; Central of Georgia and Ocean Steamship Slate Executives. Gardner Motor Quorum Lacking. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/miss-skinner-gives-program-in-london-first-public-hearing-of-after.html | MISS SKINNER GIVES PROGRAM IN LONDON; First Public Hearing of "After Holbein" Wins Critical Acclaim --Tudor Music a Feature. | True | Wireless to THE NEW YORK TIMES. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/the-president-at-the-tomb-of-the-hardings.html | THE PRESIDENT AT THE TOMB OF THE HARDINGS. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/jh-case-to-direct-380-chests-drives-head-of-federal-reserve-bank.html | J.H. CASE TO DIRECT 380 CHESTS' DRIVES; Head of Federal Reserve Bank Here Accepts Call to Raise $82,000,000 for Relief. WILL SURVEY NEED FIRST Hooves Committee to Back Effort In 44 States, but Aid to Needy Will Be Given Locally. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/transit-unity-plans-ignored-in-market-trading-in-stocks-and-bonds.html | TRANSIT UNITY PLANS IGNORED IN MARKET; Trading in Stocks and Bonds of Local Tractions Dull, With Prices Softer. I.T. & T. Silent on Ericsson Deal. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/taxpayer-to-replace-ninth-avenue-houses-hall-interests-complete.html | TAXPAYER TO REPLACE NINTH AVENUE HOUSES; Hall Interests Complete Deal for Fifty-eighth Street Corner-- Leaseholds Reported. Estates Leased in Nassau County. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/danes-off-to-solve-greenland-puzzles-dr-koch-and-65-others-leave.html | DANES OFF TO SOLVE GREENLAND PUZZLES; Dr. Koch and 65 Others Leave Copenhagen for Three Years' Stay on Northeast Coast. WILL STUDY DEPOPULATION New Colonization Will Also Be Considered--Migration of Animals Another Problem. | True | Special Cable to THE NEW YORK TIMES. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/school-golf-draws-big-field.html | School Golf Draws Big Field. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/russia-likely-to-trade-her-share-of-railway-in-china-for-a-free.html | Russia Likely to Trade Her Share of Railway In China for a Free Market for Her Goods; REDS PLAN TO SELL SHARE IN RAILWAY | True | By Hallett Abend. Special Cable To the New York Times. | C1B 118187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/auction-results.html | AUCTION RESULTS. | True | By Joseph P. Day. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/canadas-income-cut-hard-may-revenues-drop-19200000-below-total-of.html | CANADA'S INCOME CUT HARD; May Revenues Drop $19,200,000 Below Total of Year Ago. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/will-study-offers-for-jersey-bonds-syndicates-to-meet-today-on.html | WILL STUDY OFFERS FOR JERSEY BONDS; Syndicates to Meet Today on $23,000,000 3 s Up for Sale Tomorrow. OTHER MUNICIPAL LOANS Several Issues Awarded and to Be Offered to Investment Bankers and the Public. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/city-inquiry-funds-upheld-by-bennett-two-250000-appropriations-are.html | CITY INQUIRY FUNDS UPHELD BY BENNETT; Two $250,000 Appropriations Are Constitutional, Attorney General Writes Tremaine. CUVILLIER FIGHT IS LOST His Pleas That Uses Are Not Specified and Home Rule Is Violated Are Dismissed. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/reveals-church-gifts-earl-grey-tells-of-contributions-totaling.html | REVEALS CHURCH GIFTS.; Earl Grey Tells of Contributions Totaling $45,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/deny-trade-risks-in-the-argentine-carnegie-peace-foundation-experts.html | DENY TRADE RISKS IN THE ARGENTINE; Carnegie Peace Foundation Experts Find No Basis for Clash With Britain. COMPETITION IS VIGOROUS But Outcome "Is a Surprisingly Complementary Alignment," Despite American inroads. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/morrow-receives-dartmouth-degree-president-hopkins-pays-tribute-to.html | MORROW RECEIVES DARTMOUTH DEGREE; President Hopkins Pays Tribute to Senator at Commencement Exercises.DR. McCONAUGHY HONOREDSecond Largest Class in the History of the College, 432, IsGraduated. Tribute to Morrow. Added Senior Prizes. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/delaney-takes-over-negotiations-to-buy-bmt-and-irt-lines-notifies.html | DELANEY TAKES OVER NEGOTIATIONS TO BUY B.M.T. AND I.R.T. LINES; Notifies Commission His Board Will Begin Parleys on Unification at Once.TO ASK MEMBERS TO JOINBut Will Not Invite Untermyer--Decision Intended to SpeedAgreement. MAYOR APPROVES DECISIONMove Seen to Eliminate CounselFrom Program, but This Is Denied by Transit Chiefs. Untermyer Is Silent. CITY TO NEGOTIATE TRANSIT UNITY PLAN Storm in Board Expected. Mayor Relies on Delaney. Mayor's Remark Recalled. | True | | C1B 118187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/advertising-women-give-fashion-show-pajamas-for-all-occasions-are.html | ADVERTISING WOMEN GIVE FASHION SHOW; Pajamas for All Occasions Are Featured at Exhibit for Convention Delegates. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/hoover-vexed-by-fliers-over-marion-throng-sees-peril-to-crowds.html | Hoover Vexed by Fliers Over Marion Throng Sees Peril to Crowds, Urges Pilots Be Punished | True | From a Staff Correspondent of The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/get-cinderella-thief-by-shoes-left-in-bank-police-use-accepted.html | GET 'CINDERELLA THIEF' BY SHOES LEFT IN BANK; Police Use Accepted Fairy Tale Method at Absecon, N.J., as Alarm Routs Burglar. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/reich-trade-falls-to-new-low-marks-imports-for-may-139230000.html | REICH TRADE FALLS TO NEW LOW MARKS; Imports for May $139,230,000, Smallest Figure Since 1904 Save for War Years. $177,786,000 IN EXPORTS Lowest In Twenty Years, Barring 1914-18--Import Decrease Came After Rise in April. Thought Lowest Point Reached. Lament "Artificial Surplus." | True | Special Cable to THE NEW YORK TIMES. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/protest-rail-rise-on-produce-rates-commission-men-ask-roads-to.html | PROTEST RAIL RISE ON PRODUCE RATES; Commission Men Ask Roads to Exclude Vegetables and Fruits From Increase. LOW PRICE LEVEL STRESSED Robert F. Blair Declares Rates Planned Would Take 80 Per Cent of Farmers' Return. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/john-f-fowler-dies-ship-line-official-former-vice-president-of-wr.html | JOHN F. FOWLER DIES; SHIP LINE OFFICIAL; Former Vice President of W.R. Grace & Co. Succumbs at Rye at the Age of 70. TRAVELED WIDELY IN SOUTH Spent Lifetime in the Business-- Served Many Years as Manager in Chile. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/loses-park-award-fight-cg-k-companys-appeal-on-nassau-land-is.html | LOSES PARK AWARD FIGHT.; C.G. & K. Company's Appeal on Nassau Land Is Rejected in Albany. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/sky-fleet-bettered-aef-air-corps-record-armada-in-21-days-flew-2000.html | SKY FLEET BETTERED A.E.F. AIR CORPS RECORD; Armada in 21 Days Flew 2,000 Hours More Than Aces Did During World War. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/canadas-exports-drop-59833245-may-total-was-18000000-under-that-of.html | CANADA'S EXPORTS DROP.; $59,833,245 May Total Was $18,000,000 Under That of May, 1930. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/women-golf-stars-favor-the-new-ball-25-out-of-48-southern-players.html | WOMEN GOLF STARS FAVOR THE NEW BALL; 25 Out of 48 Southern Players, However, Vote for Old Ball at Virginia Beach. | True | | C1B 118187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/vital-british-issue-turned-into-farce-finance-bill-amendment-which.html | VITAL BRITISH ISSUE TURNED INTO FARCE; Finance Bill Amendment Which Threatened Life of Cabinet Ruled Out of Commons. TECHNICALITY ENDS CLASH Proposal Will Come Up Later, but No Longer as Menace, Because Snowden Accepts Change. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/sentence-chesterton-as-champion-of-past-guilty-at-mock-trial-he-is.html | SENTENCE CHESTERTON AS CHAMPION OF PAST; Guilty at Mock Trial, He Is Told He Must Read All That Wallace Writes. | True | Wireless to THE NEW YORK TIMES. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/1200000-city-school-pupils-will-end-sessions-on-june-29.html | 1,200,000 City School Pupils Will End Sessions on June 29 | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/walter-percival-honored-scenic-artists-elect-him-head-of.html | WALTER PERCIVAL HONORED; Scenic Artists Elect Him Head of Association. Catholic Actors Meet Friday. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/maniac-kills-woman-and-man-in-newark-former-inmate-of-hospital.html | MANIAC KILLS WOMAN AND MAN IN NEWARK; Former Inmate of Hospital Stabs Neighbors--Later Confesses to Brother. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/rules-2-judges-end-terms-here-dec-31-state-court-of-appeals-holds.html | RULES 2 JUDGES END TERMS HERE DEC. 31; State Court of Appeals Holds 12Year Amendment Inapplicable to Wingate and Nova. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/hoover-extols-family-it-is-basic-value-of-nation-he-says-in-letter.html | HOOVER EXTOLS FAMILY.; It Is Basic Value of Nation, He Says In Letter to Chicagoan. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/dartmouth-picks-coach-gilligan-gets-post-as-full-time-tennis-squash.html | DARTMOUTH PICKS COACH.; Gilligan Gets Post as Full Time Tennis, Squash Mentor. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/din-in-the-assembly-assailed-in-report-citizens-union-calls-members.html | DIN IN THE ASSEMBLY ASSAILED IN REPORT; Citizens Union Calls Members Boisterous and Unruly, Due to Poor Leadership. PRAISES FOUR DEMOCRATS But Holds Moffat, Republican, Only City Man With a Program and Courage to Push It. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/roosevelt-in-cuba-the-colonel-it-is-held-was-lacking-in-military.html | ROOSEVELT IN CUBA.; The Colonel, It Is Held, Was Lacking In Military Knowledge. | True | SANTIAGO VETERAN. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/order-rail-salary-inquiry-to-tell-europe-of-silver-market.html | Order Rail Salary Inquiry.; To Tell Europe of Silver Market. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/officials-give-up-motors-turkish-ministers-help-in-strict.html | OFFICIALS GIVE UP MOTORS.; Turkish Ministers Help in Strict Saving--Their Salaries Cut. | True | Special Cable to THE NEW YORK TIMES. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/the-screen-a-seal-hunt.html | THE SCREEN; A Seal Hunt. | True | By Mordaunt Hall. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 118187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/realty-financing-runs-into-millions-new-and-recorded-loans-with.html | REALTY FINANCING RUNS INTO MILLIONS; New and Recorded Loans, With Extensions, Reach Total of Well Over $3,000,000. RATES VARY FROM 5% TO 6% $1,050,000 on Broadway Corner Flat Features Lending in Manhattan, Bronx, Brooklyn and Queens. Attica Film Mortgages. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/boatings-of-all-the-crews-in-poughkeepsie-regatta.html | Boatings of All the Crews in Poughkeepsie Regatta | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/thrift-chief-for-spending-importance-of-normal-buying-is-stressed.html | THRIFT CHIEF FOR SPENDING; Importance of Normal Buying Is Stressed to State Bankers. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/gov-ritchie-urges-business-to-create-new-statesmanship-advocates-a.html | GOV. RITCHIE URGES BUSINESS TO CREATE NEW STATESMANSHIP; Advocates a Higher Form of Self-Government to Stabilize Economic System. SEES NEW SOCIAL CONCEPTS In Address to Advertising Men He Attacks Hoover on Tariff and War Debts. RECOVERY ON, EXPERTS SAY Babson Stakes His Reputation In Predicting Return of Prosperity Within a Reasonable Time. Experts Predict Prosperity GOV. RITCHIE PLEADS FOR STATESMANSHIP For Wider Distribution of Wealth. Scores Federal Administration. Calls for Business Statesmanship. Urges State Liquor Control. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/gospel-missions-to-the-rich-proposed-by-english-leader.html | Gospel Missions to the Rich Proposed by English Leader | True | Wireless to THE NEW YORK TIMES. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/reports-business-good-but-philips-lamp-company-finds-low-prices-cut.html | REPORTS BUSINESS GOOD.; But Philips Lamp Company Finds Low Prices Cut Profits. | True | Wireless to THE NEW YORK TIMES. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/hold-back-city-law-on-firemens-hours-aldermen-by-onevote-margin.html | HOLD BACK CITY LAW ON FIREMEN'S HOURS; Aldermen, by One-Vote Margin, Defeat Move to Force Action on Three-Platoon Plan. BACKERS PLEASED BY TEST Petition Signed by 1,500,000 to Be Ready Before Next Meeting-- $11,235,999 Grants Voted. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/polo-games-put-off-weather-brings-postponements-in-westbury-tourney.html | POLO GAMES PUT OFF.; Weather Brings Postponements in Westbury Tourney. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/boys-howdy-beats-morpheus-by-nose-upsets-american-derby-form-by.html | BOYS HOWDY BEATS MORPHEUS BY NOSE; Upsets American Derby Form by Victory in Trial Purse at Washington Park. SWEEP ALL PLACES EIGHTH Favorite Pulls Up Lame and Leads Only Pittsburgher--Spanish Play Finishes Third. | True | | C1B 118187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/tarrytown-chief-quits-bowles-head-of-police-acts-after-outsider.html | TARRYTOWN CHIEF QUITS.; Bowles, Head of Police, Acts After "Outsider" Solves Kidnapping. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/cermak-suggests-5day-week-replace-vacations-at-city-hall.html | Cermak Suggests 5-Day Week Replace Vacations at City Hall | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/woll-will-name-100-to-combat-sovietism-civic-federation-approves-a.html | WOLL WILL NAME 100 TO COMBAT SOVIETISM; Civic Federation Approves a Committee to Help Organize a World Movement. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/seventeen-months-more-of-it.html | SEVENTEEN MONTHS MORE OF IT. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/yanks-to-meet-red-sox-play-twin-bill-at-boston-today-rain-washes.html | YANKS TO MEET RED SOX.; Play Twin Bill at Boston Today-- Rain Washes Local Game Away. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/yale-gives-degrees-to-undergraduates-rain-falls-to-dull-colorful.html | YALE GIVES DEGREES TO UNDERGRADUATES; Rain Falls to Dull Colorful Parade of 2,000 Alumni in Fantastic Costumes. MARCH WITH TWENTY BANDS Classes Carry Humorous Signs Indicating the Employment Statusof Members. Alumni Relieve Drab Day. Additions to Faculty. Honors and Prizes Awarded. Society Elects Law Students. University Exercises Today. List of Graduates. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/colombias-new-envoy-honored-at-luncheon-dr-lozano-tells-pan.html | COLOMBIA'S NEW ENVOY HONORED AT LUNCHEON; Dr. Lozano Tells Pan American Society His Republic Is Adding to Its Financial Strength. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/saving-of-55005000-is-planned-by-poland-five-provinces-will-be.html | SAVING OF $55,005,000 IS PLANNED BY POLAND; Five Provinces Will Be Abolished, Salaries Will Be Cut and Offices Reduced. | True | Special Cable to THE NEW YORK TIMES. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/big-dividend-payer-omits-oil-payment-mexican-petroleum-passes-3.html | BIG DIVIDEND PAYER OMITS OIL PAYMENT; Mexican Petroleum Passes $3 Quarterly Due at This Time on Common Stock. EARNINGS OFF SINCE 1926 Announcement of Action Sends Shares to 101, a Drop of 49 Points From Preceding Sale. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/markets-in-london-paris-and-berlin-irregularity-follows-firmness-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Irregularity Follows Firmness on English Exchange--Money Becomes Easier. TREND ON BOURSE MIXED Reichstag's Difficulties and Crisis in Austria Help Bears--Boerse Is Unexpectedly Steady. Closing Prices on London Exchange. Irregular Trend in Paris. Paris Closing Prices. Berlin Market Is Firm. Berlin Closing Prices. Frankfort-on-Main Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 118187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/russian-reds-hope-for-revolt-in-reich-they-depict-german-workers.html | RUSSIAN REDS HOPE FOR REVOLT IN REICH; They Depict German Workers Longing for Proletarian Plan in Place of Young Plan. DECREES TIGHTEN CREDIT Collective Farms and Factories Are Required to Fulfill Contracts Before Receiving Money. Sees Strong German Red Party. Two Decrees Tighten Credit. | True | Wireless to THE NEW YORK TIMES. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/trading-is-light-on-curb-exchange-changes-small-although-some.html | TRADING IS LIGHT ON CURB EXCHANGE; Changes Small, Although Some Activity Is Shown in Public Utility Bonds. A FEW STOCKS ADVANCE Interest Confined to Preferred Issues --Rises in International Utilities, New York Telephone. Newspaper Adopts Pension Plan. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/stage-folk-give-benefit-english-annual-garden-party-staged-to-aid.html | STAGE FOLK GIVE BENEFIT.; English Annual Garden Party Staged to Aid Orphanage. Daughter to Mrs. Kimball Prince. | True | Wireless to THE NEW YORK TIMES. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/hardings-betrayal-by-men-he-trusted-pictured-by-hoover-victim-dimly.html | HARDING'S BETRAYAL BY MEN HE TRUSTED PICTURED BY HOOVER; Victim Dimly Realized Tragedy Before End, Says President at Marion Tomb. 'KINDLY AND GENTLE SPIRIT' New Problems Have Not Obscured the Constructive ActsRecorded, He Declares. PRAISE VOICED BY COOLIDGE Throng of 20,000 Hears Addressesat Dedicatory Exercises--HooverStarts for Springfield. Members of Cabinet There. Suffered From the Tragedy. Lists Harding Accomplishments. Coolidge's Tribute to Harding. Frelinghuysen Praises Friend. Applause from Civil War Men. President Starts for Columbus. | True | From a Staff Correspondent of The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/la-paz-paper-charges-paraguayan-affront-activity-of-bolivian-troops.html | LA PAZ PAPER CHARGES PARAGUAYAN AFFRONT; Activity of Bolivian Troops, Says La Razon, Was Forced by Invasion on Chaco Frontier. | True | Special Cable to THE NEW YORK TIMES. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/new-war-play-in-london-lovers-meeting-called-feminine-counterpart.html | NEW WAR PLAY IN LONDON.; "Lovers' Meeting" Called Feminine Counterpart to "Journey's End." | True | Special Cable to THE NEW YORK TIMES. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/fordham-will-give-660-degrees-today-cardinal-hayes-will-preside-at.html | FORDHAM WILL GIVE 660 DEGREES TODAY; Cardinal Hayes Will Preside at 86th Commencement on the Campus. HONORARY TITLES FOR TWO The Rev. Martin J. Scott, Author, and J.F. Carey, Engineer, Will Get Doctorates. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/paper-reappears-in-rio-vanguard-suppressed-for-4-months-court.html | PAPER REAPPEARS IN RIO.; Vanguard Suppressed for 4 Months --Court Powers Restored. | True | Wireless to THE NEW YORK TIMES. | C1B 118187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/low-prices-mark-munich-art-sale-best-deal-is-80400-for-a-rembrandt.html | LOW PRICES MARK MUNICH ART SALE; Best Deal Is $80,400 for a Rembrandt, but Some GoDown Extremely.TWO TITIANS ARE UNSOLDSeveral Americans Attend Auctionof the Noted Works Collected byVon Nemes, Hungarian. | True | Special Cable to THE NEW YORK TIMES. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/cotton-broker-ends-life-david-helier-62-shoots-himself-in-roof.html | COTTON BROKER ENDS LIFE.; David Helier, 62, Shoots Himself in Roof Garden in East 82d Street. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/utilities-planning-wide-advertising-cortelyou-says-public-will-be.html | UTILITIES PLANNING WIDE ADVERTISING; Cortelyou Says Public Will Be Informed of Problems and Conditions in That Field. HOLDS PROGRAM IS VITAL Use of Space in Slump Keeps Up Sales Level, Utilities Advertising Group Is Told. Says Advertising in Slump Pays. Newspaper Advertising Put First. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/shubert-plan-arranged-reorganization-details-for-theatre-company-to.html | SHUBERT PLAN ARRANGED.; Reorganization Details for Theatre Company to Be Announced. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/austrian-cabinet-quits-on-bank-deal-resignation-tendered-after-one.html | AUSTRIAN CABINET QUITS ON BANK DEAL; Resignation Tendered After One Minister Protests a Foreign Loan Guarantee.NEW CHANCELLOR IS LIKELY Ramek Believed to Have BestChance, With Dr. Ignaz Selpelas His Foreign Minister. American Money Stays. Once Appeared Solved. | True | By John MacCormac. Special Cable To the New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/ewald-case-juror-got-4500-city-job-legislative-inquiry-finds-no.html | EWALD CASE JUROR GOT $4,500 CITY JOB; Legislative Inquiry Finds No Link, but Will Continue Hunt in Naming of Engineer. ELUSIVE WITNESS SOUGHT $10,000 Banked by $3,000-aYear Building Inspector--Bennett Upholds Inquiry Fund. Finds No Connection. EWALD CASE JUROR GOT $4,500 CITY JOB Met at Grand Central. Hunt Thorne Again Today. Building Inspector Queried. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/two-swiss-climbers-die-geneva-youths-fall-2500-feet-on-grepou.html | TWO SWISS CLIMBERS DIE.; Geneva Youths Fall 2,500 Feet on Grepou Needle. | True | Wireless to THE NEW YORK TIMES. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/rain-halts-delaware-net-matches-rain-halts-title-tennis.html | Rain Halts Delaware Net Matches.; Rain Halts Title Tennis. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/phillipsburg-trade-business-in-1929-in-300-stores-totaled-6342154.html | PHILLIPSBURG TRADE.; Business in 1929 in 300 Stores Totaled $6,342,154. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/business-leases-bronx-plans-filed.html | BUSINESS LEASES.; BRONX PLANS FILED. | True | | C1B 118187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/commuting-cost-data-of-central-assailed-railroads-figures.html | COMMUTING COST DATA OF CENTRAL ASSAILED; Railroad's Figures Questioned in Briefs Filed in Fight Against Fare Increases. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/gospel-mission-gets-clean-bill-in-inquiry-dr-reisner-and-ce-benoit.html | GOSPEL MISSION GETS CLEAN BILL IN INQUIRY; Dr. Reisner and C.E. Benoit Report on Own Study--City AlsoHas Approved Its Work. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/china-will-welcome-lindberghs.html | China Will Welcome Lindberghs. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/filipinos-to-greet-hawes-great-parade-planned-to-show-desire-for.html | FILIPINOS TO GREET HAWES; Great Parade Planned to Show Desire for Independence. | True | Wireless to THE NEW YORK TIMES. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/mayor-on-birthday-to-start-hospital-scheduled-to-lay-cornerstone.html | MAYOR, ON BIRTHDAY, TO START HOSPITAL; Scheduled to Lay Cornerstone for New Queens Institution on Friday. Seek to Oust Weehawken Principal. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/german-red-reported-lynched-in-mexico-church-worshippers-near.html | GERMAN RED REPORTED LYNCHED IN MEXICO; Church Worshippers Near Morelia Said to Have Hanged Him for Interruptions. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/17800000-in-gold-swells-stock-here-13336700-of-earmarked-metal.html | $17,800,000 IN GOLD SWELLS STOCK HERE; $13,336,700 of Earmarked Metal Released, Presumably to Help German Exchange. $4,518,300 IN FROM CANADA Triple Deal, With Berlin Shipping to Holland to Use Dutch Gold Here, Indicated. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/u-of-p-to-confer-1600-degrees-today-dr-gates-will-be-presented.html | U. OF P. TO CONFER 1,600 DEGREES TODAY; Dr. Gates Will Be Presented Formally as University Head at Commencement. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/corporate-changes-new-york.html | CORPORATE CHANGES.; New York. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/goes-to-newark-store-wj-wells-macys-general-manager-to-assist.html | GOES TO NEWARK STORE.; W.J. Wells, Macy's General Manager, to Assist Bamberger Head. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/canadas-gold-holdings-88245710-reported-by-finance-minister-on-may.html | CANADA'S GOLD HOLDINGS; $88,245,710 Reported by Finance Minister on May 31. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/goodman-gets-medal-as-sixty-sets-mark-milwaukee-ace-creates-new.html | GOODMAN GETS MEDAL AS SIXTY SETS MARK; Milwaukee Ace Creates New Course Record of 70 in TransMississippi Golf. Brookes to Visit Manila. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/fire-department.html | Fire Department. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/col-lindbergh-gets-degree-at-princeton-those-upon-whom-honorary.html | COL. LINDBERGH GETS DEGREE AT PRINCETON; THOSE UPON WHOM HONORARY DEGREES WERE BESTOWED AT PRINCETON. | True | From a Staff Correspondent of The New York Times.Times Wide World Photo. | C1B 118187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/aqueduct-feature-won-by-st-francis-mrs-holdens-entrant-defeats.html | AQUEDUCT FEATURE WON BY ST. FRANCIS; Mrs. Holden's Entrant Defeats Bathorse by 2 Lengths, With Masked Ball Third. DOUBLE TO AUDLEY FARM Scores With Altmark and Elegant In First Two Races--6 Favorites Finish in Front. | True | By Bryan Field. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/drastic-injunction-restrains-miners-pittsburgh-judge-bars-picketing.html | DRASTIC INJUNCTION RESTRAINS MINERS; Pittsburgh Judge Bars Picketing, Ridicule and Gatherings in Coal Strike Area.7,000 IN MARCH FOR DOLEDemands for Free Milk and Removal of Guards Heard by Washington County Officials. 7,000 in March to Urge Dole. Syndicalism Changed to Thompson. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/2093325cent-dividend-american-composite-trust-shares-declares-half.html | .2093325-CENT DIVIDEND.; American Composite Trust Shares Declares Half Year's Payment. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/financial-markets-stocks-little-changed-business-very.html | FINANCIAL MARKETS; Stocks Little Changed, Business Very Dull--Improvement of German Bonds Continues. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/sir-andrew-scores-in-race-at-ascot-woodward-entry-takes-prince-of.html | SIR ANDREW SCORES IN RACE AT ASCOT; Woodward Entry Takes Prince of Wales Stakes as Crowd of 100,000 Looks On. KING AND QUEEN IN THRONG Cameronian Repeats His Derby Victory by Triumph in St. James's Palace Stakes. POMME D'API ALSO WINNER Society in Resplendent Raiment on Hand--Victorian Styles Add Picturesque Tone to Scene. Robot Bookmaker on the Job. Triumph for Derby Victor. Huge Throng Adds Color to Races. | True | By T.b. MacAuley . Special Cable To the New York Times.times Wide World Photo. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/expresident-coolidges-speech.html | Ex-President Coolidge's Speech | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/jersey-golf-lead-to-miss-glutting-cards-an-87-in-second-round-to-to.html | JERSEY GOLF LEAD TO MISS GLUTTING; Cards an 87 in Second Round to Top Field by 3 Strokes With Score of 179. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/miss-lelia-baldwin-bride-of-fh-tomes-ceremony-takes-place-in-the.html | MISS LELIA BALDWIN BRIDE OF F.H. TOMES; Ceremony Takes Place in the Chapel of St. Bartholomew's Church.EDIFICE LIKE A GARDENMiss Ruth Baldwin Her Sister's Attendant--Reception at Homeof Bride's Parents. | True | Photo by Jay Te Winburn. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/washington-ratifies-swiss-arbitral-pact-compulsory-features-of-it.html | WASHINGTON RATIFIES SWISS ARBITRAL PACT; Compulsory Features of It, However, Are Limited to JuridicalQuestions. | True | Wireless to THE NEW YORK TIMES. | C1B 118187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/car-loadings-made-usual-gain-after-holiday-increased-49956-cars-in.html | Car Loadings Made Usual Gain After Holiday; Increased 49,956 Cars in Week to 760,890 | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/walker-retorts-angrily-on-parks-cites-progress-on-purchases-to-meet.html | WALKER RETORTS ANGRILY ON PARKS; Cites Progress on Purchases to Meet Charges of Delay and Again Scores Critics. PROMISES HOUSING ACTION Says He Will Move Soon, but Holds Disturbed Money Market and Lack of Proper Laws Hamper Him. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/camera-arrest-ordered-france-seeks-heavyweight-fighter-for.html | CARNERA ARREST ORDERED.; France Seeks Heavyweight Fighter for Military Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/police-department.html | Police Department. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/frazer-convicted-sentenced-to-die-rahway-man-pales-as-jury-finds.html | FRAZER CONVICTED; SENTENCED TO DIE; Rahway Man Pales as Jury Finds Him Guilty in Death of Mrs. Stader on Feb. 17. RE-ENACTS KILLING IN AUTO Defendant Climbs Into Car in Court to Show How Gun Went Off-- Tells of Taking Body South. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/doeg-named-to-head-new-york-net-team-seligson-feibleman-and.html | DOEG NAMED TO HEAD NEW YORK NET TEAM; Seligson, Feibleman and Aydelotte Among Others Picked for Church Cup Play. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/fight-new-li-rent-for-city-terminal-nassau-officials-and-transit.html | FIGHT NEW L.I. RENT FOR CITY TERMINAL; Nassau Officials and Transit Commission Oppose Move by Pennsylvania Road. SEE LEVY ON COMMUTERS Lease Filed With I.C.C. Would Increase Charges 1 Per Cent on Value of Investment. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/sprague-rebuked-by-stamp-on-gold-director-of-bank-of-england-takes.html | SPRAGUE REBUKED BY STAMP ON GOLD; Director of Bank of England Takes Issue Publicly With Its Financial Adviser. BIG INDUSTRIES CRITICIZED Professor Sprague Says Their "Essential Instability" Was a Cause of the Depression. Faulty Distribution of Resources. Sees Lack of Good Investments. | True | Wireless to THE NEW YORK TIMES. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/mrs-fenn-scores-in-hartford-golf-defeats-miss-ferguson-3-and-1.html | MRS. FENN SCORES IN HARTFORD GOLF; Defeats Miss Ferguson, 3 and 1, Advancing to Second Round of Connecticut Tourney. MATCH IS WELL CONTESTED Victor Is 2 Up at the Turn and Ends Contest on the 17th-- Other Favorites Gain. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/hoover-felicitates-king-he-sends-a-birthday-message-to-gustaf-v-of.html | HOOVER FELICITATES KING.; He Sends a Birthday Message to Gustaf V of Sweden. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/stock-exchange-firm-formed.html | Stock Exchange Firm Formed. | True | | C1B 118187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/singer-ends-work-for-massey-bout-former-champion-scales-134-pounds.html | SINGER ENDS WORK FOR MASSEY BOUT; Former Champion Scales 134 Pounds After Engaging in Impressive Drill. Camera Bout Shows Profit. Banovic Challenges Again. | True | By James P. Dawson. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/rose-leads-field-in-halfmile-race-victory-at-garden-brings-acme.html | ROSE LEADS FIELD IN HALF-MILE RACE; Victory at Garden Brings Acme Wheelman Within One Point of Top in Amateur Standing. RITTER TAKES MILE EVENT Defeats Crossley and De Vito In Two Straight Heats--McNamara Is Beaten by Peden. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/says-airport-listed-land-it-did-not-own-accountant-testifies-realty.html | SAYS AIRPORT LISTED LAND IT DID NOT OWN; Accountant Testifies Realty Was Shown as Asset Before Title Had Been Taken. DOUBTS STOCK WORTH 15% Superintendent and Watchman Concern's Only Employes Now--Had State Instruction Permit. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/british-golf-stars-arrive-for-match-ryder-cup-squad-of-10-invades.html | BRITISH GOLF STARS ARRIVE FOR MATCH; Ryder Cup Squad of 10 Invades U.S. for Clash at Columbus on June 26 and 27. ALSO TO COMPETE IN OPEN Macdonald Smith, Who Led Qualifying Field in British Open and Then Fell Back, Also Arrives. Wireless from Ramsay. Players of Demonstrated Ability. Only Three Are Newcomers. | True | By William D. Richardson. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/southampton-club-planning-gymkhana-horsemanship-exhibit-on-july-4.html | SOUTHAMPTON CLUB PLANNING GYMKHANA; Horsemanship Exhibit on July 4 to Mark Formal Opening of Hunt and Riding Clubhouse. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/arabs-urged-to-meet-in-protest-to-league-moslem-congress-would.html | ARABS URGED TO MEET IN PROTEST TO LEAGUE; Moslem Congress Would Score Decision of the Wailing Wall Commission. | True | Wireless to THE NEW YORK TIMES. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/stays-duringer-execution-state-appeals-court-will-hear-argument-on.html | STAYS DURINGER EXECUTION; State Appeals Court Will Hear Argument on Oct. 5. | True | Special to The New York Times. | C1B 118187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/yale-nine-defeats-harvard-by-7-to-3-maines-homer-with-two-on-in.html | YALE NINE DEFEATS HARVARD BY 7 TO 3; Maine's Homer With Two On in Eighth Clinches Game as 7,000 Look On. LINEHAN BREAKS 3-ALL TIE Singles in Seventh to Drive In Fletcher in Opening Contest of Series at New Haven. DES ROCHES MAKES 3 HITS Ticknor Also Gets 3, While Victors' 12 Drives Are Scattered--Kies and MacHale Go the Route. Maine's Homer Is Timely. Kies Falters in Sixth. Des Roches Leads Hitters. | True | By Louis Effrat. Special To the New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/lois-ridley-wed-in-london-columbus-ohio-girl-bride-of-norman-hyde.html | LOIS RIDLEY WED IN LONDON; Columbus (Ohio) Girl Bride of Norman Hyde Jones. | True | Wireless to THE NEW YORK TIMES. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/graduates-6-jersey-men-u-of-ill-also-makes-fh-turner-acting-dean-of.html | GRADUATES 6 JERSEY MEN.; U. of Ill. Also Makes F.H. Turner Acting Dean of Men. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/debate-narcotics-plan-delegates-to-geneva-conference-unable-to.html | DEBATE NARCOTICS PLAN.; Delegates to Geneva Conference Unable to Agree on American Project. | True | Wireless to THE NEW YORK TIMES. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/catalans-work-in-secret-committee-hides-away-for-a-week-to-draft-a.html | CATALANS WORK IN SECRET.; Committee Hides Away for a Week to Draft a Constitution. | True | Wireless to THE NEW YORK TIMES. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/a-movable-crisis.html | A MOVABLE "CRISIS." | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/again-asks-listing-of-druggists.html | Again Asks Listing of Druggists. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/syracuse-jayvees-triumph-by-length-break-away-near-end-to-lead.html | SYRACUSE JAYVEES TRIUMPH BY LENGTH; Break Away Near End to Lead California and Cornell, With Columbia Fourth. WASHINGTON FRESHMEN WIN Show Length in Front of Cornell, With Syracuse, Navy and Columbia Trailing in Order. Columbia Freshmen Fifth. Syracuse Jayvees Sprint. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/maitenes-ii-here-for-ocean-race-british-entry-for-transatlantic.html | MAITENES II HERE FOR OCEAN RACE; British Entry for Transatlantic Test Arrives on Board Majestic. School Track Meet Postponed. | True | By James Robbins. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/white-star-to-run-trips-to-halifax-follows-cunard-policy-of-summer.html | WHITE STAR TO RUN TRIPS TO HALIFAX; Follows Cunard Policy of Summer Week-End Cruises Between Ocean Voyages.THIRD TO ADOPT PRACTICE Leviathan Also to Make ShortJaunts in July--Show-BoatJourneys for Belgenland. | True | | C1B 118187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/wheat-export-smaller-weeks-shipment-below-preceding-week-and-1930.html | WHEAT EXPORT SMALLER.; Week's Shipment Below Preceding Week and 1930. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/man-is-found-slain-on-queens-bypath-police-suspect-liquortraffic.html | MAN IS FOUND SLAIN ON QUEENS BYPATH; Police Suspect Liquor-Traffic Feud as Auto Mired Near By Yields Evidence of Fight. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/oil-independents-ask-hoover-for-embargo-heavy-imports-it-is-charged.html | OIL INDEPENDENTS ASK HOOVER FOR EMBARGO; Heavy Imports, It Is Charged, Make for Monopolistic Control of the Industry Here. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/yachts-sail-tonight-for-cape-may-race-fleet-off-for-new-london.html | YACHTS SAIL TONIGHT FOR CAPE MAY RACE; Fleet Off for New London, Where Contest Will Start Saturday. Londos-Steele on Benefit Card. Women Swimmers to Race at Rye. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/nicaraguan-insurgents-kill-two-marines-outlaws-reported-in-strong.html | Nicaraguan Insurgents Kill Two Marines; Outlaws Reported in Strong Force Near By | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/accuses-w-ward-smith-woman-on-stand-tells-story-of-attempt-to.html | ACCUSES W. WARD SMITH.; Woman on Stand Tells Story of Attempt to Attack Her. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/oarsmen-sail-tonight-harvard-crew-to-leave-on-aquitania-for-henley.html | OARSMEN SAIL TONIGHT.; Harvard Crew to Leave on Aquitania for Henley Race. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/hailsham-takes-tory-post-resignation-of-salisbury-from-house-of.html | HAILSHAM TAKES TORY POST; Resignation of Salisbury From House of Lords Job Is Confirmed. | True | Wireless to THE NEW YORK TIMES. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/yale-and-harvard-stage-late-rows-crews-hear-part-of-broadcast-from.html | YALE AND HARVARD STAGE LATE ROWS; Crews Hear Part of Broadcast From Poughkeepsie Before Launching Shells. Harvard Goes Down Stream. Crew in Fine Shape. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/mist-us-entry-in-swedish-yacht-races-causes-sensation-on-arrival-by.html | Mist, U.S. Entry in Swedish Yacht Races, Causes Sensation on Arrival by Its Design | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/circulation-men-meet-managers-discuss-newspaper-tasks-in-sessions.html | CIRCULATION MEN MEET.; Managers Discuss Newspaper Tasks in Sessions at Asheville, N.C. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/deposit-date-extended-appeal-is-made-to-bondholders-of-pan-american.html | DEPOSIT DATE EXTENDED.; Appeal Is Made to Bondholders of Pan American of California. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/list-of-varsity-race-winners-in-the-intercollegiate-regatta.html | List of Varsity Race Winners In the Intercollegiate Regatta | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/l343000-new-bond-issues-to-be-offered-to-public-today.html | $l,343,000 New Bond Issues To Be Offered to Public Today | True | | C1B 118187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/peters-would-aid-in-faithfull-quest-but-he-has-no-information.html | PETERS WOULD AID IN FAITHFULL QUEST; But He Has No Information, Statement for Him Says-- Will Not Be Summoned. ENGAGES J.W. DAVIS HERE He Asserts Edwards Could Have Got in Touch With Him on Visit to Boston. Asks J.W. Davis to Act for Him. Formal Statement Issued. | True | From a Staff Correspondent of The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/miss-fitz-gerald-is-wed-in-church-becomes-the-bride-of-albert.html | MISS FITZ GERALD IS WED IN CHURCH; Becomes the Bride of Albert Francke Jr. at St. Bartholomew's. DECORATIONS ELABORATE Bridal Procession in Floral Lane-- Reception Is Held In the Main Salon at Sherry's. | True | Photo by Jay Te Winburn. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/mellon-arrives-in-london-treasury-secretary-says-he-is-on-holiday.html | MELLON ARRIVES IN LONDON; Treasury Secretary Says He Is on Holiday With No Official Mission. | True | Special Cable to THE NEW YORK TIMES. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/wr-hearst-seeks-washington-post-owner-of-competing-herald-is.html | W.R. HEARST SEEKS WASHINGTON POST; Owner of Competing Herald Is Reported to Have Bid $3,000,000 for Paper. IS REVISING HIS OFFER He Must Meet $800,000 Cash Payment and 20-Year BondsOffered by Lawrence. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/spears-and-pruninghooks.html | SPEARS AND PRUNING-HOOKS. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/calls-foreman-directors-first-national-of-chicago-offers-places-on.html | CALLS FOREMAN DIRECTORS.; First National of Chicago Offers Places on Board to Four. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/detroit-suburban-bank-closes.html | Detroit Suburban Bank Closes. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/sees-kidnapped-girls-in-bossy-gillis-photo-brother-hunts-in.html | SEES KIDNAPPED GIRLS IN BOSSY GILLIS PHOTO; Brother Hunts in Newburyport for Brooklyn Children Stolen by Childless Couple. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/trial-of-diamond-by-state-shifted-justice-bliss-grants-change-of.html | TRIAL OF DIAMOND BY STATE SHIFTED; Justice Bliss Grants Change of Venue to "Next Term in Rennselaer County." ACTION ON PARKS CHARGES Extraordinary Session, to Precede Federal Trial Here, Indicated After Hearing at Catskill. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/deals-in-the-bronx-broker-reports-leasing-of-two-buildings-for.html | DEALS IN THE BRONX.; Broker Reports Leasing of Two Buildings for Business. New Dorp Dwelling Rented. | True | | C1B 118187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/college-tennis-halted-rain-causes-the-postponement-of-matches-at.html | COLLEGE TENNIS HALTED.; Rain Causes the Postponement of Matches at Crescent A.C. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/salter-urges-plan-to-end-depression-official-of-league-of-nations.html | SALTER URGES PLAN TO END DEPRESSION; Official of League of Nations Would Form Supreme Economic Council. ADDRESSES BOND CLUB Sees System of Economics "on Trial," With Collective Leadership the Remedy. NOTES SOCIALISTIC THREAT Banking and Industrial Chiefs asModified Monitors Are CalledWorld's Big Need. Large Opportunities Seen. World-Wide Action Needed. Believes System Is on Trial. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/giant-5run-rally-routs-reds-6-to-1-leachs-double-with-bases-full-in.html | GIANT 5-RUN RALLY ROUTS REDS, 6 TO 1; Leach's Double With Bases Full in Sixth Sends Silas Johnson to Defeat.FITZSIMMONS IN TOP FORMHelps McGrawmen Gain Their FifthVictory in Row as WesternTrip Ends. Cuccinello Stops Rally. Red Blunders Costly. Fitz In Top Form. | True | By William E. Brandt. Special To the New York Times.times Wide World Photo. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/trade-vista-better-in-several-cities-work-however-gained-little-in.html | TRADE VISTA BETTER IN SEVERAL CITIES; Work, However, Gained Little in Nation Early in Month, Hoover Committee Reports. SOME IMPROVEMENT HERE Police List of Idle Fell 1,750 to 72,507--Buffalo Building Projects Highest Since 1920. Price Advance in Spices Likely. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/senators-4-in-9th-bring-11th-in-row-harriss-triple-with-bases-full.html | SENATORS' 4 IN 9TH BRING 11TH IN ROW; Harris's Triple With Bases Full Upsets Browns in Final Inning, 11-10. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/cm-hubbard-elected-bond-club-president-g-munro-hubbard.html | C.M. HUBBARD ELECTED BOND CLUB PRESIDENT; G. MUNRO HUBBARD. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/civil-war-veterans-reviewed-by-hoover-largest-crowd-of-tour-greets.html | CIVIL WAR VETERANS REVIEWED BY HOOVER; Largest Crowd of Tour Greets the President on Halt at Columbus, Ohio. Springfield Throng Awaits President. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/presidents-address-at-marion.html | President's Address at Marion | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/music-notes.html | MUSIC NOTES. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/dr-ht-summersgill-gorgas-aide-dies-had-served-as-the-head-of.html | DR. H.T. SUMMERSGILL, GORGAS AIDE, DIES; Had Served as the Head of Hospitals in Cincinnati andCalifornia. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/miss-america-to-wed-prise-beauty-of-1924-ruth-malcomson-to-be-ca.html | MISS AMERICA TO WED.; Prise Beauty of 1924, Ruth Malcomson, to Be C.A. Schaubel's Bride. | True | Special to The New York Times. | C1B 118187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/france-asks-league-to-aid-austrian-loan-cabinet-decides-21000000.html | FRANCE ASKS LEAGUE TO AID AUSTRIAN LOAN; Cabinet Decides $21,000,000 Should Be International Like 1923 Financing. | True | Special Cable to THE NEW YORK TIMES. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/approved-by-daugherty-orations-a-fitting-climax-to-work-for.html | APPROVED BY DAUGHERTY.; Orations a Fitting Climax to Work for Memorial, He Says. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/drain-on-reichsbank-continues-unabated-german-institution-is.html | DRAIN ON REICHSBANK CONTINUES UNABATED; German Institution Is Reported to Have Had Difficulty in Getting Gold for Reparations. | True | Special Cable to THE NEW YORK TIMES. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/deny-murder-of-king-zog-report-believed-to-be-due-to-rumors-of-his.html | DENY MURDER OF KING ZOG.; Report Believed to Be Due to Rumors of His Illness. | True | Special Cable to THE NEW YORK TIMES. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/urges-foreigners-to-hold-shanghai-justice-feethams-report-says-time.html | URGES FOREIGNERS TO HOLD SHANGHAI; Justice Feetham's Report Says Time Is Not Yet Ripe to Yield the Settlement. BUT HE CITES UNFAIRNESS Says Municipal Council Fails to Provide Enough Educational Facilities for Chinese. Council Is Criticized. Sees Foreigners as Trustees. Upholds Treaty Rights. Scores Indifference to Chinese. Urges Revising Land Rules. Feetham's Distinguished Career. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/la-fauci-patterson-draw-boxers-even-at-end-of-ten-rounds-at-71st.html | LA FAUCI, PATTERSON DRAW.; Boxers Even at End of Ten Rounds at 71st Regiment Armory. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/10481844-is-left-by-ff-ayer-no-will-fortune-of-lawyer-and-author.html | $10,481,844 IS LEFT BY F.F. AYER; NO WILL; Fortune of Lawyer and Author Goes to Brother and Sister --Most of It in Bonds. RALPH BARTON HAD $5,000 Value of French Property Is Not Known-- Sidney Schwab Wealth Appraised at $4,940,358. Sidney Schwab Left $4,940,358. Ralph Barton Estate Small. Emile Utard Left $436,625. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/son-born-to-cc-giffords.html | Son Born to C.C. Giffords. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/americans-and-britons-to-vie-in-baseball-and-beer-pumping.html | Americans and Britons to Vie In Baseball and Beer Pumping | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/denies-radio-trend-rivals-newspapers-bruce-barton-tells-sales-and.html | DENIES RADIO TREND RIVALS NEWSPAPERS; Bruce Barton Tells Sales and Advertising Group There Is No Substitute for Print. PREFERS VISUAL MESSAGE Arnold Deplores the Commercial Misuse of Air--Broadcasters Defended Against Critics. Sees No Substitute for Print. Cites Newspaper's Stability. Arnold Scores Abuse of Radio. Radio Viewed as Vitalizer. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/to-honor-miss-dominick-friends-to-entertain-this-week-for-bridetobe.html | TO HONOR MISS DOMINICK.; Friends to Entertain This Week for Bride-to-Be. Mrs. Charles Fischer Gets Medal. Fay Bainter Operated Upon. | True | Special to The New York Times. | C1B 118187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/recover-100-bodies-from-french-ship-tugboats-continue-search-but.html | RECOVER 100 BODIES FROM FRENCH SHIP; Tugboats Continue Search, but Fail to Find Many Reported Floating. 100 BELIEVED IN CABINS Divers Will Be Sent Down Today to Attempt to Remove Deck and Superstructure. Bernstein Murder Charge Upheld. | True | Special Cable to THE NEW YORK TIMES. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/ford-investment-fund-to-pay-880000-to-workers-july-1.html | Ford Investment Fund to Pay $880,000 to Workers July 1 | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/board-studies-rise-in-canadian-duties-no-evidence-of-reprisals-is.html | BOARD STUDIES RISE IN CANADIAN DUTIES; No Evidence of Reprisals Is Found So Far From Investigation of Recent Increases.SHOUSE HITS OUR TARIFFAmerican Plants Have Opened 600Dominion Branches as Result of1930 Act, He Says. | True | Special to The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/believes-hoover-set-future-course-washington-thinks-indianapolis.html | BELIEVES HOOVER SET FUTURE COURSE; Washington Thinks Indianapolis Speech Forecasts Vetoes for Radical Bills. EXPECTS CONGRESS ACTION President Looks to Revision of Banking and Taxation Laws, Politicians Suggest. Stand on Radical Measures. Objection to Wagner Bill. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/wind-halts-divers-seeking-lost-gold-artiglio-ii-lies-at-brest-but.html | WIND HALTS DIVERS SEEKING LOST GOLD; Artiglio II Lies at Brest, but Progress Is Being Made on Wreck of Egypt. | True | Copyright, 1931, in North America by the New York Times Company | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/boston-lawyers-give-views-two-say-they-have-no-knowledge-of-murder.html | BOSTON LAWYERS GIVE VIEWS.; Two Say They Have No Knowledge of Murder Evidence. | True | From a Staff Correspondent of The New York Times. | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/chrysler-tells-plans-denies-development-program-is-aimed.html | CHRYSLER TELLS PLANS.; Denies Development Program Is Aimed Specifically at Ford. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/dog-ends-long-fast-over-injured-fireman-pooch-pining-for-friend-in.html | DOG ENDS LONG FAST OVER INJURED FIREMAN; Pooch, Pining for Friend in Hospital, Takes Food From Animal League Official. | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/fighter-gulps-smelling-salts-by-mistake-and-loses-bout-error-due-to.html | Fighter Gulps Smelling Salts by Mistake And Loses Bout; Error Due to Excited Second | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 118187 |
| 1931-06-17 | 1931-06-17 | https://www.nytimes.com/1931/06/17/archives/dutch-queen-visits-france-principal-object-is-to-inspect-the.html | DUTCH QUEEN VISITS FRANCE; Principal Object Is to Inspect the Colonial Exhibition. | True | Special Cable to THE NEW YORK TIMES. | C1B 118187 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 119147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/president-at-tomb-of-lincoln-demands-obedience-to-law-no-man-either.html | PRESIDENT AT TOMB OF LINCOLN DEMANDS OBEDIENCE TO LAW; No Man Either by Position of Influence Stands Above the Law, He Declares. REDEDICATES MONUMENT In Address to State Assembly He Depicts Legislatures as Experimental Laboratories. 40,000 VISITORS IN THRONG Springfield's Greeting Is Most Enthusiastic of Tour--Executive Starts for Washington. Calls for Obedience to Law. Recalls Gettysburg Address. Address to Legislators. Valuable to the Whole Nation. Received With Formalities. Talks to Capone's Prosecutor. Talks Informally With Visitors. | True | From a Staff Correspondent of The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/russian-reds-map-drive-for-harvest-central-committee-acts-to-link.html | RUSSIAN REDS MAP DRIVE FOR HARVEST; Central Committee Acts to Link Railways, Mines and Industries in One Great Effort.PIECEWORK IS EMPHASIZEDIndividual Responsibility Stressed Also in Move to Speed Productivity of Workers and Peasants. Harvest Campaign Outlined. Coal Mines Urged to Speed Up. | True | Wireless to THE NEW YORK TIMES. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/a-turkeyselling-pool.html | A Turkey-Selling Pool. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/newsprint-exports-rose-in-may.html | Newsprint Exports Rose in May. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/will-drop-transit-untermyer-threat-he-declares-only-citys-welfare.html | WILL DROP TRANSIT, UNTERMYER THREAT; He Declares Only City's Welfare Will Determine Whether or Not He Will Resign. WORK NEARLY DONE HE SAYS Meanwhile Fullen and Aides Will Be Guests at Parleys to Form a New Plan. VICTORY FOR ROADS IS SEEN Financial Circleal Believe I.R.T. and B.M.T. Are in Stronger Position for Negotiations. Stormy Conference Held. Mayor Is Silent. Fullen to Attend Parleys. Hearings Resume Monday. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/kurzrok-advances-in-tennis-tourney-champion-gains-semifinal-in.html | KURZROK ADVANCES IN TENNIS TOURNEY; Champion Gains Semi-Final In Greater New York Play by Defeating Jenkins. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/fire-sinks-bermuda-at-hamilton-dock-ship-swept-by-fire-and-sunk-at.html | FIRE SINKS BERMUDA AT HAMILTON DOCK; SHIP SWEPT BY FIRE AND SUNK AT HAMILTON, BERMUDA. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/miss-mccutcheons-debut-she-will-be-presented-in-greenwich-at-dance.html | MISS McCUTCHEON'S DEBUT; She Will Be Presented in Greenwich at Dance on Sept. 17. | True | Special to The New York Times. | C1B 119147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/chain-found-over-track-boy-13-is-held-in-buffalo-after-freight.html | CHAIN FOUND OVER TRACK.; Boy, 13, Is Held in Buffalo After Freight Passes Over Obstacle. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/importers-oppose-new-bonding-rule-merchants-association-appeals-to.html | IMPORTERS OPPOSE NEW BONDING RULE; Merchants Association Appeals to Lowman to Cancel DutyPaying Plan.NEEDLESS EXPENSE SEEN Sureties, It Is Contended, Will AskBid Premiums--Regulation LikeOne Revoked in 1917. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/staten-island-trading-two-new-dwellings-bought-by-concernother.html | STATEN ISLAND TRADING.; Two New Dwellings Bought by Concern--Other Deals Listed. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/schmeling-boxes-6-rounds-champion-to-weigh-188-or-189-pounds.html | SCHMELING BOXES 6 ROUNDS; Champion to Weigh 188 or 189 Pounds Against Stribling. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/old-aiken-riders-will-play-in-west-to-face-argentine-four-in-series.html | OLD AIKEN RIDERS WILL PLAY IN WEST; To Face Argentine Four in Series at Chicago--College Tourney Is On Today. College Play Today. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/morocco-gets-dictator-spain-names-civilian-to-post-with-orders-to.html | MOROCCO GETS DICTATOR.; Spain Names Civilian to Post With Orders to Cut Budget. | True | Special Cable to THE NEW YORK TIMES. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/dog-thrice-bitten-by-third-rail-flees-terrier-tossed-into-air-at.html | DOG, THRICE 'BITTEN' BY THIRD RAIL, FLEES; Terrier, Tossed Into Air at Far Rockaway, Alights on Feet, Only Mystified by Electricity. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/rumanian-power-deal-sofina-unit-to-obtain-interest-in.html | RUMANIAN POWER DEAL.; Sofina Unit to Obtain Interest In American-Controlled Company. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/miss-bennett-goes-to-golf-semifinal-medalist-defeats-miss-smith.html | MISS BENNETT GOES TO GOLF SEMI-FINAL; Medalist Defeats Miss Smith, 15-Year-Old Entrant, 3-2, in Connecticut Tournament. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/threerun-rally-in-ninth-enables-harvard-to-beat-yale-43-and-even.html | Three-Run Rally in Ninth Enables Harvard to Beat Yale, 4-3, and Even Series; HARVARD'S 3 IN 9TH DEFEAT YALE, 4 TO 3 Bunch 5 of 9 Hits Off Newton in Brilliant Rally to Even Series at One-All. PAGE ALLOWS 5 SAFETIES His Passes, With Timely Drives by Linehan and Vincent, Give the Elis 3-to-1 Lead. CRIMSON FIRST TO COUNT Tallies in Fourth at Cambridge on Wood's Long Fly--Play Off Tie Next Tuesday. Ticknor Opens Final Rally. Harvard Perfect in Field. Vincent Drives in Fletcher. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/low-prices-tie-up-halibut-boats.html | Low Prices Tie Up Halibut Boats. | True | Special to The New York Times. | C1B 119147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/agreement-near-in-ericsson-deal-announcement-by-it-and-t-and-ivar.html | AGREEMENT NEAR IN ERICSSON DEAL; Announcement by I.T. and T. and Ivar Kreuger Expected in Forty-eight Hours. CONTRACTS ARE INVOLVED Negotiations Include Production of Equipment as Well as Stock Acquisition. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/crowley-new-york-central-head-threatened-police-hunt-crank-who.html | Crowley, New York Central Head, Threatened; Police Hunt Crank Who Demands $25,000 | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/colombians-here-honor-lozano.html | Colombians Here Honor Lozano. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/will-stay-in-london-three-weeks.html | Will Stay in London Three Weeks. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/miss-nichols-is-set-for-takeoff-today-hopes-to-start-on-first-leg.html | MISS NICHOLS IS SET FOR TAKE-OFF TODAY; Hopes to Start on First Leg of Ocean Flight This Morning if Weather Is Favorable. HER PLANE TESTED AGAIN Kimball Reports Conditions Better Over Part of Course--Post and Gatty Are Ready. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/jail-2-for-defacing-of-duces-picture-fascisti-hold-catholic-women.html | JAIL 2 FOR DEFACING OF DUCE'S PICTURE; Fascisti Hold Catholic Women Club Leaders Responsible for 8-Year-Old's Act. SUSPEND 6-MONTH TERMS Italian Reply to Vatican Waits as Government Gathers Data on Catholic Action's Doings. | True | By Arnaldo Cortesi. Special Cable To the New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/cuban-church-bombed-riot-at-gomez-rites-students-destroy-machados.html | CUBAN CHURCH BOMBED RIOT AT GOMEZ RITES; Students Destroy Machado's Floral Tribute to Patriot--Later Commandeer Street Car | True | Special Cable to THE NEW YORK TIMES. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/macintosh-renews-citizenship-fight-yale-professor-asks-supreme.html | MACINTOSH RENEWS CITIZENSHIP FIGHT; Yale Professor Asks Supreme Court to Reconsider Its Arms Oath Decision. CONTENDS IT BARS QUAKERS Ruling Not Only Denies Citizenship but Also Public Office to All With Religious Scruples. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/await-fliers-names-in-marion-complaint-aviation-officials-have-no.html | AWAIT FLIERS NAMES IN MARION COMPLAINT; Aviation Officials Have No Report Yet on Interruption at Harding Ceremonies. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/gets-a-stay-in-sale-of-washington-post-mrs-mclean-intervenes-and-is.html | GETS A STAY IN SALE OF WASHINGTON POST; Mrs. McLean Intervenes and Is Said to Have Backing for Contemplated Bid. HUSBAND AWAITS HER OFFER Hearst Amends Bid of $3,000,000 to Meet That of Lawrence and Pledges Other Papers. Interested in Wife's Bid. Hearst Offers Security on Bonds. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/textile-world-wins-medal.html | Textile World Wins Medal. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/wide-trade-production-rises.html | Wide Trade Production Rises. | True | Special to The New York Times. | C1B 119147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/st-albans-plot-sold-to-builder.html | St. Albans Plot Sold to Builder. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/new-book-by-mrs-dennett-again-writes-to-guide-parents-on-sex.html | NEW BOOK BY MRS. DENNETT; Again Writes to Guide Parents on Sex Education of Children. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/dairy-league-sales-high-years-business-totaled-80165000-report-at.html | DAIRY LEAGUE SALES HIGH.; Year's Business Totaled $80,165,000, Report at Utica Shows. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/singer-and-massey-will-meet-tonight-former-lightweight-champion.html | SINGER AND MASSEY WILL MEET TONIGHT; Former Lightweight Champion Rules Favorite to Defeat Massey in the Garden. ROSENBERG ON THE CARD Harlem Middleweight Will Oppose Walker in the Semi-Final of Eight Rounds. | True | By James P. Dawson | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/get-the-best.html | GET THE BEST. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/says-fanatical-drys-threaten-keys-life-atlanta-mayors-secretary.html | SAYS FANATICAL DRYS THREATEN KEY'S LIFE; Atlanta Mayor's Secretary Asks Walker for Police Guard When Executive Lands Here. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/siams-king-and-queen-to-see-new-london-races-tomorrow.html | Siam's King and Queen to See New London Races Tomorrow | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/woman-killed-by-auto-boy-10-is-another-victimtruck-fatally-injures.html | WOMAN KILLED BY AUTO.; Boy, 10, Is Another Victim--Truck Fatally Injures Woodbridge Man. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/westchester-properties-taken.html | Westchester Properties Taken. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/bell-wins-twice-at-delaware-net-defeats-crowe-and-kurland-to-enter.html | BELL WINS TWICE AT DELAWARE NET; Defeats Crowe and Kurland to Enter Fourth Round--Miss Miller Scores. | True | Times Wide World Photo. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/a-son-to-mrs-john-arbuckle.html | A Son to Mrs. John Arbuckle. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/texas-oil-men-adopt-a-unitization-plan-operators-group-agrees-to.html | TEXAS OIL MEN ADOPT A UNITIZATION PLAN; Operators' Group Agrees to Proposal for Limit of Daily Output--Held Useless by Others. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/wounded-pacifying-her-son-in-dispute-mother-accidentally-shot-by.html | WOUNDED PACIFYING HER SON IN DISPUTE; Mother Accidentally Shot by Student Who Tries to Kill Friend Over a Girl. HE TERRIFIES NEIGHBORS Fires at Youth and Searches Bayside Houses for Him TillCaptured by Police. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/see-all-of-us-driving-at-100-miles-an-hour-automotive-engineers-of.html | SEE ALL OF US DRIVING AT 100 MILES AN HOUR; Automotive Engineers of White Sulphur Springs Predict This Speed With Safety. | True | Special to The New York Times. | C1B 119147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/urges-price-inflation-prof-cassel-of-sweden-tells-germans-gold.html | URGES PRICE INFLATION.; Prof. Cassel of Sweden Tells Germans Gold Shortage Causes Slump. | True | Special Cable to THE NEW YORK TIMES. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/jones-of-columbia-scores-at-tennis-top-seeded-favorite-beats-talbot.html | JONES OF COLUMBIA SCORES AT TENNIS; Top Seeded Favorite Beats Talbot of Wesleyan in CollegePlay, 6-1, 6-3.UPTON, RUTGERS, DEFEATEDLoses to Schweikhardt of ColumbiaIn Three-Set Battle at CrescentA.C.--Hendlin Victor. Seeded Stars Are Left. Frame Is Impressive. | True | By Allison Danzig. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/man-of-40-is-graduated-from-connecticut-school.html | Man of 40 Is Graduated From Connecticut School | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/cotton-goes-down-as-crop-improves-decline-is-held-to-5-to-9-points.html | COTTON GOES DOWN AS CROP IMPROVES; Decline Is Held to 5 to 9 Points by Increase in Demand for Raw Material. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/nearly-all-city-reservoirs-full.html | Nearly All City Reservoirs Full. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/city-acts-to-solve-queens-bus-tangle-estimate-board-decides-to.html | CITY ACTS TO SOLVE QUEENS BUS TANGLE; Estimate Board Decides to Award Separate Franchises in North and South Areas. FOLLOWS DELANEY'S IDEA Trolley Company's Counsel Argues for Crosstown Grant, Saying Protests Are Withdrawn. Argues for Franchise. Extension of Stay Necessary. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/mrs-mallory-hurt-as-auto-hits-taxi-tennis-star-cut-on-face-and-two.html | MRS. MALLORY HURT AS AUTO HITS TAXI; Tennis Star Cut on Face and Two Teeth Are Broken in Crash in Madison Av. HUSBAND BADLY INJURED Broker May Have Fractured Skull -- Driver of Private Car Held as Drunken Driver. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/boy-8-drowns-at-stockholm-nj.html | Boy, 8, Drowns at Stockholm, N.J. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/new-testimony-given-at-kylsant-hearing-accountant-tells-how-head-of.html | NEW TESTIMONY GIVEN AT KYLSANT HEARING; Accountant Tells How Head of Royal Mail Lines Planned a Prospectus. | True | Wireless to THE NEW YORK TIMES. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/kashdan-chiss-ace-departs-to-play-in-prague-tourney.html | Kashdan, Chiss Ace, Departs To Play in Prague Tourney | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/parrott-is-crew-leader-sophomore-is-chosen-captain-of-washington.html | PARROTT IS CREW LEADER; Sophomore Is Chosen Captain of Washington Varsity. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/376-cities-queried-to-help-job-relief-survey-of-community-chest.html | 376 CITIES QUERIED TO HELP JOB RELIEF; Survey of Community Chest Needs Starts With View to Aiding Winter Welfare Program.FUNDS NOT TO BE POOLED Burns Explains Effort Fostered byHoover Group Is Designed Merelyto Assure Adequacy. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/police-department.html | Police Department. | True | | C1B 119147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/hilly-acts-to-punish-balky-land-witness-starts-contempt-proceedings.html | HILLY ACTS TO PUNISH BALKY LAND WITNESS; Starts Contempt Proceedings Against Aleeander Cohen in School Site Inquiry. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/hammerstein-theatre-leased-to-producers-schwab-and-mandel-will.html | HAMMERSTEIN THEATRE LEASED TO PRODUCERS; Schwab and Mandel Will Reopen House, Under a New Name, With "Free for All." | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/wedding-a-secret-5-years-marriage-of-yale-man-announced-as-he-gets.html | WEDDING A SECRET 5 YEARS; Marriage of Yale Man Announced as He Gets Medical Degree. | | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/iridescent-victor-in-brookline-chase-mrs-jh-whitneys-star-beats.html | IRIDESCENT VICTOR IN BROOKLINE CHASE; Mrs. J.H. Whitney's Star Beats Game Coq, Stablemate, by 20 Lengths in the Chamblet. CHALLENGE CUP TO MOHOLI Leads From Start to Defeat Marbro -- One Horse Breaks Neck in Slippery Going. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/sales-in-new-jersey-dwellings-and-business-parcels-in-various-towns.html | SALES IN NEW JERSEY.; Dwellings and Business Parcels in Various Towns Transferred. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/new-cunard-commodore-captain-eg-diggle-appointed-to-succeed-sir.html | NEW CUNARD COMMODORE.; Captain E.G. Diggle Appointed to Succeed Sir Arthur Rostron. | True | Wireless to THE NEW YORK TIMES. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/henry-ford-to-broadcast-he-will-be-heard-saturday-at-dearborn.html | HENRY FORD TO BROADCAST; He Will Be Heard Saturday at Dearborn Museum Ceremony. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/4-premieres-next-week-paid-companions-at-masque-theatre-monday-is.html | 4 PREMIERES NEXT WEEK.; 'Paid Companions' at Masque Theatre Monday is Late Addition. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/natural-gas-rate-cut-in-oklahoma.html | Natural Gas Rate Cut in Oklahoma. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/mdonald-receives-secretary-mellon-henderson-joins-conversation-of.html | M'DONALD RECEIVES SECRETARY MELLON; Henderson Joins Conversation of British Premier and Ameri can Treasury Head. STIMSON TO SEE LEADERS Briand Is Informed He Wishes to Get Viewpoint of French on International Problems. | | Special Cable to THE NEW YORK TIMES. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/largest-yale-gift-provides-hospital-yale-commencement-figures-and.html | LARGEST YALE GIFT PROVIDES HOSPITAL; YALE COMMENCEMENT FIGURES AND THOSE RECEIVING HONORARY DEGREES. | True | Special to The New York Times. Times Wide World Photo. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/says-cure-was-found-for-blindness-disease-dr-strong-of-harvard-led.html | SAYS CURE WAS FOUND FOR BLINDNESS DISEASE; Dr. Strong of Harvard Led Medical Expedition Into GuatemalanArea Where Natives Suffer. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/ruth-bryan-owen-off-for-europe-today-sails-with-son-and-daughter.html | RUTH BRYAN OWEN OFF FOR EUROPE TODAY; Sails With Son and Daughter for Two Months' Tour--Six Liners Depart and Two Are Due. | True | | C1B 119147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/meets-sinking-fund-needs.html | Meets Sinking Fund Needs. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/six-bank-robbers-get-11000-in-bronx-4-employes-and-2-customers-of.html | SIX BANK ROBBERS GET $11,000 IN BRONX; 4 Employes and 2 Customers of Times Square Trust Branch Imprisoned in Cellar. TELLER IS KNOCKED DOWN Severely Hurt by Prodding of Thug --Gang Flees in Car Toward Police Headquarters. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/mrs-lake-subdues-mrs-stevenson-64-medalist-reaches-semifinal-round.html | MRS. LAKE SUBDUES MRS. STEVENSON, 6-4; Medalist Reaches Semi-Final Round of Women's Long Island Golf Play. MISS HICKS WINS, 7 AND 6 Makes Brilliant Finish In Beating Mrs. Taylor--Mrs. Anderson and Miss Knapp Advance. Holes 30-Foot Putt. Gains Decisive Victory | True | By Lincoln A. Werden. Special To the New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/gets-new-station-permit-radio-news-corporation-to-build-at.html | GETS NEW STATION PERMIT.; Radio News Corporation to Build at Carlstadt, N.J. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/kamet-climbers-set-base-at-18600-feet-party-reaches-site-of-its.html | KAMET CLIMBERS SET BASE AT 18,600 FEET; Party Reaches Site of Its Second Camp After Trying Struggle Up the East Glacier.EFFECT OF ALTITUDE FELTJarring Headaches, Shortnessof Breath and StomachDiscomforts Reported.HARDEST PART STILL AHEADThird Stage Is Prospected, After Which Expedition Must Battle 600 Feet of Rockface. Minor Avalanches Fall. Find Place for Camp 3. | True | By Frank S. Smythe, | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/173000-verdict-in-12yearold-suit-mp-kosalapov-wins-against.html | $173,000 VERDICT IN 12-YEAR-OLD SUIT; M.P. Kosalapov Wins Against Russo-Asiatic Bank Over Foreign Exchange Deal. FOUGHT IN TWO COURTS Case Transferred From State to Federal Tribunal--Defendant Claims $200,000. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/prowler-at-bankers-home-police-believe-burglars-were-scared-from-jp.html | PROWLER AT BANKER'S HOME; Police Believe Burglars Were Scared From J.P. Warburg's. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/dr-robins-on-offers-plan-to-end-slump-urges-creation-of-federal.html | DR. ROBINS ON OFFERS PLAN TO END SLUMP; Urges Creation of Federal Economic Board to Keep Continuous Curb on Industry.COLLEGES ARE HELPING Keep 4,500,000 From Competing.Dr. Davis of Stevens Says atCity College Graduation. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/actions-on-dividends.html | ACTIONS ON DIVIDENDS | True | | C1B 119147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/nationalists-fiery-in-attack-on-chen-canton-regime-foreign-minister.html | NATIONALISTS FIERY IN ATTACK ON CHEN; Canton Regime Foreign Minister Is Labeled a Communist inKuomintang Charges.JAPANESE ACT IS ASSAILEDDinner to Southern Leaders StirsBitterness--Yen Hsi-shall MayJoin New Move. Nationalists Accuse Japan. Bandits Hold American Lighter. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/to-seize-capones-assets-federal-agents-also-hunt-his-chicago.html | TO SEIZE CAPONE'S ASSETS.; Federal Agents Also Hunt His Chicago Henchmen. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/trade-war-tactics-seen-in-argentina-gj-eder-charges-british-with.html | TRADE WAR TACTICS SEEN IN ARGENTINA; G.J. Eder Charges British With Propaganda Hostile to Our Interests. 'REPLY' TO PRINCE OF WALES Promotion of Business Good-Will Has Sometimes a 'Disquieting Aspect,' Commerce Expert Says. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/to-attend-education-congress.html | To Attend Education Congress. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/new-bridge-roadway-to-be-opened-today-mayor-walker-will-preside-at.html | NEW BRIDGE ROADWAY TO BE OPENED TODAY; Mayor Walker Will Preside at Brooklyn Ceremonies for Manhattan Span. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/farm-youth-at-capital-156-boys-and-girls-from-all-states-pitch.html | FARM YOUTH AT CAPITAL.; 156 Boys and Girls From All States Pitch Tents in Annual Camp. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/finds-aid-of-press-to-church-growing-professor-swift-tells-clergy.html | FINDS AID OF PRESS TO CHURCH GROWING; Professor Swift Tells Clergy Papers Prefer Timely News, but Treat Religion Fairly. QUESTIONS PUBLICITY VALUE Dr. Devine Urges Appreciation of Life's Finer Values and Study of Social Conditions. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/untermyer-host-to-500-entertains-group-from-advertising-convention.html | UNTERMYER HOST TO 500.; Entertains Group From Advertising Convention at His Estate. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/39018000-new-securities-all-bonds-on-market-today.html | $39,018,000 New Securities, All Bonds, on Market Today | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/newport-dean-is-seriously-iii.html | Newport Dean Is Seriously Ill. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/asks-to-sell-navy-club-rac-smith-seeks-court-permission-to-accept.html | ASKS TO SELL NAVY CLUB.; R.A.C. Smith Seeks Court Permission to Accept Offer of $450,000. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/bowman-to-face-yale-will-pitch-for-princeton-in-deciding-game-here.html | BOWMAN TO FACE YALE.; Will Pitch for Princeton In Deciding Game Here Saturday. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 119147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/board-refuses-to-bar-sale-of-its-wheat-cappers-plea-for-pledge-to.html | BOARD REFUSES TO BAR SALE OF ITS WHEAT; Capper's Plea for Pledge to Avoid the Market Fails--Borah Sees "Menace." | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/ship-board-grants-ocean-nail-routes-one-from-gulf-other-from-north.html | SHIP BOARD GRANTS OCEAN NAIL ROUTES; One From Gulf, Other From North Atlantic, to European Ports.DELAYS HOBOKEN PIER SALEAgreements Among Shipping Companies for Establishment of RangeConferences Are Approved. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/ratlfy-brown-boverl-deal.html | Ratlfy Brown Boverl Deal. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/bowman-advances-in-western-tennis-beats-kaiser-64-60-to-reach.html | BOWMAN ADVANCES IN WESTERN TENNIS; Beats Kaiser, 6-4, 6-0, to Reach Quarter-Finals of Title Play at Chicago. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/yale-and-harvard-await-crew-races-oarsmen-stage-light-workouts.html | YALE AND HARVARD AWAIT CREW RACES; Oarsmen Stage Light Workouts Preparing for Meeting on the Thames Tomorrow. PRELIMINARY TESTS TODAY Combination Shells in Two-Mile Event--Ex-Varsity Eights Also to See Action. Now Real Part of Regatta. West Lane to Harvard. | True | By Robert F. Kelley. Special To the New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/organized-audiences.html | ORGANIZED AUDIENCES. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/joins-steel-price-rise-bethlehem-announces-advance-of-1-to-5-on.html | JOINS STEEL PRICE RISE.; Bethlehem Announces Advance of $1 to $5 on Sheet Products. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/steuer-will-sum-up-in-bank-trial-today-will-try-to-review-11-weeks.html | STEUER WILL SUM UP IN BANK TRIAL TODAY; Will Try to Review 11 Weeks' Evidence Against Bank of U.S. Officials in a Day. STATE INQUIRY RESUMES Perskin Hears of Plan to Repay $800,000 Loan--Depositors Get Reorgnization Reports. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/leasing-deals-lead-manhattan-market-contracts-on-west-side-parcels.html | LEASING DEALS LEAD MANHATTAN MARKET; Contracts on West Side Parcels Furnish Bulk of Business in Day of Light Trading. SOME ACTIVITY IN BRONX Transactions Include Sale of Taxpayer Leased to Woolworth's,and New Apartment Project. Leasing Contract Details. Bronx Site For Apartment House. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/alba-outpoints-ramos-gains-sixround-decision-in-bout-at-dyckman.html | ALBA OUTPOINTS RAMOS.; Gains Six-Round Decision in Bout at Dyckman Oval. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/jersey-title-won-by-miss-glutting-baltusrol-star-totals-273-for.html | JERSEY TITLE WON BY MISS GLUTTING; Baltusrol Star Totals 273 for Three Rounds to Take Golf Crown by Three Strokes. | True | Special to The New York Times. | C1B 119147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/miss-mcauslan-bows-to-miss-francis-in-new-jersey-state-tennis.html | Miss McAuslan Bows to Miss Francis in New Jersey State Tennis Semi-Final; MISS FRANCIS GAINS JERSEY NET FINAL Turns Back Miss McAuslan by 6-4, 6-0 in Play for State Title at Westfield. MRS. MUHL WINS MATCH Enters Semi-Final by Defeating Mra. McDermott--Miss Surber Beats Miss Ayers. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/wheat-advanced-by-bad-crop-news-high-temperatures-in-american-and.html | WHEAT ADVANCED BY BAD CROP NEWS; High Temperatures in American and Canadian Northwest Make Outlook Poor. FINAL GAINS TO CENT Deferred Corn Months Rise; July Held Back by Country Shipments --Oats Unchanged--Rye Up. Loss Is About Farm Board Holdings July Recedes After Tightness. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/radio-debate-on-tenyear-plan.html | Radio Debate on Ten-Year Plan. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/ball-renews-attack-against-judge-landis-owner-of-browns-carries.html | BALL RENEWS ATTACK AGAINST JUDGE LANDIS; Owner of Browns Carries Decision in Bennett Case to Circuit Court of Appeals. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/urgs-investment-in-land-bank-bonds-controller-tremaine-stresses.html | URGES INVESTMENT IN LAND BANK BONDS; Controller Tremaine Stresses Safety of These Issues--Bliss Elected President. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/more-german-gold-released-mark-up-exchange-rises-1-point-as-the.html | MORE GERMAN GOLD RELEASED, MARK UP; Exchange Rises 1 Point as the Reserve Bank Gets $9,786,000 of Earmarked Metal. $2,023,840 IN FROM PERU Shipment From Guaranty Trust Company Swells Holdings Here, With No Exports in Day. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/mary-culkin-weds-burton-e-obrien-former-sheriffs-daughter-is.html | MARY CULKIN WEDS BURTON E. O'BRIEN; Former Sheriff's Daughter Is Married in the Church of St. Ignatius Loyola. MGR. LAVELLE OFFICIATES Many City Officials Attend the Ceremony--Bride's Sister Marjorle Is Her Maid of Honor. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/wins-hawthornden-prize-captain-dennis-was-first-thought-to-be-a.html | WINS HAWTHORNDEN PRIZE.; Captain Dennis Was First Thought to Be a Woman. | True | Special Cable to THE NEW YORK TIMES. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/countess-bela-hadik-ill-daughter-of-hungarian-envoy-to-washington.html | COUNTESS BELA HADIK ILL.; Daughter of Hungarian Envoy to Washington Undergoes Operation. | True | Special Cable to THE NEW YORK TIMES. | C1B 119147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/third-race-in-row-to-scottish-yacht-saskia-leads-priscilla-iii-by.html | THIRD RACE IN ROW TO SCOTTISH YACHT; Saskia Leads Priscilla III by 2:35 in Series at Glasgow for Seawanhaka Cup. ONE MORE VICTORY NEEDED Defender Can Retain Trophy With Triumph Today in Test Over Triangular Course. | True | By W.f. Leysmith. Special Cable To the New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/columbia-gas-plot-is-charged-in-suit-minority-holders-in-inland-gas.html | COLUMBIA GAS PLOT IS CHARGED IN SUIT; Minority Holders in Inland Gas and Kentucky Fuel Gas Sue on Foreclosures | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/stock-sales-below-1000000-for-first-time-in-4-years.html | Stock Sales Below 1,000,000 For First Time in 4 Years | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/million-to-u-of-p-gift-oe-chk-curtis-philadelphia-publisher-makes.html | MILLION TO U. OF P. GIFT OE C.H.K. CURTIS; Philadelphia Publisher Makes Record Unrestricted Donation to University. $20,000,000 DRIVE PLANNED Bequest of Late Charles Day of $100,000 Revealed--President Gates Formally Presented. Mr. Curtis's Letter. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/stevens-alumni-gather-dc-johnson-heads-new-officers-installed-at.html | STEVENS ALUMNI GATHER.; D.C. Johnson Heads New Officers Installed at Luncheon. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/kidnap-rumor-denied-big-frenchy-was-not-held-for-ransom-declare.html | KIDNAP RUMOR DENIED.; "Big Frenchy" Was Not Held for Ransom, Declare Police. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/pirates-held-to-seven-hits-by-clark-as-robins-triumph-2-to-0-lark.html | Pirates Held to Seven Hits by Clark as Robins Triumph, 2 to 0; LARK OF ROBINS STOPS PIRATES, 2-0 Southpaw Yields Seven Hits in Scoring Second Shut-Out in Last Two Starts. ALLOWS ONE TO REACH 3D Only Two Get to Second on Brooklyn Hurler, Who Doubles in Fourth to Drive in First Tally. Waner Doubles in Fourth. Robins Get 5 of 6 Doubles. | True | By Roscoe McGowen. Special To the New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/joins-atherton-messmore-co.html | Joins Atherton Messmore & Co. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/new-model-underwood-announced.html | New Model Underwood Announced. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/criticizes-hoover-as-aide-to-harding-walsh-of-montana-asks-if.html | CRITICIZES HOOVER AS AIDE TO HARDING; Walsh of Montana Asks if Marion Speech Shows That President Suspected Corruption.RECALLS OLD INTIMATIONSSenate's Oil 'Prosecutor' Says'Disclosure' Is First FromOne Who Might Know. Calls "Disclosure" Important. yt-1929-06-19.xmlCRITICIZES HOOVER AS AIDE TO HARDING Text of Walsh's Statement. Criticize Former Cabinet. La Follette's Charges Recalled Confirms Fall's Examination. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 119147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/perth-amboy-to-cut-water-rates.html | Perth Amboy to Cut Water Rates. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/acquires-water-property.html | Acquires Water Property. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/news-of-the-schools.html | News of the Schools. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/senators-topple-browns-in-9th-87-victory-is-12th-straight-and-the.html | SENATORS TOPPLE BROWNS IN 9TH, 8-7; Victory Is 12th Straight and the 15th in 16 Starts in Series With Western Invaders. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/exile-describes-polar-white-men-siberians-of-arctic-least-known.html | EXILE DESCRIBES POLAR WHITE MEN; Siberians of Arctic Least Known, Declares Zinzinov in His New Book. THEY NEVER SAW A WHEEL Author Considered a Magician When He Showed Kerosene Lamp to Natives. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/honors-schiffs-memory-bond-club-adopts-resolution-on-death-of.html | HONORS SCHIFF'S MEMORY.; Bond Club Adopts Resolution on Death of Council Member. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/slaying-linked-to-liquor-police-seek-heads-of-bronx-ring-in-queens.html | SLAYING LINKED TO LIQUOR.; Police Seek Heads of Bronx Ring in Queens Murder Case. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/killed-by-holdup-men-cafe-owner-shot-when-he-refuses-to-raise-his.html | KILLED BY HOLD-UP MEN.; Cafe Owner Shot When He Refuses to Raise His Hands. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/wi-cooper-dead-president-of-bank-whole-career-of-55-years-spent.html | W.I. COOPER DEAD; PRESIDENT OF BANK; Whole Career of 55 Years Spent With the National State of Newark. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/the-long-federal-arm.html | THE LONG FEDERAL ARM. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/14-yachts-start-in-80mile-race-valencia-first-across-line-as-fleet.html | 14 YACHTS START IN 80-MILE RACE; Valencia First Across Line as Fleet Begins Rye to New London Test. TWO DIVISIONS ENTERED Metcalf's Sachem Among Craft in Class B--Hendrick'a Sayonara II a Division C Competitor. Dauntless in Division B. Benefit by Ebb Tide. | True | By James Robbins. Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/strahan-sues-on-lace-top-hosiery.html | Strahan Sues on Lace Top Hosiery. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/fp-kemon-engineer-ends-life.html | F.P. Kemon, Engineer. Ends Life. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/athletics-repulse-indians-by-4-to-2-diving-catch-by-haas-with-two.html | ATHLETICS REPULSE INDIANS BY 4 TO 2; Diving Catch by Haas With Two On in Ninth and One Out Stops Cleveland Rally. EARNSHAW GIVES FIVE HITS Helps Himself to Win 11th Straight With Double and Single-- Morgan Gets Circuit Drive. | True | Times Wide World Photo. | C1B 119147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/worried-business-man-ends-life.html | Worried, Business Man Ends Life. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/florence-adams-wed-to-beale-e-poste-ceremony-in-church-of-the.html | FLORENCE ADAMS WED TO BEALE E. POSTE; Ceremony in Church of the Transfiguration Performed by Rev.B.A. MacLaughlin. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/dickinson-retorts-to-shouse-on-tariff-democrats-have-failed-to-file.html | DICKINSON RETORTS TO SHOUSE ON TARIFF; Democrats Have Failed to File Motions to Change Wool and Sugar Rates, He Says. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/police-mobilize-in-kidnapping-find-girl-4-picking-flowers.html | Police Mobilize in 'Kidnapping'; Find Girl, 4, Picking Flowers | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/steel-production-recedes-further-resigned-to-summer-dullness-the-in.html | STEEL PRODUCTION RECEDES FURTHER; Resigned to Summer Dullness, the Industry Pins Hopes on Fall Revival. RETRENCHMENT CONTINUES Weekly Reviews Report More Temporary Closings of HigherCost Plants. Other Favorable Prospects. Sentiment More Buoyant. STEEL INGOT OUTPUT DOWN. Decline of 1 Per Cent in Week Estimated by Dow, Jones & Co. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/gulf-oil-regains-rights-in-colombia-bill-is-passed-in-caracas.html | GULF OIL REGAINS RIGHTS IN COLOMBIA; Bill Is Passed in Caracas Giving Fifty-Year Concession for Abrogated Contract. FIVE-YEAR FIGHT IS ENDED American Company Must Send Two Prospecting Crews Into Area Near Venezuelan Border. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/nautilus-breaks-away-from-wyomings-line-submarine-towing-pendant-is.html | NAUTILUS BREAKS AWAY FROM WYOMING'S LINE; Submarine Towing Pendant Is Pulled Out and Navy Fears Makeshift May Not Hold. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/sale-and-rental-in-nassau.html | Sale and Rental In Nassau. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/mrs-menken-bound-150000-gems-taken-robbed-of-her-jewels.html | MRS. MENKEN BOUND, $150,000 GEMS TAKEN; ROBBED OF HER JEWELS. | True | Times Wide World Photo. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/triutilities-drops-stock-plan.html | Tri-Utilities Drops Stock Plan. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/cabana-resumes-erie-leadership.html | Cabana Resumes Erie Leadership. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/chaco-parley-move-by-uruguay-likely-foreign-office-expected-to.html | CHACO PARLEY MOVE BY URUGUAY LIKELY; Foreign Office Expected to Renew Offer to Aid in Dispute ofParaguay and Bolivia.DIFFICULTY IS STILL GREAT Government in MontevideoContinues Campisteguy Policy ofAlertness in Foreign Affairs. | True | Special Cable to THE NEW YORK TIMES. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/wailing-wall-discussed-report-to-league-meets-situation-it-is-held.html | WAILING WALL DISCUSSED.; Report to League Meets Situation, It Is Held in Mandates Body. | True | Wireless to THE NEW YORK TIMES. | C1B 119147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/text-of-hoovers-lincoln-tomb-address-rebuilt-tomb-of-the.html | Text of Hoover's Lincoln Tomb Address; REBUILT TOMB OF THE EMANCIPATOR. | True | Times Wide World Photo. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/to-give-summer-concerts-paul-sydow-announces-nightly-programs-by.html | TO GIVE SUMMER CONCERTS; Paul Sydow Announces Nightly Programs by Orchestra of 80. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/sheelite-mines-reopen-new-fink-tungsten-process-revives-activity.html | SHEELITE MINES REOPEN.; New Fink Tungsten process Revives Activity Near Truro, N.S. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/loan-for-montreal-at-less-than-4-38-city-markets-11000000-bonds-at.html | LOAN FOR MONTREAL AT LESS THAN 4 3/8%; City Markets $11,000,000 Bonds at Its Most Favorable Rate in Recent Years. AVERAGE PRICE 98.6198 Issue of 4 s Will Be Placed on Sale Today at Figures to Yield 2.50 to 4.40%. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/mrs-wilson-sails-for-visit-to-poland-goes-to-unveil-shaft-to-famous.html | MRS. WILSON SAILS FOR VISIT TO POLAND; GOES TO UNVEIL SHAFT TO FAMOUS HUSBAND. | True | Times Wide World Photo. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/financial-markets-railway-stocks-weak-in-dullest-market-of-the-year.html | FINANCIAL MARKETS; Railway Stocks Weak, in Dullest Market of the Year; Strength in Bonds. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/sees-prosperity-delayed-simon-guggenheim-on-european-tour-blames.html | SEES PROSPERITY DELAYED.; Simon Guggenheim, on European Tour, Blames War for Depression. | True | Wireless to THE NEW YORK TIMES. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/stalinism-shelves-world-revolt-idea-to-win-russia-first-success-of.html | STALINISM SHELVES WORLD REVOLT IDEA; TO WIN RUSSIA FIRST; Success of Socialism at Home Held Best of Propaganda for Conversion of Others. VIEW IS DEEMED ORTHODOX Huge Extent of Country Cited as Giving Possibility for Full Development of Marxism. CAPITALISM HELD DOOMED So Stalinists Feel They Are Not Violating Ideals in Diverting Efforts to One Nation. Marx Once Attacked View. STALINISM SHELVES WORLD REVOLT IDEA | True | By Walter Duranty. Special Cable To the New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/copper-wire-price-reduced.html | Copper Wire Price Reduced. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/threaten-captives-in-china.html | Threaten Captives in China. | True | Wireless to THE NEW YORK TIMES. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/advertising-women-deny-slump-blame-magazine-leaders-exonerate.html | ADVERTISING WOMEN DENY SLUMP BLAME; Magazine Leaders Exonerate Members of Their Sex for Failure to Keep on Buying. ANALYZE ROMANTIC URGE Hoover Criticized at Session Here for Omitting Women From Discussion of Economics. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/hold-bunker-hill-day-charlestown-mass-residents-celebrate-156th.html | HOLD BUNKER HILL DAY.; Charlestown (Mass.) Residents Celebrate 156th Anniversary. | True | Special to The New York Times. | C1B 119147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/governor-ely-confers-holy-cross-degrees-211-graduates-include-many.html | GOVERNOR ELY CONFERS HOLY CROSS DEGREES; 211 Graduates Include Many From New York, New Jersey and Connecticut. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/holy-cross-wins-43-on-a-walk-in-tenth-boston-college-pitcher-loses.html | HOLY CROSS WINS, 4-3, ON A WALK IN TENTH; Boston College Pitcher Loses Control at Worcester--VictorsTake the Series. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/soviet-paper-calls-us-hypocritical-on-debts-asserts-request-to.html | SOVIET PAPER CALLS US HYPOCRITICAL ON DEBTS; Asserts Request to Europe for Arms Cuts Is Plan to Push Imperialist Aims. | True | Wireless to THE NEW YORK TIMES. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/young-envoys-sail-on-goodwill-tour-five-boys-and-six-girls-leave-on.html | YOUNG ENVOYS SAIL ON GOOD-WILL TOUR; Five Boys and Six Girls Leave on France for New World Movement. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/lindbergh-denies-he-owes-7949-answering-complaint-of-clipping.html | LINDBERGH DENIES HE OWES $7,949; Answering Complaint of Clipping Vendor, He Says He Paid$35 in Full for Service. STUDIES ORIENT ROUTES Filer Still Undecided on Course forTrip to China and JapanWith Wife. Summonses Served June 8. Flier Prepares for Orient Trip. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/state-farm-area-shows-big-decline-every-county-had-a-decrease-in.html | STATE FARM AREA SHOWS BIG DECLINE; Every County Had a Decrease in Last Decade, the Census Bureau Reports. DROP IN CITY WAS LARGEST This Was From 19,630 Acres to 4,226--Fall in Some Up-State Counties Was 25 Per Cent. Comparison by Counties. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/six-new-pastors-named-by-cardinal-one-of-them-the-rev-tj-du-gall.html | SIX NEW PASTORS NAMED BY CARDINAL; One of Them, the Rev. T.J. Du-. gall, Has Been Private Secretary to Bishop Dunn.17 ARE MADE ASSISTANTS Sixteen Others, Ordained Here ReGently, Receive Their First.Assignments. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/airline-to-move-offices.html | Airline to Move Offices. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/one-year-of-flexibility.html | ONE YEAR OF " FLEXIBILITY." | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/newark-bay-project-opposed-by-engineers-report-filed-of-washington.html | NEWARK BAY PROJECT OPPOSED BY ENGINEERS; Report Filed of Washington Finds No Necessity for a Ship Anchorage There. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/hunter-girls-urged-to-avoid-cynicism-dr-krass-in-commencement.html | HUNTER GIRLS URGED TO AVOID CYNICISM; Dr. Krass, in Commencement Address, Advises Caution in Self-Expression. DEGREES AWARDED TO 1,300 Cassidy Defends the City Schools-- Says Critics Violate Decency -- Exhorts Civic Service. | True | | C1B 119147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/wins-annapolis-post-on-draw-as-examination-ends-in-a-tie.html | Wins Annapolis Post on Draw As Examination Ends in a Tie | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/today-on-the-radioo.html | Today on the Radioo | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/music-notes.html | MUSIC NOTES. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/foreign-trade.html | FOREIGN TRADE. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/mrs-clarke-beaten-in-golf-at-st-louis-champion-bows-to-mrs-beyer-in.html | MRS. CLARKE BEATEN IN GOLF AT ST. LOUIS; Champion Bows to Mrs. Beyer in Women's Trans-Mississippi Play--Mrs. Hill Wins. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/200-students-sail-for-tour-of-europe-group-of-30-from-horace-mann.html | 200 STUDENTS SAIL FOR TOUR OF EUROPE; Group of 30 From Horace Mann School in First of Club's Study Trips Abroad. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/baruch-gives-2000-to-democrats.html | Baruch Gives $2,000 to Democrats. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/radio-at-5-am-reveals-murder-neighbors-awakened-by-loudspeaker-find.html | RADIO AT 5 A.M. REVEALS MURDER; Neighbors Awakened by LoudSpeaker Find Queens ManSlain by Five Bullets.SEPARATION SUIT A CLUE Police Impound Court Records inEffort to Locate Assassins-- No Motive Known. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/very-large-decrease-in-reichsbank-gold-weeks-reduction-534359000.html | VERY LARGE DECREASE IN REICHSBANK GOLD; Week's Reduction 534,359,000 Marks--Bills of Exchange and Checks Increase 268,694,000. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/fay-bainter-improved.html | Fay Bainter Improved. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/plan-pool-in-white-plains-westchester-park-commissioners-propose-to.html | PLAN POOL IN WHITE PLAINS; Westchester Park Commissioners Propose to Build Baths In Year. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/jeanne-fleitmann-to-wed-c-wink-jr-new-york-girls-engagement-is.html | JEANNE FLEITMANN TO WED C. WINK JR.; New York Girl's Engagement is Announced by Her Mother, Mrs. Herman C. Fleitmann. WEDDING IS IN OCTOBER Bride-to-Be Attended Spence School and Was Introduced to Society Last January. | True | Photo by Emery Sherrill Studio. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/pennsylvania-to-arm-own-coast-guard-state-will-operate-cutter-in.html | PENNSYLVANIA TO ARM OWN COAST GUARD; State Will Operate Cutter in War on Gasoline Bootleggers of the Delaware. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/united-gas-units-cut-from-42-to-16-simplification-program-of.html | UNITED GAS UNITS CUT FROM 42 TO 16; Simplification Program of Corporation, Half Done, Involves $42,000,000 Issue. OPERATIONS ARE WIDENED S.Z. Mitchell Calls Reserves andOutput of System Largest in World and Prices Lowest. | True | | C1B 119147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/phone-company-aid-pledged-to-chicago-1500000-tax-warrants-will-be.html | PHONE COMPANY AID PLEDGED TO CHICAGO; $1,500,000 Tax Warrants Will Be Bought by Illinois Utility to Help in Financial Crisis. "END OF ROPE," MAYOR SAYS Cermak Predicts Police and Firemen Quitting Jobs--Official Sees "Rule by Marines." | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/60000-jersey-idle-aided-head-of-state-relief-board-reports-on-help.html | 60,000 JERSEY IDLE AIDED.; Head of State Relief Board Reports on Help Given Last Winter. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/bartletts-schooner-on-rouch-arctic-trip-first-leg-of-voyage-to.html | BARTLETT'S SCHOONER ON ROUCH ARCTIC TRIP; First Leg of Voyage to Franz Josef Land Hard on Landlubbers, Skipper Reports. | True | By Capt. Robert Bartlett. Copyright, 1931, By the New York Times Company. All Right Reserved. Wireless To the New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/london-adds-traffic-bells-musical-notes-to-aid-lights.html | London Adds Traffic Bells; Musical Notes to Aid Lights | True | Wireless to THE NEW YORK TIMES. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/boy-5-killed-by-trolleys-caught-between-two-cars-as-mother-leads.html | BOY, 5, KILLED BY TROLLEYS; Caught Between Two Cars as Mother Leads Him Across Avenue. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/capone-conquered-federal-men-come-here-to-break-gangs-revenue-chief.html | CAPONE CONQUERED, FEDERAL MEN COME HERE TO BREAK GANGS; Revenue Chief Brings Picked Squad for Drive on City's Wealthy Racketeers. MUCH DATA NOW IN HAND Gathered by Staff of Forty Investigators Working in ThisArea Since April.PART OF NATION-WIDE WAR Unofficial List of 1,500 Income Tax Evaders Includes Diamond,Schultz, Higgins and Fay. Medalie Hails Drive. Work Necessarily Slow. FEDERAL MEN HERE FOR RACKET DRIVE See Rich Field Here. Widespread Drive Forecast. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/savannah-honors-waving-girl-of-sea-mayor-and-shipping-leaders-give.html | SAVANNAH HONORS 'WAVING GIRL' OF SEA; Mayor and Shipping Leaders Give Fund to Miss Martus on Her Retirement. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/appeal-in-king-will-suit-relatives-at-newport-charge-undue.html | APPEAL IN KING WILL SUIT.; Relatives at Newport Charge "Undue Influence." | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/all-german-bonds-rise-in-price-here-measures-taken-to-help-berlins.html | ALL GERMAN BONDS RISE IN PRICE HERE; Measures Taken to Help Berlin's Financial Situation Bring Gains on Stock Exchange. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/five-jews-are-hurt-in-palestine-clash-british-police-arrest-12.html | FIVE JEWS ARE HURT IN PALESTINE CLASH; British Police Arrest 12 Others in Dispute With Arabs on Road Contract. | True | Wireless to THE NEW YORK TIMES. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/baker-for-survey-on-world-crisis-united-attack-on-depression-is.html | BAKER FOR SURVEY ON WORLD CRISIS; United Attack on Depression Is Urged at Radcliffe, by the Former War Secretary. PRAISES LEAGUE OF NATIONS He Tells Graduates it Is Proving Its Value for Peace--Degrees Are Conferred on 232. | True | Special to The New York Times. | C1B 119147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/plane-columbia-grounded-repairs-are-ordered-on-machine-that-twice.html | PLANE COLUMBIA GROUNDED; Repairs Are Ordered on Machine That Twice Spanned Ocean. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/new-type-fixed-trust-has-novel-feature-indenture-provides-return-of.html | NEW TYPE FIXED TRUST HAS NOVEL FEATURE; Indenture Provides Return of Fee if Shareholders Wish to Release Interest. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/hitler-is-gods-gift-a-hohenzollern-says-prince-august-wilhelm.html | HITLER IS GOD'S GIFT, A HOHENZOLLERN SAYS; Prince August Wilhelm Speaks at 'Nazi' Meeting--Deputy Promises Scrapping of Treaties. | True | Special Cable to THE NEW YORK TIMES. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/fabrics-bring-115000-americans-get-most-valuable-pieces-in-munich.html | FABRICS BRING $115,000.; Americans Get Most Valuable Pieces In Munich Art Sale. | True | Special Cable to THE NEW YORK TIMES. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/st-lawrence-plan-to-come-up-again-washington-thinks-canadian-envoys.html | ST. LAWRENCE PLAN TO COME UP AGAIN; Washington Thinks Canadian Envoy's Arrival Will Lead to Action on Waterway. HERRIDGE COMING TO POST Stimson Will Receive Him Tomor row--Treaty May Be Ready for Senate Before the Spring. Canada Doubts Early Action. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/engine-puffs-1460-times-a-minute.html | Engine Puffs 1,460 Times a Minute. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/stock-exchange-seat-is-sold-for-200000-price-is-a-decrease-of-7000.html | STOCK EXCHANGE SEAT IS SOLD FOR $200,000; Price Is a Decrease of $7,000 From Last Transaction--Prin cipals Not Disclosed. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/chocolate-outpoints-leiner-in-10-rounds-cuban-floors-national-guard.html | CHOCOLATE OUTPOINTS LEINER IN 10 ROUNDS; Cuban Floors National Guard Boxer Six Times at Bronx Parkway Arena. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/hints-girls-story-figured-in-threat-faithfull-attorney-in-boston.html | HINTS GIRL'S STORY FIGURED IN THREAT; Faithfull Attorney in Boston Recalls Report of Attempt toUse It in Blackmail.SISTER ONCE LIVED THERE Had an Apartment With AnotherGirl Four Years Ago--EdwardsSeeks New Information. Publication Threat Reported. Sister Once Lived in Boston. | True | From a Staff Correspondent of The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/assail-and-uphold-lackawanna-rates-new-jersey-commission-and.html | ASSAIL AND UPHOLD LACKAWANNA RATES; New Jersey Commission and Railroad File Briefs in Commuter Fare Rise. TIME HELD BADLY CHOSEN State Board Points to Business Conditions, Railroad to Cost ofElectrification and Taxes. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/glider-floats-from-11430foot-peak.html | Glider Floats From 11,430-Foot Peak | True | Wireless to THE NEW YORK TIMES. | C1B 119147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/harvard-oarsmen-leave-for-england-nine-members-of-third-varsity.html | HARVARD OARSMEN LEAVE FOR ENGLAND; Nine Members of Third Varsity Crew Depart to Compete in Henley Races July 4. SCORED TRIUMPH IN 1914 Victory Then Was First Ever Turned In by an American Eight for Grand Challenge Cup. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/minister-accuses-parker-testifies-at-mail-fraud-trial-he-lost-8000.html | MINISTER ACCUSES PARKER.; Testifies at Mail Fraud Trial He Lost $8,000 in Stock. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/charles-t-aldrich-benefactor-dies-textile-manufacturer-and-brother.html | CHARLES T. ALDRICH, BENEFACTOR, DIES; Textile Manufacturer and Brother Gave Most of Their Wealth to Public. DID MUCH FOR EMPLOYES Interested in Welfare of the Village of Moosup, Conn.--AidedBrown University. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/grand-salute-wins-feature-at-ascot-king-and-queen-again-present-as.html | GRAND SALUTE WINS FEATURE AT ASCOT; King and Queen Again Present as Lord Glanely's Entry Takes Royal Hunt Cup. Bookmakers Only Slightly Favored. Six Wheeler a Winner. Gold Cup Race Today's Feature. | True | By T.b. MacAuley. Special Cable To the New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/shikat-kwariani-draw-wrestlers-deadlocked-in-feature-bout-at-the.html | SHIKAT, KWARIANI DRAW.; Wrestlers Deadlocked in Feature Bout at the Ridgewood Grove. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/wh-joers-jeweler-dies-on-visit-in-west-wholesale-merchant-of-this.html | W.H. JOERS, JEWELER, DIES ON VISIT IN WEST; Wholesale Merchant of This City, Resident of Scarsdale, Victim of Pneumonia. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/urges-joint-plans-to-honor-washington-robert-morris-at-paris.html | URGES JOINT PLANS TO HONOR WASHINGTON; Robert Morris at Paris Banquet Asks French and Americans to Fly Each Other's Flag. | True | Special Cable to THE NEW YORK TIMES. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/auction-results.html | AUCTION RESULTS. | True | By Henry Brady. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/laryngologists-elect-shambaugh.html | Laryngologists Elect Shambaugh. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/miss-singer-gains-in-wee-burn-golf-defending-champion-puts-out-miss.html | MISS SINGER GAINS IN WEE BURN GOLF; Defending Champion Puts Out Miss Snyder in Westchester and Fairfield Play. MRS. LAPHAM ALSO VICTOR Beats Mrs. Dubois at Twentieth Hole--Miss Evans and Mrs. Briggs Are Others to Advance. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/lehman-predicts-jewish-fund-unity-at-founders-day-ceremony-of.html | LEHMAN PREDICTS JEWISH FUND UNITY; At Founders' Day Ceremony of Brooklyn Federation, He Urges City-Wide Relief. CITES UNEQUAL BURDENS Says Borough's Charitable Work Is Most Difficult in Nation--Group's Leaders Are Honored. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/text-of-railroads-petition-for-freight-rate-increase.html | Text of Railroads' Petition for Freight Rate Increase | True | Special to The New York Times. | C1B 119147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/kozeluh-defeats-tilden.html | Kozeluh Defeats Tilden. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/products-monotony-held-slump-factor-cf-kettering-tells-advertising.html | PRODUCTS' MONOTONY HELD SLUMP FACTOR; C.F. Kettering Tells Advertising Men Recovery Depends on Making Things Public Wants. HIGH STANDARDS URGED C.M. Chester Jr. Warns Against Resorting to Exaggerated Claims in Advertising LESSON IS SEEN IN RUSSIA J.H. Appel Declares Soviet Challenges Capitalistic System to Make Improvements. Kettering's View of Recovery. Scores Lowering of Standards. Appel Sees Lesson in Russia. Thomson's Address Praised. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/historic-drawing-found-picture-of-sir-thomas-mores-head-discovered.html | HISTORIC DRAWING FOUND.; Picture of Sir Thomas More's Head Discovered in Rochester. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/joins-the-baltimore-line-captain-gustav-l-brown-named-officer-of.html | JOINS THE BALTIMORE LINE.; Captain Gustav L. Brown Named Officer of New Vessel. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/acquires-bronxville-house.html | Acquires Bronxville House. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/rh-murphy-dead-a-civic-lerder-was-president-of-the-frank-miller.html | R.H. MURPHY DEAD; A CIVIC LERDER; Was President of the Frank Miller Lumber Company of Bridgeport, Conn. HELD BANK DIRECTORSHIPS Former Member of the Board of Education and That of the Police Commissioners. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/british-riders-win-in-motorcycle-race-capture-first-three-places-in.html | BRITISH RIDERS WIN IN MOTORCYCLE RACE; Capture First Three Places in 264-Mile Mountainous Test on Isle of Man | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/reach-prague-on-world-air-tour.html | Reach Prague on World Air Tour. | True | Special Cable to THE NEW YORK TIMES. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/africans-send-377-to-aid-starving-here-poor-they-give-pennies-to.html | Africans Send $3.77 to Aid 'Starving' Here; Poor. They Give Pennies to Help Benefactors | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/roosevelt-resumes-work-erie-county-tangle-and-harvey-answer-are.html | ROOSEVELT RESUMES WORK; Erie County Tangle and Harvey Answer Are Taken Up. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/lady-foresters-elect-mrs-anna-kelly-chosen-grand-commander-for.html | LADY FORESTERS ELECT.; Mrs. Anna Kelly Chosen Grand Commander for State. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/sifts-long-branch-funds-inquiry-checks-books-of-bennett-who-admits.html | SIFTS LONG BRANCH FUNDS; Inquiry Checks Books of Bennett, Who Admits Shortages. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/urges-arms-cut-policy-wickersham-signs-league-association-appeal.html | URGES ARMS CUT POLICY.; Wickersham Signs League Association Appeal for Action at Geneva. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/kahn-gift-sent-to-europe-2000-donated-for-jewish-rellef-as-11000.html | KAHN GIFT SENT TO EUROPE; $2,000 Donated for Jewish Rellef as $11,000 More Is Received Here | True | | C1B 119147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/negro-population-soared-in-jersey-increase-of-783-per-cent-in.html | NEGRO POPULATION SOARED IN JERSEY; Increase of 78.3 Per Cent in Decade to 208,828 Is Shown in 1930 Census. WHITES ROSE 26.1 PER CENT Of State's 4,041,334 Total Population, 844,442 Were ForeignBorn--1,783 Chinese. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/concerning-governor-pinchot.html | Concerning Governor Pinchot. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/a-grand-jury-deflated.html | A GRAND JURY DEFLATED. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/bowdoin-alumni-elect-at-gould-is-new-headfraternity-honors-new.html | BOWDOIN ALUMNI ELECT.; A.T. Gould Is New Head--Fraternity Honors New Yorkers. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/bond-payments-arranged-central-foundry-group-in-deal-with-universal.html | BOND PAYMENTS ARRANGED; Central Foundry Group In Deal With Universal Pipe. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/chicago-race-goes-to-gallant-knight-audley-farms-star-wins-one-mile.html | CHICAGO RACE GOES TO GALLANT KNIGHT; Audley Farm's Star Wins One Mile Feature at Washington Park by Neck. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/kidnappers-caught-in-police-trap-officers-hide-in-car-as-pottstown.html | KIDNAPPERS CAUGHT IN POLICE TRAP; Officers Hide in Car as Pottstown (Pa.) Physician AnswersFake Call for 3 Gangsters. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/negro-choral-union-heard.html | Negro Choral Union Heard. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/reich-calls-envoys-for-talks-on-debt-bruening-to-survey-position-of.html | REICH CALLS ENVOYS FOR TALKS ON DEBT; Bruening to Survey Position of Creditor Nations With His Ambassadors in Berlin. HOOVER'S SPEECH ASSAILED German Papers Skeptical of Our Ability to Prosper Independently of Rest of Western World. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/may-foreign-trade-fell-13600000-exports-decreased-9900000-from.html | MAY FOREIGN TRADE FELL $13,600,000; Exports Decreased $9,900,000 From April to $205,900,000, Imports to $182,000,000. DROP $217,000,000 IN YEAR Commerce Department Traces Loss Partly to Value Reduction as Well as to Cut in Volume. Gold Imports Increased. Table Compares Months. Comparisons With Former Years. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/mrs-foreman-wins-separation.html | Mrs. Foreman Wins Separation. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/endorse-county-slate-westchester-republicans-draft-list-for-party.html | ENDORSE COUNTY SLATE.; Westchester Republicans Draft List for Party Nomination. | True | Special to The New York Times. | C1B 119147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/lay-woodlawn-wreck-to-switch-failure-witnesses-at-railroad-inquiry.html | LAY WOODLAWN WRECK TO SWITCH FAILURE; Witnesses at Railroad Inquiry Indicate Control Mechanism Failed to Work Properly. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/insurance-group-for-rail-rate-rise-life-company-heads-plan-with.html | INSURANCE GROUP FOR RAIL RATE RISE; Life Company Heads Plan With Savings Bankers to Argue Before I.C.C. WIDER SUPPORT SOUGHT Aid of Fire and Casualty Concerns Proposed in the Moveto Assist Carriers.SECURITY OWNERS JOINAssociation Will Hold Meeting HereMonday--Action by Labor Unions Urged. Text of the Statement. Members of the Committee. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/coast-guard-held-in-liquor-inquiry.html | Coast Guard Held in Liquor Inquiry. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/stimson-to-meet-leaders.html | Stimson to Meet Leaders. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/jury-gets-pantages-case-showman-and-three-others-await-girl-market.html | JURY GETS PANTAGES CASE; Showman and Three Others Await "Girl Market" Verdict. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/denmark-is-beaten-in-davis-cup-play-loscs-to-czechoslovakia-which.html | DENMARK IS BEATEN IN DAVIS CUP PLAY; Loscs to Czechoslovakia, Which Will Meet England in the European Final. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/2000-bc-inscription-pictures-royal-trip-harvard-expedition-uncovers.html | 2000 B.C. INSCRIPTION PICTURES ROYAL TRIP; Harvard Expedition Uncovers Writings of the Period of Sesostris III. A SERIES OF FORTS EXPOSED Egyptian Monarch, Conqueror of Nubians, Built These to Guard Merchant Fleets. EXCAVATIONS TO CONTINUE Great Fortreas of Mergisse Is Soon to Be Cleared by American Archaeological Party. King Goes Himself. Some Told Before. Called Valuable Find. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/urges-speed-on-midtown-tunnel.html | Urges Speed on Midtown Tunnel. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/luncheon-by-elvira-theatre-club.html | Luncheon by Elvira Theatre Club. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/chinasoviet-deal-is-widely-doubted-london-and-moscow-skeptical-of.html | CHINA-SOVIET DEAL IS WIDELY DOUBTED; London and Moscow Skeptical of Reported Sale of Chinese Eastern Railway. MANY OBSTACLES SEEN Remission of Duties on Russian Products Would Bring Wide Proteats, Britons Assert. Price Is Called Fantastic. Others' Oil Trade Menaced. Moscow Circles Skeptical. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 119147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/admiral-willard-honored-at-dinner-rear-admiral-laning-and-mrs.html | ADMIRAL WILLARD HONORED AT DINNER; Rear Admiral Laning and Mrs. Laning Entertain the Scouting Fleet's Commanding Officer. COL. CHAMBERLAIN TO GO Fort Adams Chief to Be Transferred to Governors Island on July 1. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/dutch-schultz-seized-his-companion-shot-as-they-show-fight-when.html | 'Dutch' Schultz Seized, His Companion Shot As They Show Fight When Accosted by Police | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/brooklyn-college-to-offer-full-course-dr-boylan-announces-bachelor.html | BROOKLYN COLLEGE TO OFFER FULL COURSE; Dr. Boylan Announces Bachelor of Science in Education Will Be Given to Teachers. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/british-methodists-for-women-pastors-committee-of-three-sects.html | BRITISH METHODISTS FOR WOMEN PASTORS; Committee of Three Sects Recommends Training Course-- Bars Those Who Marry. | True | Special Cable to THE NEW YORK TIMES. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/three-shot-in-syracuse-liquor-feud-ls-blamed-for-gun-battle-in.html | THREE SHOT IN SYRACUSE.; Liquor Feud Is Blamed for Gun Battle in Restaurant. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/holds-the-universe-may-last-forever-dr-rc-tolman-tells-science.html | HOLDS THE UNIVERSE MAY LAST FOREVER; Dr. R.C. Tolman Tells Science Association of Study Indicating Self-Renewal.EINSTEIN THEORY IS BASISNew Thermodynamic Tests ona Model Cosmos Are Described at Pasadena. QUAKES RELATED TO MOONTimes of Tremors Are Governed byIts Position, M.W. Allen Tells Seismologists' Session. Infinite Time Raises Problem Nature of Process Is Held Vital. Theoretical Study Is Pictured. Tests on Pigeons Are Described. Earthquake Time Laid to Moon. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/merchandise-men-meet-retail-conference-tomorrow-will-consider-store.html | MERCHANDISE MEN MEET.; Retail Conference Tomorrow Will Consider Store Problems. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/to-aid-hebrew-university-dr-rosenbach-heads-body-here-backing.html | TO AID HEBREW UNIVERSITY; Dr. Rosenbach Heads Body Here Backing Jerusalem Institution. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/get-15-loading-beer-on-train-in-jersey-state-police-surprise-gang.html | GET 15 LOADING BEER ON TRAIN IN JERSEY; State Police Surprise Gang at Tracks With Four Vans of Brew, Heavily Guarded. 2,430 KEG SEIZURE DUMPED 18 Truckloads, Captured in Hoboken After Agent Is Shot, Are Smashed on Newark Waste Pile. 2,430 Kegs Smashed. Aid Rushed From Newark. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/mccary-golf-victor-transmississippi-champion-beats-billy-sixty-in.html | McCARY GOLF VICTOR.; Trans-Mississippi Champion Beats Billy Sixty In First Round. | True | | C1B 119147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/fox-counsel-explains-sheehan-settlement-says-250000-payment-covered.html | FOX COUNSEL EXPLAINS SHEEHAN SETTLEMENT; Says $250,000 Payment Covered Three Actions for $500,000 Brought by Present Film Head. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/44500000-claim-to-go-to-hague-court-norway-to-back-action-of.html | $44,500,000 CLAIM TO GO TO HAGUE COURT; Norway to Back Action of Hannevig Company Against UnitedStates for Shipyard Losses. | True | Special Cable to THE NEW YORK TIMES. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/plans-graduates-party-uncle-robert-will-entertain-school-children.html | PLANS GRADUATES' PARTY.; Uncle Robert Will Entertain School Children Today. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/25-join-phi-beta-kappa-inducted-into-city-college-chapter-at.html | 25 JOIN PHI BETA KAPPA.; Inducted Into City College Chapter at Commencement. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/fairservis-seeks-divorce-new-york-national-guard-colonel-sues-wife.html | FAIRSERVIS SEEKS DIVORCE.; New York National Guard Colonel Sues Wife at Reno. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/willysoverland-calls-bonds.html | Willys-Overland Calls Bonds. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/agreement-in-moore-suit-40000-added-to-eatate-of-lillian-russell-by.html | AGREEMENT IN MOORE SUIT.; $40,000 Added to Eatate of Lillian Russell by Litigants' Accord. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/no-wage-reductions-by-shipping-board-chairman-oconnor-answers.html | NO WAGE REDUCTIONS BY SHIPPING BOARD; Chairman O'Connor Answers Charges Made in Radio Operators' Bulletin. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/chemical-certificates-off-list.html | Chemical Certificates Off List. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/politics-indicated-in-jurors-city-job-mcgowan-asserts-at-inquiry.html | POLITICS INDICATED IN JUROR'S CITY JOB; McGowan Asserts at Inquiry Lommel Was Recommended After Healy Mistrial. THIRD WITNESS IS MISSING Seabury Declines to Identify New Man Sought as Hunt for All Is Pressed. "PATRONAGE" IS ASSAILED McNaboe Says Process Server From Macy's District Was Ousted, After Witness Evaded Him. Three Witnesses Missing. Political Patronage" Assailed. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/the-railway-petition.html | THE RAILWAY PETITION. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/markets-in-london-paris-and-berlin-transactions-slow-and-price.html | MARKETS IN LONDON, PARIS AND BERLIN; Transactions Slow and Price Trend Irregular on the English Exchange. FRENCH SESSION IS DULL Speculators Await Fesult of the Political Situation--Tone FirmIn Germany. Closing Prices on London Exchange Dull but Steady In Paris. Paris Closing Prices. Gains Registered in Berlin. Frankfort-on-Main Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 119147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/armour-out-of-the-western-sarazen-and-hagen-to-play.html | Armour Out of the Western; Sarazen and Hagen to Play | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/oil-merger-fight-led-by-barneson-pacific-coast-man-objects-to-terms.html | OIL MERGER FIGHT LED BY BARNESON; Pacific Coast Man Objects to Terms Given Vacuum to Join Standard of New York. EXPECTS MODIFIED OFFER Conditions Have Changed Since 3for-1-Share Agreement Was Arranged, It Contended. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/roads-file-petition-for-15-per-cent-rise-in-rates-on-freight-formal.html | ROADS FILE PETITION FOR 15 PER CENT RISE IN RATES ON FREIGHT; Formal Plea Made to the I.C.C. for an Increase in Charges on All Classifications. REVENUE NEEDS STRESSED Present Returns Under 2 Per Cent on Values Said to Imperil Structure of Lines. SEEK TO AVOID WAGE CUTS Carriers Also Must Meet Motor Competition in Depression, They Assert-- Quick Action Likely. Emergency Consideration Asked. RISE OF 15 PER CENT ASKED BY RAILROADS Present Low Return Cited. Seek to Keep Up Wage Levels. Fiscal Position Set Forth. I.C.C. Reports 1931 Decline. SENATORS VIEWS DIVERSE. Copeland Says Roads Need Rise in Rates-- Caraway Sees Farmers Hit. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/hawes-at-manila-to-aid-filipinos-missouri-senator-counsels-the.html | HAWES AT MANILA TO AID FILIPINOS; Missouri Senator Counsels the Continuation of Fight for Independence. DAVIS DENIES PLAN TO QUIT Believes Rumors Are Spread to Embarrass Him--Drive for Economy Goes On. | True | Wireless to THE NEW YORK TIMES. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/utilities-plan-operative-inland-company-to-be-merged-soon-with.html | UTILITIES PLAN OPERATIVE.; Inland Company to Be Merged Soon With Southeastern Gas. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/kabacoff-victor-at-montclair.html | Kabacoff Victor at Montclair. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/divorces-arthur-lange-composers-wife-at-los-angeles-charged.html | DIVORCES ARTHUR LANGE.; Composer's Wife at Los Angeles Charged Desertion. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/peggy-wood-in-candida-will-return-to-american-stage-in-white-plains.html | PEGGY WOOD IN 'CANDIDA'; Will Return to American Stage in White Plains on July 13. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/reichsbank-loses-250000000-reserves-business-fears-credit.html | Reichsbank Loses $250,000,000 Reserves; Business Fears Credit Restriction Moves | True | Special Cable to THE NEW YORK TIMES. | C1B 119147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/decline-in-steel-activity-now-at-usual-rate-slump-runs-counter-to.html | Decline in Steel Activity Now at Usual Rate; Slump Runs Counter to 3-Year Cycle Theory | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/pacific-smuggling-rise-reported.html | Pacific Smuggling Rise Reported. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/sports-of-the-times-singing-in-the-rain-a-good-crew-coaches-in-the.html | Sports of the Times; Singing in the Rain. A Good Crew. Coaches in the Grandstand. A Break for the Navy. Between Strokes. | True | By John Kieran. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/overcome-in-trucks-ice-chest-as-door-slams-the-driver-is-almost.html | Overcome in Truck's Ice Chest as Door Slams, The Driver Is Almost Frozen to Death | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/pricefixing-plot-charged-head-of-flourtrucking-concern-accuses-two.html | PRICE-FIXING PLOT CHARGED; Head of Flour-Trucking Concern Accuses Two at Trial. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/counter-trading-dull-as-prices-lack-trend-bank-trust-and-insurance.html | COUNTER TRADING DULL AS PRICES LACK TREND; Bank, Trust and Insurance Shares Quiet--Some Utilities Strong--Industrials Firm. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/other-municipal-loans-new-bond-issues-to-be-offered-to-investment.html | OTHER MUNICIPAL LOANS.; New Bond Issues to Be Offered to Investment Bankers and the Public. Monmouth County, N.J. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/thomas-and-mcvey-box-draw.html | Thomas and McVey Box Draw. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/naval-orders.html | Naval Orders. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/medalist-beaten-in-dixie-amateur-horner-loses-2-and-1-to.html | MEDALIST BEATEN IN DIXIE AMATEUR; Horner Loses, 2 and 1, to Oakes--Spicer, Holder of Title Wins From Lazard, 3 and 2. CHAMPION MEETS WATKINS Palr Battle Today in Championship Flight Match Play--Boyd Victor Over Brumby, 4 and 3. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/big-toledo-bank-closes-shutting-of-securityhome-trust-is-followed.html | BIG TOLEDO BANK CLOSES; Shutting of Security-Home Trust Is Followed by Warning by 3 Others. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/prince-congratulates-winner.html | Prince Congratulates Winner. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/finds-business-fair-credit-bodys-survey-of-nation-shows-85-per-cent.html | FINDS BUSINESS FAIR.; Credit Body's Survey of Nation Shows 85 Per Cent of Normal. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/leipzig-youths-smash-window-of-american-consulate-offices.html | Leipzig Youths Smash Window Of American Consulate Offices | True | Special Cable to THE NEW YORK TIMES. | C1B 119147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Supporting the German Mark. Rate Increase and Market. Call Money Differential Eliminated. Retail Outlook Brightens. The Commodity Markets. Second-Half Expectations. Gas by Wire. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/monroe-or-macarthur-their-views-on-disarmament-somewhat-at-variance.html | MONROE OR MacARTHUR?; Their Views on Disarmament Somewhat at Variance. | True | EDWARD BERWICK. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/marmon-motor-to-get-more-funds.html | Marmon Motor to Get More Funds | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/new-data-on-short-interest-sought-by-stock-exchange.html | New Data on Short Interest Sought by Stock Exchange | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/admiral-byrd-made-doctor-of-science-polytechnic-institute-of.html | ADMIRAL BYRD MADE DOCTOR OF SCIENCE; Polytechnic Institute of Brooklyn Makes Similar Honorary Award to Prof. Gould.ANTARCTIC FEATS PRAISED 96 Students Get Degrees of Bachelorof Science and 11 of Masterof Science. Kolbe Warns Against Shirking. Tells Benefits of Byrd's Trip, | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/warns-press-of-radio-hoffman-of-st-louis-would-bar-programs-because.html | WARNS PRESS OF RADIO.; Hoffman of St. Louis Would Bar Programs Because of Competition. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/copeland-entertains-1931-class-of-his-boyhood-michigan-school.html | Copeland Entertains 1931 Class Of His Boyhood Michigan School | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/el-salvador-bond-charges-covered.html | El Salvador Bond Charges Covered | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/biggest-dry-drive-set-for-midjuly-woodcock-discloses-that.html | BIGGEST DRY DRIVE SET FOR MID-JULY; Woodcock Discloses That Prohibition Unit Has Been Working Months to That End.350 AGENTS TO BE ADDED Sixty-two Will Be Sent Here, Making the Total Local Force About 340. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/roosevelt-honors-pfaff-extradition.html | Roosevelt Honors Pfaff Extradition. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/huntington-show-will-open-today-total-of-230-horses-record-entry-to.html | HUNTINGTON SHOW WILL OPEN TODAY; Total of 230 Horses, Record Entry, to Take Part in 3Day Competition. | True | By Henry R. Ilsley. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/made-morgan-principal-emeritus.html | Made Morgan Principal Emeritus. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/princeton-junior-school-graduation.html | Princeton Junior School Graduation. | True | Special to The New York Times. | C1B 119147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/rumanian-minister-quits-jorga-cabinet-but-premier-recoups-his-loss.html | RUMANIAN MINISTER QUITS JORGA CABINET; But Premier Recoups His Loss of Support by Unseating Communist Deputies | True | Special Cable to THE NEW YORK TIMES. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/boy-marksman-wounded-shot-accidentally-by-companion-on-brooklyn.html | BOY MARKSMAN WOUNDED.; Shot Accidentally by Companion on Brooklyn Club's Rifle Range. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/shields-is-seeded-no-3-and-wood-no-7-at-wimbledon-no-1930-champions.html | Shields Is Seeded No. 3 and Wood No. 7 At Wimbledon; No 1930 Champions Entered | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/mr-zero-to-auction-workers.html | Mr. Zero to "Auction" Workers. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/fire-department.html | Fire Department. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/residence-rented-in-norwalk.html | Residence Rented in Norwalk. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/marine-flier-dies-after-crash.html | Marine Flier Dies After Crash. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/cancer-toll-in-1930-record-for-nation-dr-hoffman-places-mortality.html | CANCER TOLL IN 1930 RECORD FOR NATION; Dr. Hoffman Places Mortality at 125,000 for Year, With Age Averaging 59 to 60 Years. WOULD LIST ALL CASES Views "Menace" as Public Health Problem--50-City Rate Grew From 71 to 122 in 25 Years. Shows Rise in 26 Years. Ten Cities With Highest Rates. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/bidders-for-navy-work-contractors-submit-figures-for-four-projects.html | BIDDERS FOR NAVY WORK.; Contractors Submit Figures for Four Projects, Two in Hawaii. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/jersey-city-wins-two-from-toronto-gains-even-break-in-series-by.html | JERSEY CITY WINS TWO FROM TORONTO; Gains Even Break in Series by Taking Double-Header, 5-3 and 4-2. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/cabbage-damage-heavy-state-agricultural-college-says-rain-delays.html | CABBAGE DAMAGE HEAVY.; State Agricultural College Says Rain Delays Farm Work. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/cardinal-hayes-at-fordham-graduation-notables-participating-in.html | Cardinal Hayes at Fordham Graduation; NOTABLES PARTICIPATING IN FORDHAM'S COMMENCEMENT EXERCISES. | True | Times Wide World Photo. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/waves-halt-hunt-for-french-wreck-toll-in-st-philibert-disaster-now.html | WAVES HALT HUNT FOR FRENCH WRECK; Toll in St. Philibert Disaster Now Put at 503--Funeral of 100 Today. OFFICIAL INQUIRY IS BEGUN Owners May Be Held Responsible-- Government Provides $16,000 for Relief of Victims. | True | Special Cable to THE NEW YORK TIMES. | C1B 119147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/adds-7132-stockholders-cities-service-reports-increase-in-month-to.html | ADDS 7,132 STOCKHOLDERS.; Cities Service Reports Increase in Month to 475,081. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/mrs-pratt-wins-sweet-pea-prizes-she-takes-six-of-the-eleven-firsts.html | MRS. PRATT WINS SWEET PEA PRIZES; She Takes Six of the Eleven Firsts at Show--Mrs. Harrison Williams Captures Four. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/narcotics-parley-would-bar-heroin-complete-suppression-favored-in.html | NARCOTICS PARLEY WOULD BAR HEROIN; Complete Suppression Favored in Resolution--Traffickers Assailed as Pirates. OUR PLAN GAINS SUPPORT Japan, Yugoslavia and Spain Lean to It--Dean Payne Is Speaker at Geneva. Dean Payne Advises Education. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/herb-remedies-praised-editor-tells-jersey-druggists-oldfashioned.html | HERB REMEDIES PRAISED.; Editor Tells Jersey Druggists OldFashioned Brews May Return. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/mussolini-calls-religion-indispensable-but-state-is-allimportant.html | Mussolini Calls Religion Indispensable, But State Is All-Important and 'That's Me'; MUSSOLINI TERMS RELIGION NECESSARY | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/appeal-zoning-decision-appellate-division-hears-arguments-in.html | APPEAL ZONING DECISION.; Appellate Division Hears Arguments in Scarsdale Action on Restriction. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/fire-damages-yacht-after-gasoline-blast-city-fireboat-disabled.html | FIRE DAMAGES YACHT AFTER GASOLINE BLAST; City Fireboat Disabled Fighting Hudson River Blaze When Propeller Is Entangled. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/noyes-scores-152-to-capture-medal-view-at-the-metropolitan-amateur.html | NOYES SCORES 152 TO CAPTURE MEDAL; VIEW AT THE METROPOLITAN AMATEUR CHAMPIONSHIP YESTERDAY AND THE MEDALIST. | True | By William D. Richardson. Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/sanstol-wins-bout-from-giroux.html | Sanstol Wins Bout From Giroux. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/350-dry-squad-vacancies-draw-15000-applicants.html | 350 Dry Squad Vacancies Draw 15,000 Applicants | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/french-said-to-have-invented-a-noninflammable-gasoline.html | French Said to Have Invented A Non-Inflammable Gasoline | True | Special Cable to THE NEW YORK TIMES. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/polonaise-is-beaten-by-top-flight-at-aqueduct-top-flight-scores-in.html | Polonaise Is Beaten by Top Flight at Aqueduct; TOP FLIGHT SCORES IN FIRST TIME OUT Whitney Filly Sets New Record for Clover Stakes to Win Feature at Aqueduct. POLONAISE SECOND TO WIRE Follows by Length With Brocado Home Third--Five of Six Favorites Are Beaten. Lowers Elfin Queen's Time. Top Flight Tires. | True | By Bryan Field. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/covered-wagon-to-tour-brocktonlos-angeles-trip-to-be-sponsored-by.html | COVERED WAGON TO TOUR.; Brockton-Los Angeles Trip to Be Sponsored by Baptists. | True | Special to The New York Times. | C1B 119147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/american-rabbis-confer-deplore-appeals-for-state-laws-to-guard.html | AMERICAN RABBIS CONFER.; Deplore Appeals for State Laws to Guard Kosher Practices. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/letters-to-the-editor-not-the-culprit-capitalism-has-its-good.html | Letters to the Editor; NOT THE CULPRIT. Capitalism Has Its Good Points but Needs Directing. ACTUAL TARIFF-RATES. Figures Are Deceptive Until Cost of Imports Is Known. Aid for Sickly Babies. Marine Corps Reduction. | True | EMERSON P. HARRIS.H.E. MILES.CALEB R. STETSON,W.P.A.T. VON HARTUNG, Major, U.S.A. (Retired). | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/vatican-asks-spain-to-readmit-segura-strong-protest-against-ousting.html | VATICAN ASKS SPAIN TO READMIT SEGURA; Strong Protest Against Ousting of Cardinal Is Presented by Papal Nuncio. BISHOP ASSAILS EXPULSION Catalonians Riot Against Madrid-- Syndicalists to Boycott Election -- Monarchist Plot Charged. Catalonians Angerd by Madrid. Bishop Protests Expulsion. Spain Seeks French Loan. | True | Wireless to THE NEW YORK TIMES. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/defends-refuse-trucks-but-schroeder-will-weigh-complaints-against.html | DEFENDS REFUSE TRUCKS.; But Schroeder Will Weigh Complaints Against New Vehicles. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/gibson-prophesies-long-fight-on-arms-envoy-says-at-yale-he-does-not.html | GIBSON PROPHESIES LONG FIGHT ON ARMS; Envoy Says at Yale He Does Not Expect Problem to Be Solved in His Lifetime. BUT SEES GREAT PROGRESS Calls Process Evolutionary and Cites the Decade's Advance as "Amazingly Rapid." Fervor Held of Immense Value. GIBSON PROPHESIES LONG FIGHT ON ARMS Enthusiasm Not Enough." Declares Idea Has Come to Stay. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/transamerica-pays-less-board-cuts-quarterly-dividend-to-10-cents.html | TRANSAMERICA PAYS LESS.; Board Cuts Quarterly Dividend to 10 Cents From 25. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/arno-tells-of-threat-by-c-vanderbilt-jr-latter-started-for.html | ARNO TELLS OF THREAT BY C. VANDERBILT JR.; Latter Started for Cartoonist With Gun, Lawyer Says, After Reno Incident. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/says-pope-puts-no-bar-on-joining-laborites-cardinal-bourne-says.html | SAYS POPE PUTS NO BAR ON JOINING LABORITES; Cardinal Bourne Says Britons Are Free to Enter Party and Be Guided by Conscience. | True | | C1B 119147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/faithfull-reports-burglary-in-home-tells-police-place-was-entered.html | FAITHFULL REPORTS BURGLARY IN HOME; Tells Police Place Was Entered From Roof on Tuesday, but Fails to Charge Theft. DETECTIVES ARE MYSTIFIED Dr. Carr, Coming From England, Has Letter in Which Girl Predicted Her Death. Wife Reported Near Hysteria. FAITHFULL REPORTS BURGLARY IN HOME Suspicions Based on Girlhood. Memory Book" Revealed. Letter Called New Development. Girl Chided by Surgeon. Taxi Driver's Story Recalled. Ship's Officers Deny She Sailed. English Actor Eliminated. Scotland Yard Not Active. DENIAL BY ACTOR IN LONDON. Charles Bruce-Winston Says He Never Saw Starr Faithfull. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/new-clashes-mark-ohio-miners-strike-troops-likely-to-be-sent-into.html | NEW CLASHES MARK OHIO MINERS' STRIKE; Troops Likely to Be Sent Into Two Counties, as Authorities Find Own Forces Inadequate. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/curb-prices-droop-in-small-turnover-least-active-issues-decline.html | CURB PRICES DROOP IN SMALL TURNOVER; Least Active Issues Decline Most, With Movements Narrow in Rest of List. UTILITIES LEAD IN GAINS Operations Are Dominated Largely by Professionals, Floor Traders Being Prominent. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/newark-wins-two-by-same-score-32-brennan-upsets-rochester-in-15.html | NEWARK WINS TWO BY SAME SCORE, 3-2; Brennan Upsets Rochester in 15 Innings in First--Harvin and Rhodes Hurl Second. COHEN NEARING A RECORD Completes 45th Game in Row Without an Error--Has Handled 232 Chances in That Time. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/realty-financing.html | REALTY FINANCING | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/life-term-for-forger-baraski-sentenced-as-habitual-criminal-after.html | LIFE TERM FOR FORGER.; Baraski Sentenced as Habitual Criminal After Hotel Swindles. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/safe-harbor-bonds-are-priced-at-96-water-power-corporations-issue.html | SAFE HARBOR BONDS ARE PRICED AT 96; Water Power Corporation's Issue of $21,000,000 of 4 s Goes on Sale Today. DEVELOPING LARGE PLANT Company Formed by Consolidated Gas of Baltimore and Pennsylvania Water and Power. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/department-costs-rise-despite-drive-increase-is-shown-in-11-months.html | DEPARTMENT COSTS RISE DESPITE DRIVE; Increase Is Shown in 11 Months by All, but Three in Face of Campaign for Economy. DEFICIT SETS NEW RECORD June 15 Treasury Figure Was $1,099,903,000--War Expenses $2,641,749,000. Tax Receipts $46,528,000. Veteran Expenses $4,700,000,000. | True | Special to The New York Times. | C1B 119147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/cite-harvey-letter-in-airport-inquiry-prosecutors-show-it-was-basis.html | CITE HARVEY LETTER IN AIRPORT INQUIRY; Prosecutors Show It Was Basis for Full-Page Advertising Promoting Stock Sales.POSTAL LISTS CANVASSEDBut Flushing Postmaster Denies HeGave Employes' Names toPromoter of Project. Used in Advertisements. Borough President's Letter. Admits It Was Not Fair. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/94-to-get-diplomas-as-jersey-teachers-commencement-exercises-at.html | 94 TO GET DIPLOMAS AS JERSEY TEACHERS; Commencement Exercises at State College at Montclair to Be Held Today. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/jamaica-to-spend-500000.html | Jamaica to Spend $500,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/leases-rhode-island-estate.html | Leases Rhode Island Estate. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/malbran-move-confirmed-argentine-paper-commends-selection-of-espil.html | MALBRAN MOVE CONFIRMED.; Argentine Paper Commends Selection of Espil for Washington Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/princeton-golfers-off-for-college-tourney-at-chicago-to-play-yale.html | Princeton Golfers Off for College Tourney At Chicago; to Play Yale for Eastern Title | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/two-lead-plants-will-be-shut-down-american-smelting-and-refining-to.html | TWO LEAD PLANTS WILL BE SHUT DOWN; American Smelting and Refining to Curtail Operations for Three Months. OUTPUT OF THE METAL UP Production in United States in May 43,117 Tons, Against 38,439 in April. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/cotton-belt-offer-by-southern-pacific-terms-stated-for-exchange-of.html | COTTON BELT OFFER BY SOUTHERN PACIFIC; Terms Stated for Exchange of Shares in Acquisition of Southwestern Line. FINANCIAL AID IS PROMISED Acceptance of Proposal Urged by Stockholders' Committee of the Cotton Belt. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/unique-airship-show-is-planned-by-navy-tour-of-nation-by-the-akron.html | UNIQUE AIRSHIP 'SHOW IS PLANNED BY NAVY; Tour of Nation by the Akron Is Possible, With Performances by Planes Which It Will Carry. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/edison-rests-on-return-seeking-to-standardize-goldenrod-in-rubber.html | EDISON RESTS ON RETURN.; Seeking to Standardize Goldenrod in Rubber Tests, Says Son. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/miss-louise-leeds-to-wed-in-garden-her-marriage-to-william-m.html | MISS LOUISE LEEDS TO WED IN GARDEN; Her Marriage to William M. Kennedy to Take Place at Plandome, L.I., on July 11.COUSIN TO BE HONOR MAID Bride Will Be Attended by FourBridesmaids--Arthur Ryle toBe the Best Man. | True | | C1B 119147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/ohio-ruling-reversed-in-sewer-bond-case-state-supreme-court-changes.html | OHIO RULING REVERSED IN SEWER BOND CASE; State Supreme Court Changes Its Decision Affecting $210,000,000 City and County Loans. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/lincoln-boom-begun-by-editor-in-april-59-dusty-records-at-last.html | LINCOLN BOOM BEGUN BY EDITOR IN APRIL, '59; Dusty Records at Last Reveal Date When Stoddard Proposed His Nomination | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/236-tweed-suit-from-poland-cited-in-british-tariff-drive.html | $2.36 Tweed Suit From Poland Cited in British Tariff Drive | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/london-advances-austria-21000000-bank-of-england-supplies-sum.html | LONDON ADVANCES AUSTRIA $21,000,000; Bank of England Supplies Sum Needed to Cover Assistance Given to Creditanstalt. BOND ISSUE IS DEFERRED British Intervention to Keep Vienna Independent Seen in Face of French Pressure. ENDER'S RETURN EXPECTED Ex-Chancenor, Summoned to Form Cabinet, Demands Exceptional Fiscal Reform Powers. See France Checked. Aide Formation of Cabinet. To Be Repaid From Loan. | True | By John MacCormac. Special Cable To the New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/miss-durant-finishes-7000mile-air-tour-she-reaches-baden-baden.html | MISS DURANT FINISHES 7,000-MILE AIR TOUR; She Reaches Baden Baden After Visiting England, Europe, Africa and the Near East. | True | Wireless to THE NEW YORK TIMES. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/princeton-is-ahead-in-yachting-series-start-of-second-race-in.html | PRINCETON IS AHEAD IN YACHTING SERIES; START OF SECOND RACE IN COLLEGE YACHTING SERIES YESTERDAY AND WINNER OF OPENER. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/two-women-slayers-hanged-in-hungary-appeals-for-clemency-refused.html | TWO WOMEN SLAYERS HANGED IN HUNGARY; Appeals for Clemency Refused for Pair Convicted in Poison Cases | True | Wireless to THE NEW YORK TIMES. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/hanover-bank-promotes-two.html | Hanover Bank Promotes Two. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/pollution-board-to-widen-survey-tristate-commissioners-to-seek.html | POLLUTION BOARD TO WIDEN SURVEY; Tri-State Commissioners to Seek Technical Data to Increase Scope. NO SOLUTION THIS YEAR Dearth of Funds and Foreign Ship Ownership Are Barriers to Early Legislation. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/cuba-faces-budget-fight-conservatives-object-to-cuts-in-public.html | CUBA FACES BUDGET FIGHT.; Conservatives Object to Cuts in Public Employes' Salaries. | True | Wireless to THE NEW YORK TIMES. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/quakes-shake-tokyo-volcano-in-eruption-yakegatake-in-nagano-showers.html | QUAKES SHAKE TOKYO; VOLCANO IN ERUPTION; Yakegatake in Nagano Showers Villages With Ashes--6 Hurt in Capital--Yokohama Rocked. | True | | C1B 119147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/shot-to-death-in-jersey-man-found-in-unoccupied-house-believed.html | SHOT TO DEATH IN JERSEY.; Man, Found in Unoccupied House, Believed Victim of Rum Ring. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/arab-strike-in-palestine-is-calm.html | Arab Strike in Palestine Is Calm. | True | Wireless to THE NEW YORK TIMES. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/goldstein-makes-holeinone.html | Goldstein Makes Hole-in-One. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/leach-hurt-as-giants-conquer-toledo-74-wrenches-knee-in-collision.html | LEACH HURT AS GIANTS CONQUER TOLEDO, 7-4; Wrenches Knee in Collision--Injury Appears to Be of Minor Nature. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/silbermann-denies-seaburys-charges-answer-filed-with-court-says-he.html | SILBERMANN DENIES SEABURY'S CHARGES; Answer Filed With Court Says He Made No Decisions for Reasons "Outside the Record."HIS TRIAL SET FOR JUNE 23Doctor, Who Testified He Sought.Influence in Case, Reports He Has Been Threatened. Witness Says He Got Threat. Defends His Honesty. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/receivers-for-publishers-national-trade-journals-plan-is-for.html | RECEIVERS FOR PUBLISHERS; National Trade Journals Plan Is for Reorganization, It Is Said. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/not-disciplined-fox-says-explains-why-he-was-left-off-republican.html | NOT DISCIPLINED, FOX SAYS; Explains Why He Was Left Off Republican Club Committee. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/to-make-mack-trucks-in-canada.html | To Make Mack Trucks in Canada. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/faced-many-perils-in-capone-roundup-squad-of-seven-young-dry-agents.html | FACED MANY PERILS IN CAPONE ROUND-UP; Squad of Seven Young Dry Agents Credited With Successful Drive on Chicago Gangster. LEADER ONLY 28 YEARS OLDImpervious to Threats of Death and Bribes, They Have Been Styled"Untouchables." Group Comparatively Young. Many Bribes Offered Mingled With Gangs. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/wisconsin-picks-smedal-no-5-chosen-to-lead-badger-eight-in-32alumni.html | WISCONSIN PICKS SMEDAL.; No. 5 Chosen to Lead Badger Eight in '32--Alumni Honor Crew. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/new-jersey-historical-society-relinquishes-old-home-to-autos.html | New Jersey Historical Society Relinquishes Old Home to Autos | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/to-watch-the-pennsylvania-trials.html | To Watch the Pennsylvania Trials. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/cornell-undertakes-group-insurance-plan-4000000-contract-accepted.html | CORNELL UNDERTAKES GROUP INSURANCE PLAN; $4,000,000 Contract Accepted and Protection Is Offend to Staff of Reduced Rates. | True | | C1B 119147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/hawks-breaks-record-in-round-trip-to-rome-completes-flight-from.html | HAWKS BREAKS RECORD IN ROUND TRIP TO ROME; Completes Flight From London and Return in 9 Hours and 44 Minutes. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/wins-royalties-in-doll-dance.html | Wins Royalties In "Doll Dance." | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/regatta-to-draw-southampton-folk-several-yachting-parties-will.html | REGATTA TO DRAW SOUTHAMPTON FOLK; Several Yachting Parties Will Attend Yale-Harvard Races at New London. COLONY GUESTS ARRIVING Ushers for Griscom--Gay Wedding on Saturday to Pass Week-End at Seven Ponds Inn. | True | Special to The New York Times. | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/gordon-jury-picked-trial-starts-today-court-acts-to-hasten-case-of.html | GORDON JURY PICKED; TRIAL STARTS TODAY; Court Acts to Hasten Case of Two Ex-Convicts Accused of Vice Witness's Murder. LATE SESSIONS INDICATED Confession of Alleged Accomplice, Which Defense Attacks, to Be Main Evidence for State. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/bankers-make-deal-for-friscos-bonds-reach-agreement-on-repaying.html | BANKERS MAKE DEAL FOR FRISCO'S BONDS; Reach Agreement on Repaying $9,342,000 General Mortgage 5s and 6s on July 1. DIRECTORATE IS CHANGED Chase and Dillon, Read Interests Get Representation on the Road's Board. | True | | C1B 119147 |
| 1931-06-18 | 1931-06-18 | https://www.nytimes.com/1931/06/18/archives/drop-by-brazilian-utility-traction-light-and-power-earned-247-a.html | DROP BY BRAZILIAN UTILITY; Traction, Light and Power Earned $2.47 a Share In 1930. | True | | C1B 119147 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/harvard-oarsmen-race-yale-today-yale-and-harvard-varsity-crews.html | HARVARD OARSMEN RACE YALE TODAY; YALE AND HARVARD VARSITY CREWS WHICH MEET ON THE THAMES TODAY. | True | By Robert F. Kelley. Special To the New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/endangering-freedom.html | "ENDANGERING FREEDOM." | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/blast-rocks-wreck-and-fish-strew-bay-charge-fired-to-crush-liner.html | BLAST ROCKS WRECK AND FISH STREW BAY; Charge Fired to Crush Liner Victoria, Which Sank in Channel in 1929. IMPACT FELT FIVE MILES Divers to Learn Effect Today of Explosion--Wreck Has Menaced Shipping. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/icc-speeds-action-on-rail-rate-plea-calls-conference-for-tomorrow.html | I.C.C. SPEEDS ACTION ON RAIL RATE PLEA; Calls Conference for Tomorrow With State Bodies for Study as to Increase. PROTESTS FLOOD CAPITAL Williams of Farm Board Says 15 Per Cent Rise Will Further Harm Wheat Growers. MERGER PLANS FURTHERED Considerations for Allocated Rights Studied by Eastern Executives at Another Meeting Here. Notice to State Boards. Farm Board Member's View. | True | Special to The New York Times. | C1B 118332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/index-numbers-of-wholesale-prices-of-commodities.html | INDEX NUMBERS OF WHOLESALE PRICES OF COMMODITIES | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/sales-sends-cotton-25-to-28-points-off-good-crop-weather-ease-in.html | SALES SENDS COTTON 25 TO 28 POINTS OFF; Good Crop Weather, Ease in Securities and Drop in Wheat Affect Market. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/reduction-predicted-in-savings-interest-washington-authority-holds.html | REDUCTION PREDICTED IN SAVINGS INTEREST; Washington Authority Holds That It Would Stimulate Building and Trade. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/british-ministers-hail-move.html | British Ministers Hail Move. | True | Special Cable to THE NEW YORK TIMES. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/votes-on-trade-clauses-league-committee-approves-three-mostfavored.html | VOTES ON TRADE CLAUSES.; League Committee Approves Three Most-Favored Nation Reports. | True | Wireless to THE NEW YORK TIMES. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/named-cornell-provost-dr-mann-is-elected-to-new-post-to-help-the.html | NAMED CORNELL PROVOST.; Dr. Mann Is Elected to New Post to Help the President. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/hurley-considers-trip-to-philippines-secretary-now-studying-insular.html | HURLEY CONSIDERS TRIP TO PHILIPPINES; Secretary, Now Studying Insular Problem, May Go Late in the Summer. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/speedboat-upsets-8-flung-out-hurt-party-hurled-into-hempstead.html | SPEEDBOAT UPSETS; 8, FLUNG OUT, HURT; Party Hurled Into Hempstead Harbor When Craft Capsizes and Sinks in Sharp Turn. SIX SLASHED BY PROPELLER Victims, Five of Them Women, Are Saved by the Crew of a Near-by Yacht at Glen Cove. | True | Special to New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/receives-no-bids-in-labor-auction-mr-zero-reduces-worker-wage-from.html | RECEIVES NO BIDS IN LABOR AUCTION; "Mr. Zero" Reduces Worker Wage From $5 a Day to $1.50 at Radio City Site. HE HAS 250 APPLICANTS Numbers Instead of Names for All but One--He Once Was Wall Street "Brass Pounder." | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/bill-would-change-ships-helm-orders-but-8500-british-navigators.html | BILL WOULD CHANGE SHIPS HELM ORDERS; But 8,500 British Navigators Oppose 'Right' and 'Left' for Directing Vessels. GOVERNMENT PUSHES ISSUE Entire Measure Designed to Give Effect to Two International Maritime Conventions. | True | Special Cable to THE NEW YORK TIMES. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/two-illinois-banks-shut-noel-state-in-chicago-had-deposits-of.html | TWO ILLINOIS BANKS SHUT.; Noel State In Chicago Had Deposits of $4,000,000--Waukegan Bank Hit | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/give-paralyzed-child-oxygen-for-24-hours-doctors-hope-for-brooklyn.html | GIVE PARALYZED CHILD OXYGEN FOR 24 HOURS; Doctors Hope for Brooklyn Girl's Recovery--Has Regained Consciousness. | True | | C1B 118332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/14571000-gifts-in-year-and-2076-graduates-make-new-records-at.html | $14,571,000 Gifts in Year and 2076 Graduates Make New Records at Harvard; SOME OF THE NOTABLES WHO RECEIVED HONORARY DEGREES AT HARVARD. | True | Times Wide World Photo. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/man-sends-1-for-street-light-he-broke-as-boy-20-years-ago.html | Man Sends $1 for Street Light He Broke as Boy 20 Years Ago | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/find-french-wreck-stuck-in-sandbank-divers-locate-the-st-philibert.html | FIND FRENCH WRECK STUCK IN SAND-BANK; Divers Locate the St. Philibert After Several Days, Lying in 3 Fathoms. NANTES HOLDS MASS BURIAL Aristide Briand, Deputy From Area, Attends Services for 50 With Two Other Ministers. | True | Special Cable to THE NEW YORK TIMES. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/woolworth-ltd-on-cure-when-issued-shares-sell-here-at-about-same.html | WOOLWORTH, LTD., ON CURE; When Issued Shares Sell Here at About Same Prices as in England. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/rosa-ponselle-triumphs-london-gives-her-ovation-at-premiere-of.html | ROSA PONSELLE TRIUMPHS; London Gives Her Ovation at Premiere of Romano Romani's Opera. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/sliding-billy-watson-cleared-in-court-here-comedian-had-made.html | SLIDING BILLY WATSON CLEARED IN COURT HERE; Comedian Had Made Settlement With Wife in Philadelphia, Magistrate Is Told. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/move-to-establish-legal-news-bureau-lawyers-at-meeting-here-plan.html | MOVE TO ESTABLISH LEGAL NEWS BUREAU; Lawyers at Meeting Here Plan for Cooperation Between Press and Bar. ATTORNEYS AS WRITERS Committee Named to Work Out Proposal to "Popularize" Court Decisions. Plain Praised by Jurists. Plan Legal News Service. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/world-labor-leaders-to-pass-on-problems-labor-conference-ends-at.html | WORLD LABOR LEADERS TO PASS ON PROBLEMS; Labor Conference Ends at Geneva After Referring a Program to Its Executive. | True | Wireless to THE NEW YORK TIMES. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/refuse-to-finance-inquiry-into-schools-three-foundations-turn-down.html | REFUSE TO FINANCE INQUIRY INTO SCHOOLS; Three Foundations Turn Down Plea by Regents for $50,000 -- Appeal to Individuals. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/ben-bernie-sued-for-5000-in-row.html | Ben Bernie Sued for $5,000 In Row. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/our-gold-stocks-up-to-4893000000-federal-reserve-reports-gain-of.html | OUR GOLD STOCKS UP TO $4,893,000,000; Federal Reserve Reports Gain of $90,000,000 in Week to New Record Figure. LARGE EARMARK RELEASE Increase of the Metal Here Due to Efforts by Reichsbank to Aid the Mark. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/lady-astor-wins-at-golf-aided-by-22-stroke-handicap-she-beats.html | LADY ASTOR WINS AT GOLF.; Aided by 22 Stroke Handicap, She Beats Hudson, 1 Up. | True | | C1B 118332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/hubbell-giants-halts-pirates-31-holds-pittsburgh-to-six-hits-as.html | HUBBELL, GIANTS, HALTS PIRATES, 3-1; Holds Pittsburgh to Six Hits as McGrawmen Capture Sixth Game in Row. FRENCH FINALLY DEFEATED Single by Terry and Triple by Lindstrom in Sixth Break 1-1 Tie at the Polo Grounds. Giants Falter at Start. Giants Tie Score. | True | By John Drebinger. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/saturday-evening-post-out-tuesday.html | Saturday Evening Post Out Tuesday | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/reese-scores-155-to-triumph-in-golf-yale-golfer-wins-haviland.html | REESE SCORES 155 TO TRIUMPH IN GOLF; Yale Golfer Wins Haviland Tournament--Blue CapturesTeam Honors. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/schiff-elected-to-fathers-place.html | Schiff Elected to Father's Place. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/sir-roger-keyes-retires-was-admiral-of-british-fleetwon-knighthood.html | SIR ROGER KEYES RETIRES.; Was Admiral of British Fleet--Won Knighthood at Zeebrugge. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/deficit-is-reduced-by-about-74000000-income-tax-and-foreign-debt.html | DEFICIT IS REDUCED BY ABOUT $74,000,000; Income Tax and Foreign Debt Payments Cut Total to $1,017,241,800 Up to Tuesday.TOBACCO TAXES STAY LARGEThese Declined but $5,000,000 In 11Months--Income Levy Is 50 PerCent Under June, 1930. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/rehearing-is-asked-in-radio-tube-case-general-electric-company.html | REHEARING IS ASKED IN RADIO TUBE CASE; General Electric Company Contends Supreme Court Decision Departed From Patent Law. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/chinese-reds-push-toward-nanchang-government-rushes-20000-troops-to.html | CHINESE REDS PUSH TOWARD NANCHANG; Government Rushes 20,000 Troops to Kiangsi to Stem Communist Advance. CANTON TO CONVENE PARTY Kuomintang Parley Set for Oct. 10, Same Day on Which Nanking Has Called Similar Meeting. Another City Threatened. Cantonese Call Convention. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/citizens-union-sees-steingut-gaining-report-on-assemblymen-has.html | CITIZENS UNION SEES STEINGUT GAINING; Report on Assemblymen Has Praise for Minority Leader, but Criticizes Partisanship. STORY ALSO RATED HIGH Effectiveness of Representatives of Brooklyn, Queens and Richmond Analyzed. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/agree-on-sao-paulo-loans-english-bankers-and-state-government.html | AGREE ON SAO PAULO LOANS; English Bankers and State Government Decide on Interest Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 118332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/calls-extra-court-for-diamond-trial-governor-sets-session-july-13.html | CALLS EXTRA COURT FOR DIAMOND TRIAL; Governor Sets Session July 13 at Troy, With Justice Cropsey Presiding. CATSKILL ACTION HELD OVER Grand Jury Report on Further Gang Doings Is Postponed to Continue Investigation. Catskill Hearings Put Over. Two in Bail After Raid. Federal Trial May Be Put Of | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/wagner-asks-public-jobs-senator-backed-by-labor-council-in-demand.html | WAGNER ASKS PUBLIC JOBS.; Senator Backed by Labor Council in Demand for Federal Work. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/the-play-new-group-begins-with-thais.html | THE PLAY; New Group Begins With "Thais." | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/parttime-preacher-hanged-in-dallas-church-rescued-he-tells-of.html | Part-Time Preacher Hanged in Dallas Church; Rescued, He Tells of Abduction at Midnight | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/americans-score-on-double-taxes-right-to-appeal-is-won-by-firms.html | AMERICANS SCORE ON DOUBLE TAXES; Right to Appeal Is Won by Firms Fighting Double Taxation in France. NOW IN SUPREME COURT Subsidiaries Are Involved, With Republic Fighting to Assess Foreign Parent Firms. SUIT IS OVER SHOE POLISH Boston Blacking Company, Holding Majority Stock of Branch, Has Faced Claim 5 Years. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/rhodes-scholars-dine-event-turned-into-demonstration-for-retiring.html | RHODES SCHOLARS DINE.; Event Turned Into Demonstration for Retiring Secretary. | True | Wireless to THE NEW YORK TIMES. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/baldwin-works-fined-argentina-assesses-32435-for-delayis-news-to.html | BALDWIN WORKS FINED.; Argentina Assesses $32,435 for Delay--Is News to Vauclain. | True | Special Cable to THE NEW YORK TIMES. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/get-teaching-diplomas-graduates-of-new-jersey-college-receive.html | GET TEACHING DIPLOMAS.; Graduates of New Jersey College Receive Awards at Montclair. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/bigger-profit-share-for-workers-urged-advertising-men-say-equable.html | BIGGER PROFIT SHARE FOR WORKERS URGED; Advertising Men Say Equable Wealth Distribution Is Key to Business Development. FAVOR MORE LEISURE, TOO Federation Advocates Frank Educational Effort to Release Latent Buying Power. Convention's Hand. WANT MORE PROFIT TO GO TO WORKERS Advertising's Role in Business. Tributes to Strong and Le Quatte. Convention Hailed as Success. Havana Invites Convention. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/canadian-rail-men-urged-to-be-citizens-thornton-tells-ottawa.html | CANADIAN RAIL MEN URGED TO BE CITIZENS; Thornton Tells Ottawa Committee He Favors Requirement on National Lines. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 118332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/belgian-cabinet-wins-approval.html | Belgian Cabinet Wins Approval. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/fleeing-thugs-drop-loot-all-but-64-of-1800-stolen-in-holdup-at.html | FLEEING THUGS DROP LOOT.; All but $64 of $1,800 Stolen in Hold-Up at Bound Brook Recovered. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/sale-and-rentals-in-nassau.html | Sale and Rentals in Nassau. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/kellogg-receives-medal-social-science-institute-gives-it-for.html | KELLOGG RECEIVES MEDAL.; Social Science Institute Gives It for Framing Peace Pact. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/singer-outpoints-massey-at-garden-former-lightweight-champion.html | SINGER OUTPOINTS MASSEY AT GARDEN; Former Lightweight Champion Triumphs in Comeback After Spirited Bout. ROSENBERG BEATS WALKER Rallies In Closing Session to Take Semi-Final--Saviola Wins From Schwartz. Singer Battle Scarred. Saviola Gains Decision. | True | By James P. Dawson. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/305-american-rotarians-in-france.html | 305 American Rotarians in France. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/concordia-to-graduate-35-22-to-get-diplomas-from-academy-and-13.html | CONCORDIA TO GRADUATE 35; 22 to Get Diplomas From Academy and 13 From Junior College Today. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/many-women-own-food-shares.html | Many Women Own Food Shares | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/34th-st-site-sold-for-600room-hotel-penn-zone-project-and-madison.html | 34TH ST. SITE SOLD FOR 600-ROOM HOTEL; Penn Zone Project and Madison Avenue Sale Lend Brighter Tone to Market. TRADING COVERS WIDE AREA Leases Predominate in Brisk Demand for Housing Properties in Scattered Sections of Manhattan. $500,000 Deal on Lenox Hill. Leasing Contracts Filed. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/childrens-day-in-parks-tomorrow.html | Children's Day In Parks Tomorrow. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/legations-dispute-over-chaco-affair-bolivians-cite-voyage-of.html | LEGATIONS DISPUTE OVER CHACO AFFAIR; Bolivians Cite Voyage of Gunboats Up River as Evidenceof Paraguay's Aggression.SHARP RETORT GIVEN OUTParaguayans Say Gunboats Are NotArmaments and Twit Boliviaon Finances. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 118332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/upset-is-scored-by-schweikhardt-columbia-sophomore-defeats-nannes.html | UPSET IS SCORED BY SCHWEIKHARDT; Columbia Sophomore Defeats Nannes of Rutgers in College Tennis, 7-9, 6-4, 6-4. Jones Trails at Start. Trouble With Service. THE SUMMARIES. | True | By Allison Danzig. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/plan-saratoga-spa-similar-to-europes-state-commissioners-send.html | PLAN SARATOGA SPA SIMILAR TO EUROPES; State Commissioners Send Medical Supervisor to Study Foreign Methods. NAME LANDSCAPE ENGINEER A.F. Brinckerhoff Will Direct Development of 1,000 Acres ofUp-State Reservation. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/british-censor-is-ill-lord-cromer-suffers-acutely-from-sciatica-but.html | BRITISH CENSOR IS ILL.; Lord Cromer Suffers Acutely From Sciatica but Signs Papers. | True | Wireless to THE NEW YORK TIMES. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/will-rogers-sees-a-good-break-for-the-harassed-mr-capone.html | Will Rogers Sees a Good Break For the Harassed Mr. Capone | True | WILL ROGERS. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/dox-flies-to-bahia-trip-from-natal-requires-one-stop-to-capital.html | DO-X FLIES TO BAHIA.; Trip From Natal Requires One Stop --To Capital Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/enjoined-in-stock-selling-rosver-corporation-officers-ordered-to.html | ENJOINED IN STOCK SELLING; Rosver Corporation Officers Ordered to Appear for Inquiry. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/the-presidents-platform.html | THE PRESIDENT'S "PLATFORM." | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/french-sentiment-today.html | FRENCH SENTIMENT TODAY. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/hyde-urges-dairies-shun-export-field-limit-of-output-to-domestic.html | HYDE URGES DAIRIES SHUN EXPORT FIELD; Limit of Output to Domestic Demand Is His Advice to Dairymen at Utica Session.SEXAUER SCORES INDUSTRYAssociation's President Says It HasBeen Unsympathetic to Problemsof Agriculture. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/sales-in-new-jersey-apartment-house-in-jersey-city-bought-by.html | SALES IN NEW JERSEY.; Apartment House in Jersey City Bought by Brooklynite. More Families Quit Lower East Side Brooklyn Houses Leased. Residence Rented In Wilton. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/charges-police-brutality-murder-defendant-shows-judge-bruises-he.html | CHARGES POLICE BRUTALITY; Murder Defendant Shows Judge Bruises He Says He Got in Cell. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/sports-club-leases-floor-united-sportsmens-national-headquarters-in.html | SPORTS CLUB LEASES FLOOR; United Sportsmen's National Headquarters in Madison Square Garden | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/anglopersian-oil-gains-net-profit-3098362-last-year-against-3043046.html | ANGLO-PERSIAN OIL GAINS.; Net Profit 3,098,362 Last Year, Against 3,043,046 in 1929. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/cyrus-hk-curtis-is-81.html | Cyrus H.K. Curtis Is 81. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/plans-reciprocal-duties-uruguay-takes-steps-in-line-with-proposed.html | PLANS RECIPROCAL DUTIES.; Uruguay Takes Steps In Line With Proposed Customs Union. | True | Special Cable to THE NEW YORK TIMES. | C1B 118332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/st-brideaux-beats-danour-by-length-carries-greentree-colors-to.html | ST. BRIDEAUX BEATS DANOUR BY LENGTH; Carries Greentree Colors to Victory Over 20-1 Shot in Aqueduct Feature. ST. VERNON FIRST IN CHASE Closes Strongly Under Capable Ride by McKinney to Lead The Ace II and Spinner. Surf Board Places Fourth. St. Vernon Closes Strongly | True | By Bryan Field. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/robins-check-cubs-then-are-blanked-30000-see-vance-win-on-mound-7.html | ROBINS CHECK CUBS, THEN ARE BLANKED; 30,000 See Vance Win on Mound, 7 to 5--Malone Pitches 8-0 Shut-Out. Herman Just Misses Homer. Cuts Open Attack in Fourth. | True | By Roscoe McGowen. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/blisses-entertain-in-buenos-aires.html | Blisses Entertain in Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/sports-today.html | Sports Today | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/jersey-city-wins-from-buffalo-60-andrews-in-brilliant-form-allows.html | JERSEY CITY WINS FROM BUFFALO, 6-0; Andrews, in Brilliant Form, Allows Only Four Hits as Team Takes Third in Row. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/sees-depression-passing-john-barry-ryan-believes-the-upward-turn.html | SEES DEPRESSION PASSING.; John Barry Ryan Believes the Upward Turn Has Been Made. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/open-art-exhibition-in-paraguay.html | Open Art Exhibition in Paraguay. | True | Special Cable to THE NEW YORK TIMES. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/vanderbilts-expected-to-separate-legally-lawyers-to-have-conference.html | VANDERBILTS EXPECTED TO SEPARATE LEGALLY; Lawyers to Have Conference on Court Action as Result of Arno Incident. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/berry-defends-park-on-rothstein-tract-controller-at-queens-meeting.html | BERRY DEFENDS PARK ON ROTHSTEIN TRACT; Controller at Queens Meeting Belittles Sullivan's Moves in Opposing Choice. SEES AN END TO DELAYS Straus Asks What "Hidden Influence" Is Holding Up the Selection of Locations. PROPOSED SITES VISITED Park Association and QueensChamber of Commerce Hear ofPlans to Spend $30,000,000. Half of Queens Park Money Spent. Straus Deplores Delay on Parks. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/avertin-used-in-tetanus-doctor-reveals-at-inquest-its-initial.html | AVERTIN USED IN TETANUS.; Doctor Reveals at Inquest Its Initial Employment in England. | True | Wireless to THE NEW YORK TIMES. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/newark-tenement-funds-upheld.html | Newark Tenement Funds Upheld. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/music-barrere-gives-native-works.html | MUSIC; Barrere Gives Native Works. | True | | C1B 118332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/it-t-completes-deal-for-ericsson-will-share-with-kreuger-toll.html | I.T. & T. COMPLETES DEAL FOR ERICSSON; Will Share With Kreuger & Toll Control of Communications in Many Countries. TERMS ARE NOT REVEALED Ivar Kreuger Will Be Elected a Member of International's Board of Directors. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/claim-equity-in-alton-stockholders-brief-says-they-have-a-50000000.html | CLAIM EQUITY IN ALTON.; Stockholders Brief Says They Have a $50,000,000 Interest. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/actions-on-dividends.html | ACTIONS ON DIVIDENDS. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/urges-city-job-parley-thomas-demands-a-comprehensive-program-to.html | URGES CITY JOB PARLEY.; Thomas Demands a Comprehensive Program to Relieve Distress. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/pantages-jury-disagrees-new-trial-for-theatre-man-is-set-in-san.html | PANTAGES JURY DISAGREES; New Trial for Theatre Man Is Set In San Diego Girl Market Case. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/1020-sail-on-lafayette-french-liner-reports-record-cabin-list-for.html | 1,020 SAIL ON LAFAYETTE.; French Liner Reports Record Cabin List for Year. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/bankers-to-meet-in-los-angeles.html | Bankers to Meet in Los Angeles. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/4-fliers-suspended-for-marion-stunts-temporary-action-taken-against.html | 4 FLIERS SUSPENDED FOR MARION STUNTS; Temporary Action Taken Against Columbus (Ohio) Pilots at Hoover's Suggestion. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/new-textle-corporation.html | New Textle Corporation. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/jones-wins-in-engineers-golf.html | Jones Wins In Engineers' Golf. | | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/police-department.html | Police Department. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/pressmens-school-exercises.html | Pressmen's School Exercises. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/princeton-retains-prize-in-yachting-scores-75-points-and-wins.html | PRINCETON RETAINS PRIZE IN YACHTING; Scores 75 Points and Wins College Challenge Bowl and the May Cup.HARVARD IN SECOND PLACE Has 60 Tallies, While Williams, Dartmouth and Yale Finishin That Order. Fails to Win a Race. Crowe Second in Last Event. THE SUMMARIES. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/agricultural-new-york.html | AGRICULTURAL NEW YORK. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/gerard-asks-nation-to-back-woll-plan-proposes-easing-trust-laws-as.html | GERARD ASKS NATION TO BACK WOLL PLAN; Proposes Easing Trust Laws as Part of 10-Year Program to Fight "Peril" of Reds. | True | | C1B 118332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/shuberts-propose-financing-plan-readjustment-program-calls-for.html | SHUBERTS PROPOSE FINANCING PLAN; Readjustment Program Calls for Segregation of Realty Under Never Company. TROUBLES LAID TO SLUMP Theatre Corporation Announces It Is Forced to Postpone Interest on Debentures. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/chicago-railways-pass-interest.html | Chicago Railways Pass Interest. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/wholesale-prices-fell-again-in-may-decrease-of-2-per-cent-on-550.html | WHOLESALE PRICES FELL AGAIN IN MAY; Decrease of 2 Per Cent on 550 Items Raised Dollar's Buying Power to $1.40. FARM PRODUCTS LED DROP New Declines Were Shown in Textiles--Anthracite Increased andPetroleum Was Lower. Index Numbers Are Compared. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/urges-world-economic-cooperation.html | Urges World Economic Cooperation. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/hawes-asks-definite-policy-in-philippines-senator-patterson-also-in.html | HAWES ASKS DEFINITE POLICY IN PHILIPPINES; Senator Patterson, Also in Manila, Backs Colleague in Fight for Independence | True | Wireless to THE NEW YORK TIMES. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/miss-skinner-with-a-par-4-on-20th-hole-beats-miss-bennett-to-gain.html | Miss Skinner, With a Par 4 on 20th Hole, Beats Miss Bennett to Gain Hartford Final | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/legion-picks-houston-texas-city-chosen-for-junior-world.html | LEGION PICKS HOUSTON.; Texas City Chosen for Junior World Series--Landis to Attend. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/three-sales-in-the-bronx.html | Three Sales in the Bronx. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/coming-for-sugar-parley-cuban-exporting-group-sails-for-meeting.html | COMING FOR SUGAR PARLEY.; Cuban Exporting Group Sails for Meeting With Chadbourne. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/mrs-fall-comments-on-hoovers-addres-she-makes-public-correspondence.html | MRS. FALL COMMENTS ON HOOVER'S ADDRES; She Makes Public Correspondence Exchanged Between Herand Mrs. Harding. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/dr-carr-silent-on-letters-cannot-make-public-statement-he-says-in.html | DR. CARR SILENT ON LETTERS.; Cannot Make Public Statement, He Says in Message to Times. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/city-of-baltimore-sails.html | City of Baltimore Sails. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/japanese-mp-arrives-for-tour.html | Japanese M.P. Arrives for Tour. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/roundup-is-pressed-of-capones-aides-one-indicted-with-him-in.html | ROUND-UP IS PRESSED OF CAPONE'S AIDES; One Indicted With Him in Chicago Surrenders--Curran Questions 'Ethics' of Tax on Gangster. | True | Special to The New York Times. | C1B 118332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/2600000volt-xray-drills-1inch-brass-worlds-most-powerful-tube-is.html | 2,600,000-VOLT X-RAY DRILLS 1-INCH BRASS; World's Most Powerful Tube Is Perfected in Germany for Treatment of Cancer. TO HARNESS THUNDERBOLT Apparatus Is Likely to Produce 16,000,000-Volt Ray, Scientists Are Told in Pasadena. Ray Made Holes in Brass. 2,600,000-VOLT X-RAY DRILLS 1-INCH BRASS America's Biggest Tube Described. Duty of Science is Stressed. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/mrs-owen-d-young-stricken.html | Mrs. Owen D. Young Stricken. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/truck-crash-kills-three-five-injured-including-3-hitchhikers-in.html | TRUCK CRASH KILLS THREE.; Five Injured, Including 3 HitchHikers, in South Carolina. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/scientists-search-for-wegener-diary-germans-cover-360-square-miles.html | SCIENTISTS SEARCH FOR WEGENER DIARY; Germans Cover 360 Square Miles of Greenland Ice Cap Without Success. ALSO HUNT BODY OF AIDE Brother of Dead Leader Sails From Copenhagen to Take Charge of Expedition-- Due Next Month. Special Cable to THE NEW YORK TIMES. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/the-screen-the-gambling-barber.html | THE SCREEN; The Gambling Barber. | True | By Mordaunt Hall. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/hundreds-in-chicago-are-put-back-to-work-speedometer-plant-rehires.html | HUNDREDS IN CHICAGO ARE PUT BACK TO WORK; Speedometer Plant Rehires One Thousand--Shopmen Resume Jobs on Several Railways. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/mastro-wins-from-odowd.html | Mastro Wins From O'Dowd. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/anderson-alimony-must-stand.html | Anderson Alimony Must Stand. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/morrow-receives-bowdoin-degree-college-confers-doctor-of-laws-on.html | MORROW RECEIVES BOWDOIN DEGREE; College Confers Doctor of Laws on Senator, Who Speaks at Commencement. FACULTY SALARIES RAISED President Sills Announces Professors Will Get $500 Increase by Curtis Gift. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/reports-on-tuberculosis-dr-jacobs-says-that-despite-slump-there-is.html | REPORTS ON TUBERCULOSIS; Dr. Jacobs Says That Despite Slump There Is No Marked Rise in Cases. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/physician-gets-police-post.html | Physician Gets Police Post. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/birth-control-talk-reported-for-rome-dr-stopes-tells-of-official.html | BIRTH CONTROL TALK REPORTED FOR ROME; Dr. Stopes Tells of Official Invitation--Fascists Laugh at Announcement. | True | Wireless to THE NEW YORK TIMES. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/commends-disk-programs-eh-felix-tells-radio-board-new-methods.html | COMMENDS DISK PROGRAMS.; E.H. Felix Tells Radio Board New Methods Improve Broadcasts. | True | Special to The New York Times. | C1B 118332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/siamese-king-orders-3000-freed.html | Siamese King Orders 3,000 Freed. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/3519000-new-securities-all-bonds-on-market-today.html | $3,519,000 New Securities, All Bonds, on Market Today | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/smoot-coming-east-for-chat-with-hoover-tariff-author-will-arrive.html | SMOOT COMING EAST FOR CHAT WITH HOOVER; Tariff Author Will Arrive Sunday to Confer on Proposed Silver Parley | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/hixson-heads-circulation-men.html | Hixson Heads Circulation Men. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/municipal-loans-new-bond-issues-to-be-offered-to-investment-bankers.html | MUNICIPAL LOANS.; New Bond Issues to Be Offered to Investment Bankers and the Public. Allegheny County, Pa. San Antonio, Texas. Bronxville, N.Y. Freeport, N.Y. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/rejects-wcdas-request-examiner-recommends-refusing-stations-demand.html | REJECTS WCDA'S REQUEST.; Examiner Recommends Refusing Station's Demand for Added Power. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/blondal-captures-blue-in-troy-show-wins-novice-saddle-class-and.html | BLONDAL CAPTURES BLUE IN TROY SHOW; Wins Novice Saddle Class and Places Second in Park Horse Competition. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/changes-in-brokerages-stock-exchange-announces-proposed-additions.html | CHANGES IN BROKERAGES.; Stock Exchange Announces Proposed Additions and Retirements. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/mdonald-says-slump-cuts-cost-of-living-premier-tells-commons.html | M'DONALD SAYS SLUMP CUTS COST OF LIVING; Premier Tells Commons Purchasing Power of Wages Increasesas They Are Decreased. | True | Special Cable to THE NEW YORK TIMES. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/spain-asks-segura-to-remain-in-exile-president-in-letter-to.html | SPAIN ASKS SEGURA TO REMAIN IN EXILE; President in Letter to Cardinal Says He Was Disturber, Unlike Most Others of Church.GERONA ARMY RULE ENDSMadrid Political Reporters on Strike Against Ill Treatment by Cabinet in Their Hunt for News. Cabinet Said to Back Letter. Gerona Martial Law Ends. | True | Wireless to THE NEW YORK TIMES. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/white-loses-to-wallace-national-guard-champion-drops-decision-at.html | WHITE LOSES TO WALLACE.; National Guard Champion Drops Decision at Fort Hamilton. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/porto-ricos-welfare.html | PORTO RICO'S WELFARE. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/demand-work-for-jews-labor-leaders-in-palestine-will-press-claims.html | DEMAND WORK FOR JEWS; Labor Leaders in Palestine Will Press Claims at Afuleh. | True | Wireless to THE NEW YORK TIMES. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/security-listings-on-exchange-sought-douglas-aircraft-applies-for.html | SECURITY LISTINGS ON EXCHANGE SOUGHT; Douglas Aircraft Applies for Privileges for 470,000 Shares -- Bonds for Consolidated Gas. | True | | C1B 118332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/riverside-church-has-its-first-romance-edward-hearly-architect-and.html | RIVERSIDE CHURCH HAS ITS FIRST ROMANCE; Edward Hearly, Architect, and Miss Piccirilli, Daughter of Sculptor, Wed. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/nine-judgments-filed-in-credit-union-case-state-acts-when-justice.html | NINE JUDGMENTS FILED IN CREDIT UNION CASE; State Acts When Justice Holds Officers of Riverside Group Are Liable for Losses. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/class-at-jersey-normal-23-get-diplomas-at-newark18-are-first-under.html | CLASS AT JERSEY NORMAL.; 23 Get Diplomas at Newark--18 Are First Under 3-Year Requirement | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/venezuela-elects-today-indications-point-to-general-gomez-as-new.html | VENEZUELA ELECTS TODAY.; Indications Point to General Gomez as New President. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/government-loses-in-home-brew-case-chicago-search-warrant-for.html | GOVERNMENT LOSES IN HOME BREW CASE; Chicago Search Warrant for Seizure of $25,000 Malt Shop Stock Is Quashed. JUDGE CHIDES THE RAIDERS He Understands Washington Disapproves Interference With Making the Ingredients' Product. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/sentence-exlegion-chief-wm-brewer-gets-6-to-15-years-at-pontiac-for.html | SENTENCE EX-LEGION CHIEF; W.M. Brewer Gets 6 to 15 Years at Pontiac for Embezzlement. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/cecily-obrien-killed-noted-british-aviatrix-who-once-lost-a-leg.html | CECILY O'BRIEN KILLED.; Noted British Aviatrix, Who Once Lost a Leg, Crashes With Friend. | True | Special Cable to THE NEW YORK TIMES. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/scalfaro-loses-to-batchelor.html | Scalfaro Loses to Batchelor. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/president-returns-cheered-by-outlook-in-the-cordial-west-he.html | PRESIDENT RETURNS CHEERED BY OUTLOOK IN THE CORDIAL WEST; He Received Reports in Five States of Less Unemployment and Bright Crop Prospects. HEARTENED BY WELCOMES But His Friends Assert That He Had No Political Aim in His Addresses. STATE LEADERS PLEASED President Goes Directly to His Office and Plunges Into Accumulated Work. Cheered by Economic Outlook. PRESIDENT RETURNS HEARTENED BY TOUR | True | By Richard V. Oulahan. Special To the New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/arabs-split-on-strike-muftis-organ-attacks-national-executive-for.html | ARABS SPLIT ON STRIKE.; Mufti's Organ Attacks National Executive for Its Failure. | True | Wireless to THE NEW YORK TIMES. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/upper-deck-opened-on-manhattan-span-the-mayor-opening-a-new-roadway.html | UPPER DECK OPENED ON MANHATTAN SPAN; THE MAYOR OPENING A NEW ROADWAY TO BROOKLYN. | True | Times Wide World Photo. | C1B 118332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/argentine-sugar-men-meet-tucuman-loan-1000000-subscribed-but-they.html | ARGENTINE SUGAR MEN MEET TUCUMAN LOAN; $1,000,000 Subscribed, but They Ask Federal Aid in Repaying Chatham Phenix Bank. | True | Special Cable to THE NEW YORK TIMES. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/globe-racer-here-ahead-of-schedule-japanese-journalist-flies-from.html | GLOBE RACER HERE AHEAD OF SCHEDULE; Japanese Journalist Flies From Seattle to Complete First Half of Journey. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/neither-politics-nor-prosecutor-blame-for-all-that-goes-wrong-in.html | NEITHER POLITICS NOR PROSECUTOR.; Blame for All That Goes Wrong in Criminal Cases Cannot Be Placed on the One or the Other. THE RUSSIAN SITUATION. There May Be Something in This. Col. Roosevelt's Letter. | True | ALFRED BETTMAN.D. FRANKDELAMERE SKERRETT.A.C.K. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/wheat-at-1931-lows-on-all-deliveries-rains-in-canada-southwest.html | WHEAT AT 1931 LOWS ON ALL DELIVERIES; Rains in Canada, Southwest Hedging and Farm Board Stand Cause Selling. NET LOSSES ARE 1 TO 1 c Corn Prices Decline, the July Showing Most Weakness-- Oats and Rye Go Down. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/nassau-county-shows-decline-in-farming-figures-from-1930-census.html | NASSAU COUNTY SHOWS DECLINE IN FARMING; Figures From 1930 Census keveal Number of Farms Decreased by Third in Decade. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/hagens-record-68-leads-at-dayton-gains-onestroke-margin-in-first.html | HAGEN'S RECORD 68 LEADS AT DAYTON; Gains One-Stroke Margin in First Round of Western Open With 36--32 Card. DUDLEY IN SECOND PLACE Olin Dutra and Garringer Next With 70-- Sarazen, Marchi and Waldron Tied at 71. Plays Brilliant Golf. Seven Tie With 72. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/bell-moves-ahead-in-tennis-tourney-beats-burwell-in-delaware-turf.html | BELL MOVES AHEAD IN TENNIS TOURNEY; Beats Burwell in Delaware Turf Court Championship by 5-7, 6-1, 6-4. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/industrial-success-emboldens-soviet-in-new-world-policy-stalinists.html | INDUSTRIAL SUCCESS EMBOLDENS SOVIET IN NEW WORLD POLICY; Stalinists Act Independently of Foreign Reds to Consolidate Russia's Position. FEAR OF WAR DIMINISHED Bolsheviki See Other Powers Unable to Unite on Boycott, Much Less Intervention. AMERICA IS "WRITTEN OFF" Soviet Leaders Consider United States Too Much Absorbed to Take Interest in Europe. Disunity of Capitalists Seen. BUSINESS SUCCESS EMBOLDENS SOVIET | True | By Walter Duranty. Special Cable To the New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/says-birth-control-is-reply-to-malthus-dr-henry-pratt-fairchild.html | SAYS BIRTH CONTROL IS REPLY TO MALTHUS; Dr. Henry Pratt Fairchild Tells London Group Population Is Now Manageable. ANOTHER DECRIES TREND Dr. George W. Kosmsk Pleads for Knowledge to Keep Up the Fertility of the Race. | True | Wireless to THE NEW YORK TIMES. | C1B 118332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/mrs-stokowski-returns-conductors-wife-found-conditions-in-russia-up.html | MRS. STOKOWSKI RETURNS.; Conductor's Wife Found Conditions in Russia "Up in the Air." | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/metropolitan-opera-signs-got-a-ljungberg-swedish-wagnerian-soprano.html | METROPOLITAN OPERA SIGNS GOT A LJUNGBERG; Swedish Wagnerian Soprano Agrees to Appear With Company Here for the Next Five Years. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/cards-get-4-in-7th-and-defeat-braves-three-passes-by-brandt-two.html | CARDS GET 4 IN 7TH AND DEFEAT BRAVES; Three Passes by Brandt, Two Errors and Double by Mancuso Let in 4 Tallies. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/sachem-home-first-in-80mile-contest-leads-fleet-in-night-run-from.html | SACHEM HOME FIRST IN 80-MILE CONTEST; Leads Fleet in Night Run From Rye to New London--Curlew Next, 1:01:59 Astern. Revenge Far Astern. Handicaps Not Computed. THE SUMMARIES. | True | By James Robbins. Special To the New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/buys-curran-laboratories-inc.html | Buys Curran Laboratories, Inc. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/plans-peace-caravan-womens-league-will-bear-petitions-to-hoover.html | PLANS PEACE "CARAVAN."; Women's League Will Bear Petitions to Hoover From California. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/mrs-joseph-duckworth-96-daughter-of-a-mexican-governor-of.html | MRS. JOSEPH DUCKWORTH, 96; Daughter of a Mexican Governor of California Was Link With Pioneers. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/mastodon-bog-bares-shells-and-snails-evidence-of-10000-to-20000.html | MASTODON BOG BARES SHELLS AND SNAILS; Evidence of 10,000 to 20,000 Years Ago Is Dug Up by Scientists in Indiana. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/reserve-bank-credit-off-to-907000000-total-on-june-17-showed.html | RESERVE BANK CREDIT OFF TO $907,000,000; Total on June 17 Showed Decrease of $22,000,000 for Week--Daily Average Up. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/ld-mitchell-dead-noted-sportsman-captain-of-british-army-in-world.html | L.D. MITCHELL DEAD; NOTED SPORTSMAN; Captain of British Army in World War Is Victim of Heart Disease in California. HELD WORLD FISH RECORDS Caught 976-Round Tuna in 1926, Beating Mark Made by His Friend Zane Grey, the Novelist. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/hughes-to-leave-for-europe-today-chief-justice-of-supreme-court-is.html | HUGHES TO LEAVE FOR EUROPE TODAY; Chief Justice of Supreme Court Is a Passenger on Italian Liner Roma. HUGH GIBSON ALSO SAILING Sir Hamilton Harty and Large Group of Gold Star Mothers Are on Incoming Liners. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/siberia-and-bavaria-entered-for-first-time-among-35-nations-to.html | Siberia and Bavaria, Entered for First Time, Among 35 Nations to Compete in Olympics | True | | C1B 118332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. A "Free and Open Market." Foreign and Domestic Buyers. The Cash Turnover at the Reserve Bank. Slack Trading. Sugar Improves. Northern Dividends. Gasoline Prices Weak. Stimulating Steel Buying. Equipment Orders. Socony-Vacuum Merger. Another Boost in the Gold Stock. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/norfolk-western-indicted-for-rebating-federal-grand-jury-in-atlanta.html | NORFOLK & WESTERN INDICTED FOR REBATING; Federal Grand Jury in Atlanta Specifies Newsprint Shipments in Twenty Counts. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/dr-meyer-m-stark-gynecologist-dies-was-attached-to-mount-sinai-and.html | DR. MEYER M. STARK, GYNECOLOGIST, DIES; Was Attached to Mount Sinai and Three Other Hospitals as Surgeon. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/mrs-hays-hammond-dies-in-washington-wife-of-the-famous-engineer.html | MRS. HAYS HAMMOND DIES IN WASHINGTON; Wife of the Famous Engineer Succumbs to Attack of Sleeping Sickness. HER OWN CAREER BRILLIANT Shared Husband's Perils in Strange Lands-- Hostess When He Was Ambassador at Victoria's Jubilee. Married Fifty Years. Wrote Two Books of Experiences. Fought Infantile Paralysis | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/saskia-wins-again-to-keep-yacht-cup-scottish-craft-beats-american.html | SASKIA WINS AGAIN TO KEEP YACHT CUP; Scottish Craft Beats American Challenger, Priscilla III, and Takes Seawanhaka Series. VICTORY IS 4TH IN ROW Race Is Sailed In Heavy Blow-- Defender's Advantage Close to Two Minutes. Always Plenty of Wind. Challenge Well Placed. | True | By W.f. Leysmith. Special Cable To the New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/try-to-settle-dispute-denmark-and-norway-exchange-notes-on-east.html | TRY TO SETTLE DISPUTE.; Denmark and Norway Exchange Notes on East Greenland. | True | Special Cable to THE NEW YORK TIMES. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/paris-defers-date-of-battle-cruiser-chamber-of-deputies-rejects.html | PARIS DEFERS DATE OF BATTLE CRUISER; Chamber of Deputies Rejects 1931-32 Appropriation to Meet German Program. CONSIDER GENEVA OPINION Minister of Marine Pleads in Vain for Authority to Lay Down 23,000-Ton Vessel. Boncour Defines Issues. Even Supporters Disagree. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/heads-enginemens-auxiliary.html | Heads Enginemen's Auxiliary. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/nautilus-is-running-blind-directed-by-warship-radio.html | Nautilus Is Running Blind, Directed by Warship Radio | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/grigsbygrunow-sales-gain.html | Grigsby-Grunow Sales Gain. | True | | C1B 118332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/map-zones-of-need-in-chest-aid-drive-field-agents-already-at-work.html | MAP ZONES OF NEED IN CHEST AID DRIVE; Field Agents Already at Work Surveying Welfare Problem in 130 of 376 Cities. TEN LEADERS TO BE NAMED Each Will Supervise One Region's Effort to Eliminate Want in National Cooperative Plan. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/downing-will-aids-fight-on-cancer-organization-gets-residuary.html | DOWNING WILL AIDS FIGHT ON CANCER; Organization Gets Residuary Estate of State Senator-- Legacies Total $34,500. HIS TENANTS PROTECTED Rents Not to Be Increased for Five Years--Institutions Benefit by Halloran Will. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/bridge-painter-killed-in-fall.html | Bridge Painter Killed in Fall. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/st-pauls-presents-diplomas-to-77-boys-roger-w-drury-gets-whipple.html | ST. PAUL'S PRESENTS DIPLOMAS TO 77 BOYS; Roger W. Drury Gets Whipple Medal for English--New Yorkers Win Prizes. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/pavlowa-relics-on-block-sale-beginning-monday-in-england-includes.html | PAVLOWA RELICS ON BLOCK.; Sale Beginning Monday In England Includes Unusual Shillalah. | True | Wireless to THE NEW YORK TIMES. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/mrs-muhl-reaches-new-jersey-final-loses-first-set-but-rallies-to.html | MRS. MUHL REACHES NEW JERSEY FINAL; Loses First Set but Rallies to Defeat Miss Surber in Tennis Tournament. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/naval-officer-drowned-commander-nl-kirk-loses-life-in-clear-lake.html | NAVAL OFFICER DROWNED.; Commander N.L. Kirk Loses Life in Clear Lake, Cal. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/gasoline-price-war-ends-on-west-coast-standard-oil-of-california.html | GASOLINE PRICE WAR ENDS ON WEST COAST; Standard Oil of California Announces Advance to 17 Cents, Effective Today. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/cut-on-preferred-by-great-northern-dividend-of-150-declared.html | CUT ON PREFERRED BY GREAT NORTHERN; Dividend of $1.50 Declared Following $2.50 Paid on Shares in February. DECLINE IN FREIGHT SEEN Wheat Movement From Northwest Expected to Fall, While Ore Shows Sharp Drop. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/heat-hits-northwest-minot-nd-has-104-degrees-mohall-prays-for-rain.html | HEAT HITS NORTHWEST.; Minot, N.D., Has 104 Degrees-- Mohall Prays for Rain. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/armour-and-cotton-paired-in-us-open-british-open-champion-and.html | ARMOUR AND COTTON PAIRED IN U.S. OPEN; British Open Champion and English Star to Be Partners on First 36 Holes. RAKLETS-HERON BEGIN PLAY Field of 151 to Start Tourney July 2 at 8:30 A.M.--Diegel and Mitchell Another Pair. | True | | C1B 118332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/frameup-charged-in-gordon-murder-counsel-for-exconvicts-says-states.html | FRAME-UP CHARGED IN GORDON MURDER; Counsel for Ex-Convicts Says State's Case Was "Dumped Into Mulrooney's Lap." LINK TO CRATER IMPLIED Prosecution Reconstructs Events of Slaying of Vice Case Witness as Testimony Begins. Crater Links Hinted. Prosecution Outlines Case. Appeals to "Common Sense." | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/loss-in-income-by-investors-put-of-426210-185-since-jan-1.html | Loss in Income by Investors Put of $426,210, 185 Since Jan. 1 | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/red-tape-cut-pining-dog-to-see-hurt-city-fireman-in-bellevue.html | Red Tape Cut, Pining Dog to See Hurt City Fireman in Bellevue | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/economic-parley-with-russia-urged-new-book-by-retired-wall-st-man.html | ECONOMIC PARLEY WITH RUSSIA URGED; New Book by Retired Wall St. Man Holds We Should Compose Our Differences With Reds. SEES NO MENACE IN SOVIET But Says It Is a Warning to Old Europe and to Self-Centred Americans. Meinel & Wemple Not Allen Firm. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/eight-are-injured-in-ohio-mine-fights-deputy-is-shot-and-pickets.html | EIGHT ARE INJURED IN OHIO MINE FIGHTS; Deputy Is Shot and Pickets Are Gassed and Clubbed Near St. Clairsville. STRIKERS CALL ON PINCHOT Governor Promises Aid in "Terrible Conditions," but Bars "Dictation" on His Course. Women and Children Freed. Pinchot Hears Strikers' Demands. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/standard-cuts-price-in-ohio.html | Standard Cuts Price in Ohio. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/staten-island-home-leased.html | Staten Island Home Leased. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/middlesex-nj-bank-rate-cut.html | Middlesex (N.J.) Bank Rate Cut. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/crew-race-on-the-air-nbc-and-columbia-to-broadcast-yaleharvard.html | CREW RACE ON THE AIR.; N.B.C. and Columbia to Broadcast Yale-Harvard Contest at 8 P.M. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/mrs-beyer-advances-in-st-louis-tourney-defeats-miss-webster-1-up-to.html | MRS. BEYER ADVANCES IN ST. LOUIS TOURNEY; Defeats Miss Webster, 1 Up, to Gain Trans-Mississippi SemiFinal--Mrs. Hill Wins. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/think-british-loan-has-saved-austria-bankers-in-paris-take-an.html | THINK BRITISH LOAN HAS SAVED AUSTRIA; Bankers in Paris Take an Optimistic View- -Political Breathing Spell Also Is Given. NEW GUARANTEE PLANNED Protocol for International LoanMay Carry a Pledge Safeguarding "Peace of Europe." | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 118332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/charity-loses-3000000-ecuadorean-dies-before-he-can-sign-will.html | CHARITY LOSES $3,000,000.; Ecuadorean Dies Before He Can Sign Will Disinheriting Nephews. | True | Special Cable to THE NEW YORK TIMES. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/mexican-student-killed-in-canada.html | Mexican Student Killed in Canada. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/hearst-yacht-hirondelle-sold.html | Hearst Yacht Hirondelle Sold. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/halts-vote-on-narcotics-american-delegate-postpones-action-to-await.html | HALTS VOTE ON NARCOTICS.; American Delegate Postpones Action to Await a Compromise. | True | Wireless to THE NEW YORK TIMES. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/glass-plant-is-sold-by-general-motors-corporation-plans-to-rely-on.html | GLASS PLANT IS SOLD BY GENERAL MOTORS; Corporation Plans to Rely on the Libbey-Owens-Ford Company for Most of Its Supply. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/grey-lag-13-years-old-places-3d-in-field-of-10-at-montreal.html | Grey Lag, 13 Years Old, Places 3d in Field of 10 at Montreal | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/lockwood-to-shun-parleys-on-transit-holds-board-as-well-as-roads.html | LOCKWOOD TO SHUN PARLEYS ON TRANSIT; Holds Board as Well as Roads Should Be Represented by Counsel in Negotiations. SEES UNTERMYER SLIGHTED Declares City's Decision Not to Invite Him to Participate Shows 'Rank Ingratitude.' LAWYER IS NOW UNDECIDED. He Is Considering Whether to Resign--Godley's Attitude on Price for Lines in Doubt. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/business-world-jobbers-report-spotty-trade-electrical-selling-code.html | BUSINESS WORLD; Jobbers Report Spotty Trade. Electrical Selling Code Adopted. Faith in Russian Credit Grows. Printcloth Sales Slightly Better. Premium Trade Signs New Accounts May Delay 1932 Swim Suit Lines. Sales Moving Low-End Home Wares Offer Testimony on Box Price Rise. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/17500-raskob-gift-reported-by-wets-association-against-dry-law-got.html | $17,500 RASKOB GIFT REPORTED BY WETS; Association Against Dry Law Got $230,565 to May 31 and Spent $212,330. DRY LEAGUE LISTS $7,247 Democratic and Republican Congressional Committees File Accounts With House Clerk. Pennsylvanians Contribute. Spent $6.50 for Leaflets. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/henderson-stresses-paneurope-parley-british-foreign-minister-said.html | HENDERSON STRESSES PAN-EUROPE PARLEY; British Foreign Minister Said to See Great Importance in Committee Meeting July 13. | True | Wireless to THE NEW YORK TIMES. | C1B 118332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/plan-to-sell-road-lifts-rail-bonds-st-louis-southwestern-issues.html | PLAN TO SELL ROAD LIFTS RAIL BONDS; St. Louis Southwestern Issues Harden on Hopes of Backing of Southern Pacific. BUYING ORDERS AT OPENING German Loans Finish Slightly Lower on the Stock Exchange, Following Recent Advance. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/clinton-alumni-celebrate-nearly-100-of-class-of-1901-attend-reunion.html | CLINTON ALUMNI CELEBRATE; Nearly 100 of Class of 1901 Attend Reunion Dinner. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/business-men-find-collegians-lacking-few-can-even-write-a-business.html | BUSINESS MEN FIND COLLEGIANS LACKING; Few Can Even Write a Business Letter, Advertising Groups Hears. 'SLOVENLY TRAINING SEEN Appel Reveals That 50 Per Cent of Wanamaker Sales Force Attended College. Cultural vs. Vocational Study. Never Saw a "Born Writer." Harvard Uses Case Method. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/keynes-offers-plan-to-ease-depression-proposes-low-interest-rates.html | KEYNES OFFERS PLAN TO EASE DEPRESSION; Proposes Low Interest Rates, Government Building Aid and Well-Founded Confidence. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/washington-bankers-meet.html | Washington Bankers Meet. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/lewis-net-victor-at-staten-island-advances-to-semifinals-of-greater.html | LEWIS NET VICTOR AT STATEN ISLAND; Advances to Semi-Finals of Greater New York Tourney by Beating Halberstadt. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/markets-in-london-paris-and-berlin-dealings-in-woolworth-shares.html | MARKETS IN LONDON, PARIS AND BERLIN; Dealings in Woolworth Shares Begin on the English Exchange--Credit Easy. FRENCH TRADERS HESITANT Prices Move in Narrow Range inDull Session--Bears Rule onGerman Boerse. Closing Prices on London Exchange. Paris Closing Prices. Business Light in Paris. Berlin Prises Off Sharply. Berlin Closing Prices. Frankfort-on-Main Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/site-bought-in-montevideo-for-united-states-legation.html | Site Bought in Montevideo For United States Legation | True | Special Cable to THE NEW YORK TIMES. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/herridge-in-washington-canadian-envoy-calls-on-secretary-stimson.html | HERRIDGE IN WASHINGTON.; Canadian Envoy Calls on Secretary Stimson Today. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/financial-markets-stocks-go-lower-in-continued-dull-tradingbonds.html | FINANCIAL MARKETS; Stocks Go Lower in Continued Dull Trading--Bonds Generally Firmer. | True | | C1B 118332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/mrs-lapham-gains-in-wee-burn-golf-beats-miss-singer-6-and-5-to.html | MRS. LAPHAM GAINS IN WEE BURN GOLF; Beats Miss Singer, 6 and 5, to Enter Final of Westchester and Fairfield Tourney. MISS EVANS ALSO SCORES Reaches Last Bracket of Event by Vanquishing Mrs. Briggs by Count of 2 and 1. Soccer Off Olympic Program. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/defends-city-job-agency-federal-apathy-caused-distress-says-rybicki.html | DEFENDS CITY JOB AGENCY.; "Federal Apathy" Caused Distress, Says Rybicki, Director. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/macdonald-to-visit-germans-on-july-17-sees-mellon-again-henderson.html | MACDONALD TO VISIT GERMANS ON JULY 17; SEES MELLON AGAIN; Henderson to Accompany British Premier to Berlin for anExchange of Views.REICH IS PLEASED BY PLANBut Germany Is Warned byPress and Leaders Not toExpect Too Much. BANKERS CALL ON MELLON Secretary of Treasury Confers WithEnglish and French Officials onAustrian Financial Crisis. Mellon Plans Return Soon. Seek to Win Mellon's Interest. Berlin Hopes to See Mellon. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/dr-jenkins-gets-sneddens-post.html | Dr. Jenkins Gets Snedden's Post. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/3-paper-concerns-defer-dividends-canadian-companies-omit-payment-of.html | 3 PAPER CONCERNS DEFER DIVIDENDS; Canadian Companies Omit Payment of Quarterlies asMatter of Caution.DOMINION'S EXPORTS OFF Decline of $3,000,000 Shown forMay From Year Ago--April Output Up Here. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/bars-banks-law-practice-illinois-supreme-court-fines-bank-for-legal.html | BARS BANKS' LAW PRACTICE.; Illinois Supreme Court Fines Bank for Legal Aid to Customers. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/bell-beats-thomas-at-pittsburgh.html | Bell Beats Thomas at Pittsburgh. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/pope-partly-lifts-ban-on-processions-prohibition-of-celebrations.html | POPE PARTLY LIFTS BAN ON PROCESSIONS; Prohibition of Celebrations Outside Churches Rescinded inArchdiocese of Naples.MORE CLUBS ARE REOPENEDFascisti Take Part in Meetings ofCatholics In Rome by Invitation as Settlement Is Foreseen. Fascisti Invited to Attend. Describes Nicastro Events. Catholic Attacked. | True | By Arnaldo Cortesi. Special Cable To the New York Times. | C1B 118332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/all-productive-lines-seen-as-cutting-costs-irving-trust-company.html | ALL PRODUCTIVE LINES SEEN AS CUTTING COSTS; Irving Trust Company Finds Output of Raw Materials BelowConsuming Needs. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/sandbuying-graft-hunted-by-seabury-he-studies-charge-that-city.html | SAND-BUYING GRAFT HUNTED BY SEABURY; He Studies Charge That City Officials and Politicians Profit From 'Monopoly.' BUILDING FAVORS REPORTED Detective Who Guards Copeland Heard--Police BankAccounts Scrutinized. Linked to Building Inquiry. Unable to Locate Thorne. SAND-BUYING GRAFT SOUGHT BY SEABURY Detective Is Questioned. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/truce-in-nva-dispute-controversy-may-be-settled-out-of-court-before.html | TRUCE IN N.V.A. DISPUTE.; Controversy May Be Settled Out of Court Before Tuesday. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/williams-awards-letters-eleven-of-16-honored-trackmen-expected-back.html | WILLIAMS AWARDS LETTERS; Eleven of 16 Honored Trackmen Expected Back Next Season. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/huntington-blue-won-by-hebrides-mrs-baldings-horse-captures.html | HUNTINGTON BLUE WON BY HEBRIDES; Mrs. Balding's Horse Captures Sweepstakes in Field of 26 Hunters and Jumpers. MENTOI TAKES STURGIS CUP Trolly, Ridden by Miss Caral Gimbel, Also Scores on First Day's Program of Annual Show. Lord Erin Leads Hunters. Justice Wins Jump-Off. Nicholls Captures Blue. Toiman Wins Red. | True | By Henry R. Ilsley. Special To the New York Times.times Wide World Photo. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/asks-rule-by-the-people-mayor-lehman-of-tarrytown-offers-to-form.html | ASKS RULE 'BY THE PEOPLE'; Mayor Lehman of Tarrytown Offers to Form Council of Citizens. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/bobby-jones-joins-spalding-company-to-be-kind-of-living-laboratory.html | BOBBY JONES JOINS SPALDING COMPANY; To Be 'Kind of Living Laboratory and Test Out Products Throughout Country.' | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/kochs-greenland-expedition.html | KOCH'S GREENLAND EXPEDITION. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/vote-to-defer-dividends-st-lawrence-corporation-and-its-units-cite.html | VOTE TO DEFER DIVIDENDS.; St. Lawrence Corporation and Its Units Cite Newsprint Cuts. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/two-more-dinan-thugs-jailed.html | Two More Dinan Thugs Jailed | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/tilson-leaves-on-trip-to-west.html | Tilson Leaves on Trip to West. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/reward-considered-for-menken-robbers-scaffa-says-it-may-be-offered.html | REWARD CONSIDERED FOR MENKEN ROBBERS; Scaffa Says It May Be Offered Today--Police Admit They Lack Clues in Gem Case. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 118332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/stasiak-throws-le-duc-beats-canadian-in-1937-of-wrestling-match-at.html | STASIAK THROWS LE DUC; Beats Canadian in 19:37 of Wrestling Match at Dexter Park. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/scores-hoover-on-tariff-peruvian-paper-assails-our-policy-and-his.html | SCORES HOOVER ON TARIFF.; Peruvian Paper Assails Our Policy and His Prosperity Speech. | True | Special Cable to THE NEW YORK TIMES. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/business-decline-more-than-normal-statisticians-find-drop-in-may.html | BUSINESS DECLINE MORE THAN NORMAL; Statisticians Find Drop in May Disclosed First Reversal Since Year Began. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/mount-vernon-tax-collections-5-per-cent-larger-than-in-1930.html | Mount Vernon Tax Collections 5 Per Cent Larger Than in 1930 | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/wider-labor-code-urged-by-pinchot-america-is-in-pioneer-stage.html | WIDER LABOR CODE URGED BY PINCHOT; America Is in Pioneer Stage, Pensylvania Governor Tells Conference on Uniform Laws. AID TO STABILITY SOUGHT Likening Depression to War, He Calls on Representatives of Ten States to Study Preventives. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/resists-norwegian-move-but-washington-is-uninformed-of-action-in.html | RESISTS NORWEGIAN MOVE.; But Washington is Uninformed of Action in Shipbuilding Claim. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/relations-oppose-carol-dowager-queen-ileana-and-her-fiance-reported.html | RELATIONS OPPOSE CAROL.; Dowager Queen, Ileana and Her Fiance Reported to Be Hostlie. | True | Wireless to THE NEW YORK TIMES. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/bonds-to-be-redeemed-pan-american-oil-issue-named-for-payment-on.html | BONDS TO BE REDEEMED.; Pan American Oil Issue Named for Payment on Aug. 1. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/copper-for-export-cut-cent-a-pound-foreign-quotation-now-8275.html | COPPER FOR EXPORT CUT CENT A POUND; Foreign Quotation Now 8,275, Setting New-Low Record for the Metal. SALES INCREASE SHARPLY World Production in May Put at 130,486 Tons, Compared With 153,488 Year Ago. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/pantomime-textbook-published.html | Pantomime Textbook Published. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/theatrical-votes.html | THEATRICAL VOTES. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/fields-wins-award-against-managers-arbitrators-hold-protective-body.html | FIELDS WINS AWARD AGAINST MANAGERS; Arbitrators Hold Protective Body Liable for Salary Due From Hammerstein. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/harvard-polo-team-gains-final-round-beats-pmc-which-had-conquered.html | HARVARD POLO TEAM GAINS FINAL ROUND; Beats P.M.C., Which Had Conquered Yale, by 8-3 at Rockaway Hunting Club. GERRY IS STAR OF GAME Gets Two Goals and Is Bid Factor In Keeping Cadets Back--Victors Get Early Lead. Plays a Brilliant Game. Nicholas Scores a Goal. | True | By Kingsley Childs. | C1B 118332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/machine-guns-spot-two-in-chicago-feud-police-see-opening-of-war-for.html | MACHINE GUNS 'SPOT' TWO IN CHICAGO FEUD; Police See Opening of War for 'Succession' While Capone Is in Prison. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/telegrams-sought-in-faithfull-death-mysterious-messages-signed-j.html | TELEGRAMS SOUGHT IN FAITHFULL DEATH; Mysterious Messages Signed "J." Believed to Have Been Sent to Sister at Providence. RULES BAR DISCLOSURE Dead Girl Seen in Grand Central on Afternoon of June 5--Grand Jury Resumes Inquiry Today. Grand Jury Meets Today. Seen in Railroad Station. Asked Funds for Hair Dressing. Reports on Telegrams. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/catholics-defy-vera-cruz-limit-on-priests-prelate-wont-cut-them-to.html | Catholics Defy Vera Cruz Limit on Priests; Prelate Won't Cut Them to One in 100,000; VERA CRUZ ENACTS ANTI-CHURCH LAW | | Special Cable to THE NEW YORK TIMES. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/tells-of-bond-dress-fee-attorney-says-posners-sister-paid-7500-to.html | TELLS OF BOND DRESS FEE.; Attorney Says Posner's Sister Paid $7,500 to Another Lawyer. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/fletcher-retorts-to-dawes-on-hoof-and-brain-diplomacy.html | Fletcher Retorts to Dawes On Hoof and Brain Diplomacy | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/raze-three-buildings-of-the-bankers-trust-wreckers-of-work-to-make.html | RAZE THREE BUILDINGS OF THE BANKERS TRUST; Wreckers of Work to Make Way for New Structure to Connect With Present Home. To Feature $1 Curtains for Fall. Antioquia Railroad Earns $2,013,912 | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/urges-roosevelt-seek-grip-on-commissions-governor-told-existing.html | URGES ROOSEVELT SEEK GRIP ON COMMISSIONS; Governor Told Existing Laws Give Him No Power Over Long Island Officials. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/patients-denounce-hospital-methods-flushing-man-asserts-janitor.html | PATIENTS DENOUNCE HOSPITAL METHODS; Flushing Man Asserts Janitor Came to Bedside in Dr. Gitlin's Hillside Sanitarium. X-RAY BURNS ARE CITED Tubes Broke During Blood Transfusion, Another Complains at Hearing for Incorporation. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/passes-textile-dividends-riverside-and-dan-river-mills-omit-common.html | PASSES TEXTILE DIVIDENDS; Riverside and Dan River Mills Omit Common and Preferred. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/wilbur-sees-danger-in-herds-of-students-junior-colleges-are.html | WILBUR SEES DANGER IN 'HERDS OF STUDENTS'; Junior Colleges Are Life-Savers for Universities, He Says at Western Reserve. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 118332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/state-trucks-push-jersey-road-jobs-16-with-civil-service-drivers.html | STATE TRUCKS PUSH JERSEY ROAD JOBS; 16 With Civil Service Drivers Sent to Hudson Bridge Area, in Grip of Labor Strife. POLICE GUARD REFUSED Larson Says Troopers Cannot Be Sent Unless Towns Concerned Make Direct Appeal. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/100000-barge-fire-at-tompkinsville-tug-tows-burning-hulk-to-the.html | $100,000 BARGE FIRE AT TOMPKINSVILLE; Tug Tows Burning Hulk to the Narrows After Flames Spread to Staten Island Pier. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/curb-prices-slide-in-light-trading-woolworth-of-england-traded-for.html | CURB PRICES SLIDE IN LIGHT TRADING; Woolworth of England Traded for First Time Here, With No Changes at End. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/rumrunner-boarded-when-guns-find-mark-yacht-whispering-winds-seized.html | RUM-RUNNER BOARDED WHEN GUNS FIND MARK; Yacht Whispering Winds Seized Off Plum Island With a $25,000 Cargo. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/create-new-group-on-trade-relations-retailers-and-manufacturers.html | CREATE NEW GROUP ON TRADE RELATIONS; Retailers and Manufacturers Unite in Movement to Halt Business Abuses. BERNHEIMER BACKS PLAN Council Also Contemplates Studies of Distribution, Employment and Unfair Trade Practices. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/holds-bible-study-in-schools-futile-it-merely-removes-biblical.html | HOLDS BIBLE STUDY IN SCHOOLS FUTILE; It Merely Removes "Biblical Illiteracy," Rev. A.L. Swift Jr. Says at Union Seminary. CLERGY TOUR EAST SIDE Delegates to Conference Study Relief Work and Hear "Mr. Zero"Denounce Churches. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/italian-official-killed-dr-vivaldo-crushed-to-death-in-san.html | ITALIAN OFFICIAL KILLED.; Dr. Vivaldo Crushed to Death in San Francisco Elevator. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/wilson-and-poland.html | WILSON AND POLAND. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/mortgage-reforms-urged-flexible-ratee-are-suggested-to-savings.html | MORTGAGE REFORMS URGED; Flexible Ratee Are Suggested to Savings Group Up-State. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/coat-factory-for-perth-amboy.html | Coat Factory for Perth Amboy. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/gold-in-french-bank-gains-moderately-weeks-addition-is-205000000.html | GOLD IN FRENCH BANK GAINS MODERATELY; Week's Addition Is 205,000,000 Francs, While Note Issue Is Down 791,000,000. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/confer-again-on-merger-eastern-executives-believed-to-be-studying.html | CONFER AGAIN ON MERGER.; Eastern Executives Believed to Be Studying Nickel Plate's Share. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/uruguay-will-celebrate-today.html | Uruguay Will Celebrate Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 118332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/war-over-african-women-tribes-clash-wtih-toll-of-17-dead-17-wounded.html | WAR OVER AFRICAN WOMEN; Tribes Clash Wtih Toll of 17 Dead, 17 Wounded. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/federal-reserve-bank-handled-2194363000-on-tax-day-collections.html | Federal Reserve Bank Handled $2,194,363,000 On Tax Day; Collections Totaled $13,773,000 | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/miss-eloise-weld-to-wed-in-boston-her-marriage-to-william-l-elkins.html | MISS ELOISE WELD TO WED IN BOSTON; Her Marriage to William L. Elkins in Emmanuel Church on Monday Afternoon. SISTER TO BE HONOR MAID Bayard T. Elkins Best Man for His Brother--Many New Yorkers to Attend Ceremony. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/kumon-wins-atlantic-class-race.html | Kumon Wins Atlantic Class Race. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/pollard-heads-georgia-ry-ocean-steamship-co-also-meeting-in.html | POLLARD HEADS GEORGIA RY.; Ocean Steamship Co. Also Meeting in Savannah, Elects Richardson. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/british-golfers-here-cotton-and-alliss-professional-stars-reach-new.html | BRITISH GOLFERS HERE.; Cotton and Alliss, Professional Stars, Reach New York. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/graf-zeppelin-to-try-swim-in-lake-today-dirigible-will-drop-to.html | GRAF ZEPPELIN TO TRY 'SWIM' IN LAKE TODAY; Dirigble Will Drop to Surface of Water as a Test of Her "Seaworthiness." | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/gm-cohan-jrs-debut-at-17-he-will-appear-with-his-father-in-friars.html | G.M. COHAN JR.'S DEBUT.; At 17 He Will Appear With His Father in Friars' Frolic. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/malayas-rubber-exports-drop.html | Malaya's Rubber Exports Drop. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/small-drug-stores-viewed-as-doomed-speaker-tells-jersey-pharmacists.html | SMALL DRUG STORES VIEWED AS DOOMED; Speaker Tells Jersey Pharmacists One-sixth of Retail Shops Will Soon Pass. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/city-employes-face-pay-cuts-in-chicago-mayor-cermaks-salary.html | CITY EMPLOYES FACE PAY CUTS IN CHICAGO; Mayor Cermak's Salary Included in 10 Per Cent Reduction Urged in Plan to Aid Finances. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/four-passes-in-row-win-for-phils-54-three-cincinnati-pitchers-give.html | FOUR PASSES IN ROW WIN FOR PHILS, 5-4; Three Cincinnati Pitchers Give Walks, Last One Forcing Home the Winning Run. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/big-medical-centre-planned-by-u-of-p-dr-stengel-will-unite-various.html | BIG MEDICAL CENTRE PLANNED BY U. OF P.; Dr. Stengel Will Unite Various Departments, Push New Hospital Construction. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/orders-4700000-of-rail-equipment-pennsylvania-contracts-for-chassis.html | ORDERS $4,700,000 OF RAIL EQUIPMENT; Pennsylvania Contracts for Chassis Parts of Ninety Electric Locomotives. TO BE READY IN ONE YEAR New Haven Receives First of Ten Electric Engines to Cost $2,000,000. | True | | C1B 118332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/sports-of-the-times-the-bulldog-and-the-crimson-there-may-be-a-law.html | Sports of the Times; The Bulldog and the Crimson. There May Be a Law. Back to the Diamond. A Late Bloomer. Tagging the Bases. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/survivor-of-last-mans-club-decides-to-meet-no-more.html | Survivor of Last Man's Club Decides to 'Meet' No More | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/robber-locks-up-5000-jewelers-ruse-foils-four-holdup-men-in-fulton.html | ROBBER LOCKS UP $5,000.; Jeweler's Ruse Foils Four Hold-Up Men in Fulton Street Shop. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/sees-900000-gain-asked-on-park-site-wallstein-says-966244-price-was.html | SEES $900,000 GAIN ASKED ON PARK SITE; Wallstein Says $966,244 Price Was Put on Under-Water Land Bought for $60,000. PLANS CONTEMPT ACTION Threatens Three Evasive Witnesses at Hearing--High Profit on School Deals Revealed. Bought Land for $60,000. Is Silent on $115,000 Profit. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/perkins-is-upset-by-jones-2-and-1-bows-in-first-round-of.html | PERKINS IS UPSET BY JONES, 2 AND 1; Bows in First Round of Metropolitan Amateur Title Golfin Day of Surprises.NOYES, MEDALIST, BEATEN Miller-Jones, Tailor, Carter andMackie Also Fall--HomansLoses on 22d Hole. VOIGT AND DRIGGS GAIN Former Conquers Gates and Cluel,While Driggs Turns BackKaesche and Stuart. Carew Eliminates Jones. Seven Extra-Hole Matches. Best Match of Day. | True | By William D. Richardson. Special To The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/index-shows-decline-in-business-for-may-annalist-figure-775.html | INDEX SHOWS DECLINE IN BUSINESS FOR MAY; Annalist Figure 77.5, Compared With 80.8 for April, and 77.9 for March. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/government-suing-goetz-has-sought-five-years-to-collect-1037-for.html | GOVERNMENT SUING GOETZ.; Has Sought Five Years to Collect $1,037 for Ship Passage. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/c-oliver-odonnell-is-host-at-newport-he-gives-luncheon-at-clambake.html | C. OLIVER O'DONNELL IS HOST AT NEWPORT; He Gives Luncheon at Clambake Club--William F. Whitehouses Entertain With a Dinner. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/assures-league-on-iraq-british-commissioner-says-the-country-can.html | ASSURES LEAGUE ON IRAQ.; British Commissioner Says the Country Can Stand Alone. | True | Wireless to THE NEW YORK TIMES. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/100000-orders-for-republic-rubber.html | $100,000 Orders for Republic Rubber | True | Special to The New York Times. | C1B 118332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/approves-the-sale-of-jersey-utility-state-board-allows-merger-of.html | APPROVES THE SALE OF JERSEY UTILITY; State Board Allows Merger of Eastern New Jersey Power and Jersey Central Power. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/secrecy-ordered-on-naval-affairs-hoover-and-adams-direct-all.html | SECRECY ORDERED ON NAVAL AFFAIRS; Hoover and Adams Direct All Officers to Withhold Information About Conferences."LEAKAGES" ARE ALLEGED President Is Reported to HaveComplained at Cabinet Meetingof Unauthorized News. Budget Parley News Withheld. "Cut to Bone" the Policy | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/defers-stockholders-meeting.html | Defers Stockholders' Meeting. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/montreal-repulses-newark-in-12th-31-brown-goes-route-holding-bears.html | MONTREAL REPULSES NEWARK IN 12TH, 3-1; Brown Goes Route, Holding Bears to Four Hits, Including Homer by Moore in Eighth. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/jersey-gets-no-bid-on-23000000-bonds-new-york-syndicates-unable-to.html | JERSEY GETS NO BID ON $23,000,000 BONDS; New York Syndicates Unable to Pay Stipulated Price of at Least Par for Entire Lot. $3,000,000 ISSUE IS SOLD Offer of 100.29, Made Jointly by Two Newark Banks, Accepted--Others Are Rejected. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/refund-to-equitable-life-company-here-will-get-back-169447-on.html | REFUND TO EQUITABLE LIFE.; Company Here Will Get Back $169,447 on Income Tax. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/machado-sees-hope-in-reform-measure-peace-expected-by-cuban-chief.html | MACHADO SEES HOPE IN REFORM MEASURE; Peace Expected by Cuban Chief, but Opposition Is Firmly Against the Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/work-plea-of-firestone-en-route-to-visit-edison-he-sees-early.html | 'WORK' PLEA OF FIRESTONE.; En Route to Visit Edison, He Sees Early Return to Normalcy. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/finnish-official-forger-assistant-mayor-of-helsingfors-is-sentenced.html | FINNISH OFFICIAL FORGER.; Assistant Mayor of Helsingfors Is Sentenced to Four Years. | True | Wireless to THE NEW YORK TIMES. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/piccard-sees-400mile-speed-in-stratosphere-traces-cosmic-rays-to.html | Piccard Sees 400-Mile Speed in Stratosphere; Traces Cosmic Rays to Worlds in Formation | True | Special Cable to THE NEW YORK TIMES. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/army-four-scores-at-meadow-brook-beats-whippany-river-1511-to-gain.html | ARMY FOUR SCORES AT MEADOW BROOK; Beats Whippany River, 15-11, to Gain Semi-Finals of Westbury Cup Event. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/offers-made-for-trust-shares.html | Offers Made for Trust Shares. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/actors-fund-has-no-part-in-jobless-drive-frohman-says-the-memorial.html | ACTORS' FUND HAS NO PART IN JOBLESS DRIVE; Frohman Says the Memorial Foundation Isn't Affiliated With the Fund. | True | | C1B 118332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/dr-hj-davenport-educator-is-dead-professor-of-economics-at.html | DR. H.J. DAVENPORT, EDUCATOR, IS DEAD; Professor of Economics at University of California IsStricken Suddenly.A WIDELY READ AUTHORFormer Dean of Schools in Chicagoand Missouri Universities--Taught Also at Cornell. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/damage-to-plane-delays-miss-nichols-landing-gear-struts-break-and.html | DAMAGE TO PLANE DELAYS MISS NICHOLS; Landing Gear Struts Break and Puncture Fuselage of Craft at Jersey City. FAIR WEATHER CONTINUES Post and Gatty Start Tomorrow if Favorable Winds Keep Up-- Pangborn Ready. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/large-gain-of-gold-by-bank-of-england-rise-5699000-for-week-exceeds.html | LARGE GAIN OF GOLD BY BANK OF ENGLAND; Rise 5,699,000 for Week; Exceeds Year Ago--Reserve Ratio at Year's Highest. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/weehawken-principal-is-cleared.html | Weehawken Principal Is Cleared. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/ask-hells-angels-ban.html | Ask "Hell's Angels" Ban. | True | Special Cable to THE NEW YORK TIMES. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/ford-aide-demands-detroit-dole-inquiry-citys-request-company-care.html | FORD AIDE DEMANDS DETROIT DOLE INQUIRY; City's Request Company Care for 'Employes' Brings Retort From Manufacturer's Son. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/austrian-factions-balk-cabinet-plan-socialists-and-peasants-refuse.html | AUSTRIAN FACTIONS BALK CABINET PLAN; Socialists and Peasants Refuse to Give Ender Carte Blanche on Finances. POLICE END BANK INQUIRY Newspaper Says Creditanstalt Lost Heavily in Wall Street Through a Director. | True | By John McCormac. Special Cable To the New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/to-detail-austrian-loan-announcement-of-american-participation.html | TO DETAIL AUSTRIAN LOAN.; Announcement of American Participation Expected Soon. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/purchases-fineart-foods-inc.html | Purchases Fineart Foods, Inc. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/story-of-catholic-order-nun-relates-growth-of-sisterhood-founded-at.html | STORY OF CATHOLIC ORDER.; Nun Relates Growth of Sisterhood Founded at Notre Dame. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/jane-e-kilbourne-engaged-to-marry-troth-of-upper-montclair-girl-to.html | JANE E. KILBOURNE ENGAGED TO MARRY; Troth of Upper Montclair Girl to Edwin F. Tilley Is Announced by Her Parents.FIANCE, RUTGERS ALUMNUS Bride-Elect Was Graduated ThisMonth From the New JerseyCollege for Women. | True | | C1B 118332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/many-are-arriving-at-southampton-mrs-edward-van-ingen-mrs-pa.html | MANY ARE ARRIVING AT SOUTHAMPTON; Mrs. Edward Van Ingen, Mrs. P.A. Valentine, William Crawfords Are Among Newcomers. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/new-archipelago-is-seen-rising-off-brazil-island-formation-like.html | New Archipelago Is Seen Rising Off Brazil; Island Formation Like Japan Is Predicted | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/miss-hicks-gains-long-island-final-is-only-five-strokes-over-par.html | MISS HICKS GAINS LONG ISLAND FINAL; Is Only Five Strokes Over Par for Women in Beating Miss Knapp by 5 and 4. MRS. LAKE OTHER SURVIVOR Takes 5 of First 6 Holes to Put Out Mrs. Anderson In Brilliant Semi-Final Match by 2 and 1. | True | By Lincoln A. Werden. Special To The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/siwanoy-to-permit-golfers-to-use-old-ball-in-club-play.html | Siwanoy to Permit Golfers To Use Old Ball in Club Play | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/sees-9-years-depression-chief-of-german-statistical-department.html | SEES 9 YEARS' DEPRESSION.; Chief of German Statistical Department Talks of Trade Waves. | True | Special Cable to THE NEW YORK TIMES. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/settle-insurance-contest-companies-pay-75000-on-100000-claim-for.html | SETTLE INSURANCE CONTEST; Companies Pay $75,000 on $100,000 Claim for Factory Fire. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/11000-children-fed-daily-by-chicago-school-teachers.html | 11,000 Children Fed Daily By Chicago School Teachers | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/bold-holdup-in-manila-robbers-escape-in-centre-of-city-octopus.html | BOLD HOLD-UP IN MANILA.; Robbers Escape In Centre of City-- Octopus Poisons Cebu Group. | True | Wireless to THE NEW YORK TIMES. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/mayor-walker-50-faces-a-busy-birthday-longs-for-holiday-but-its-not.html | Mayor Walker, 50, Faces a Busy Birthday; Longs for Holiday, but 'It's Not in the Cards' | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/alberta-battles-flood-five-dead-hundreds-homeless-following-heavy.html | ALBERTA BATTLES FLOOD.; Five Dead, Hundreds Homeless Following Heavy Rains. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/favoring-governor-smith-demand-for-his-candidacy-in-1932-reported.html | FAVORING GOVERNOR SMITH.; Demand for His Candidacy in 1932 Reported Growing. Appreciation of Editorial. | True | W.D. JONESGEO. THOMPSON. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/flier-quits-alimony-club-roger-williams-released-after-furnishing.html | FLIER QUITS ALIMONY CLUB.; Roger Williams Released After Furnishing $2,000 Bail. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/oddie-pleads-for-silver-study-in-china-convinces-senator-its-low.html | ODDIE PLEADS FOR SILVER.; Study in China Convinces Senator its Low Price Hurts Employment. | True | Special Cable to THE NEW YORK TIMES. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/ziegfeld-follies-to-open-july-1.html | Ziegfeld Follies to Open July 1. | True | | C1B 118332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/reaction-on-counter-follows-firmness-bank-and-insurance-shares-lack.html | REACTION ON COUNTER FOLLOWS FIRMNESS; Bank and Insurance Shares Lack Trend--Utilities Hold to Narrow Range. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/government-paid-walt-whitman-1600-a-year-payroll-shows.html | Government Paid Walt Whitman $1,600 a Year, Payroll Shows | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/electric-power-output-continues-to-drop-expenditures-stress.html | Electric Power Output Continues to Drop; Expenditures Stress Long-Term Planning | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/an-international-party-king-and-queen-of-siam-invited-to-goodwill.html | AN INTERNATIONAL PARTY.; King and Queen of Siam Invited to Good-Will Event at Briarcliff. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/behavior-clinic-quarters-bureau-will-have-space-in-public-school-59.html | BEHAVIOR CLINIC QUARTERS.; Bureau Will Have Space in Public School 59 in Fall. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/hammond-to-head-jersey-eagles.html | Hammond to Head Jersey Eagles. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/cottages-taken-in-southampton.html | Cottages Taken in Southampton | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/bankers-bills-top-totals-of-year-ago-decline-in-acceptances-last.html | BANKERS' BILLS TOP TOTALS OF YEAR AGO; Decline in Acceptances Last Month Less Than in April, Council Reports. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/westchester-items-scarsdale-dwelling-and-yorktown-plots-change.html | WESTCHESTER ITEMS.; Scarsdale Dwelling and Yorktown Plots Change Hands. East Moriches Auction Toomorrow. Rents Estate on Lake Champlain. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/refund-to-investors-in-airport-rejected-harvey-sees-deceit-bennett.html | REFUND TO INVESTORS IN AIRPORT REJECTED; HARVEY SEES DECEIT; Bennett Acts to Press Inquiry as Queens Promoters Offer to Liquidate Concern. MEDALIE QUESTIONS HARVEY Borough Head Says His Letter Was Used Without Consent -- Got Shares as Director. FALSE PROSPECTUS SHOWN Halleran's Brother Testifies It Exaggerated Cash Investment and Made Excessive Promise. Federal Aides Query Harvey. $400,000 Pledged to Buchler. STATE REJECTS PLAN FOR AIRPORT REFUND Harvey Regrets Use of Name. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/trimdon-captures-gold-cup-at-ascot-brig-gen-lambtons-entry-wins-by.html | TRIMDON CAPTURES GOLD CUP AT ASCOT; Brig. Gen. Lambton's Entry Wins by Short Head From Lord Glanely's Singapore. Trimdon Goes to Front. Spenser Wins by Neck. | True | By T.b. MacAuley. Special Cable To the New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/brokerage-firm-formed.html | Brokerage Firm Formed. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/annalist-weekly-index-wholesale-commodity-figure-gains-from-1005-to.html | ANNALIST WEEKLY INDEX.; Wholesale Commodity Figure Gains From 100.5 to 100.8. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/tepid-pouring.html | TEPID POURING. | True | | C1B 118332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/tj-watson-elected-by-merchants-group-new-head-of-merchants.html | T.J. WATSON ELECTED BY MERCHANTS' GROUP; NEW HEAD OF MERCHANTS. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/helen-sarnoff-asks-reno-divorce.html | Helen Sarnoff Asks Reno Divorce. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/ban-pupil-examinations-kearny-nj-schools-adopt-system-of-daybyday.html | BAN PUPIL EXAMINATIONS.; Kearny (N.J.) Schools Adopt System of Day-by-Day Testing | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/brokers-loans-off-71000000-in-week-ninth-consecutive-decrease.html | BROKERS' LOANS OFF $71,000,000 IN WEEK; Ninth Consecutive Decrease Reduces Total Outstanding to $1,419,000,000. LOWEST IN SEVEN YEARS Decline for Local Banks Reported by the Federal Reserve at $65,000,000. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/honors-dr-butler-szegedin-university-in-hungary-confers-degree-on.html | HONORS DR. BUTLER.; Szegedin University in Hungary Confers Degree on Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/beards-on-all-men-ordered-by-law-at-centralia-wash.html | Beards on All Men Ordered By Law at Centralia, Wash. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/electric-contractors-elect.html | Electric Contractors Elect. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/newark-opens-fight-on-rail-lumber-tolls-charges-pennsylvania-road.html | NEWARK OPENS FIGHT ON RAIL LUMBER TOLLS; Charges Pennsylvania Road Discriminates by Shirking Payment for Loading. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/japanese-volcano-erupts-ashes-are-scattered-by-mt-yakedake-but.html | JAPANESE VOLCANO ERUPTS.; Ashes Are Scattered by Mt. Yakedake, but Little Damage Results. | True | Wireless to THE NEW YORK TIMES. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/max-steuer-calls-bank-deal-crooked-he-terms-8000000-transaction.html | MAX STEUER CALLS BANK DEAL CROOKED; He Terms $8,000,000 Transaction 'Rotten and Indefensible' in Summing Up.SEES CHARGE ADMITTED Asserts All but Pollock Have'Pleaded Guilty' to Wilful Misapplication of Funds. Court Room Is Crowded. Upholds Directors' Testimony. Calls Deal "Rotten." | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/t-roosevelt-for-hoover-needs-second-term-to-end-hard-times-he-says.html | T. ROOSEVELT FOR HOOVER.; Needs Second Term to End Hard Times, He Says in Talkie. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/frazer-execution-stayed-refusal-of-writ-of-review-puts-case-before.html | FRAZER EXECUTION STAYED.; Refusal of Writ of Review Puts Case Before Jersey Court of Errors. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/ketch-finished-for-woods-hole.html | Ketch Finished for Woods Hole. | True | Special Cable to THE NEW YORK TIMES. | C1B 118332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/atlantic-fliers-meeting-approved.html | Atlantic Fliers' Meeting Approved. | True | Special Cable to THE NEW YORK TIMES. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/gang-drive-spurred-by-schultz-capture-a-notorious-gangster-in-court.html | GANG DRIVE SPURRED BY SCHULTZ CAPTURE; A NOTORIOUS GANGSTER IN COURT. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/methodists-exclude-issue-of-next-war-british-conference-declines-to.html | METHODISTS EXCLUDE ISSUE OF NEXT WAR; British Conference Declines to Take Up Suggestion That Ministers Not Be Exempt From Service. | True | Wireless to THE NEW YORK TIMES. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/asks-dole-fund-increase-british-labor-minister-would-add-125000000.html | ASKS DOLE FUND INCREASE.; British Labor Minister Would Add $125,000,000 to Borrowing Power. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/apply-steel-welding-to-home-construction-cleveland-builders-to.html | APPLY STEEL WELDING TO HOME CONSTRUCTION; Cleveland Builders to Employ Process in Job Which Starts Today. | True | Special to The New York Times. | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/lawyers-hail-arbitration-county-bar-committee-holds-it-offers.html | LAWYERS HAIL ARBITRATION; County Bar Committee Holds It Offers Lucrative Opportunities. | True | | C1B 118332 |
| 1931-06-19 | 1931-06-19 | https://www.nytimes.com/1931/06/19/archives/interburban-line-is-sold-syracuserochester-service-to-end-canadian.html | INTERBURBAN LINE IS SOLD.; Syracuse-Rochester Service to End --Canadian Road Torn Up. | True | | C1B 118332 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/fire-sweeps-westfield-nj-block.html | Fire Sweeps Westfield (N.J.) Block | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/miss-additon-to-be-sixth-deputy.html | Miss Additon to Be Sixth Deputy. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/bond-payments-by-cuba-government-forwards-073000-for-interest-and.html | BOND PAYMENTS BY CUBA.; Government Forwards \$,073,000 for Interest and Principal. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/dry-law-repeal-seen-as-key-to-prosperity-jersey-real-estate-man.html | DRY LAW REPEAL SEEN AS KEY TO PROSPERITY; Jersey Real Estate Man Tells Trade Group Step Would Lift Burden of Taxation. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/harvard-oarsmen-defeat-yale-crew-scenes-at-the-harvardyale-regatta.html | HARVARD OARSMEN DEFEAT YALE CREW; SCENES AT THE HARVARD-YALE REGATTA YESTERDAY AND THE WINNING VARSITY EIGHT. | True | By Robert F. Kelley. Special To the New York Times.times Wide World Photo.times Wide World Photo.times Wide World Photo.underwood & Underwood Photo. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/sailplane-spans-english-channel-canadians-glider-soars-from-british.html | SAILPLANE SPANS ENGLISH CHANNEL; Canadian's Glider Soars From British Coast to France in Hour and a Half. DENIES SEEKING A PRIZE Pilot Says He Heard Austrian Would Try It and He Wanted British Subject First. Glider Experts Flock In. Is Wealthy Opera Singer. | True | Special Cable to THE NEW YORK TIMES. | C1B 119229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/rate-plea-arouses-sharp-discussion-icc-is-deluged-with-letters-of.html | RATE PLEA AROUSES SHARP DISCUSSION; I.C.C. Is Deluged With Letters of Both Praise and Protest as Early Decision Impends. SENATOR KING OPPOSES RISE Other Critics of Plan Call It Unjust and Unwise--Proponents See Way to Upswing. Wide Interest Manifested. Alternatives Suggested. FAVORS HIGHER RATES. J.L. Coulter in Philadelphia Urges Rail Reserve Fund. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/hughes-sails-on-roma-chief-justice-and-wife-plan-vacation-in.html | HUGHES SAILS ON ROMA.; Chief Justice and Wife Plan Vacation in Southern Europe. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/sir-george-renwick-shipowner-dead-at-81-british-financier-was.html | SIR GEORGE RENWICK, SHIPOWNER, DEAD AT 81; British Financier Was Justice of the Peace for Newcastle City and County for Last 40 Years. | True | Wireless to THE NEW YORK TIMES. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/cuts-crude-oil-prices-magnolia-petroleum-announces-changes-in-five.html | CUTS CRUDE OIL PRICES.; Magnolia Petroleum Announces Changes in Five States. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/contest-for-unknown-writers-ends.html | Contest for Unknown Writers Ends. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/plans-oil-studies-for-je-jones.html | Plans Oil Studies for J.E. Jones. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/yale-crew-praised-by-coach-whiteside-pays-tribute-in-statement.html | YALE CREW PRAISED BY COACH WHITESIDE; Pays Tribute in Statement After Race--Best Eight Won, Says Leader. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/macdonald-intends-to-fly-to-and-from-german-capital.html | MacDonald Intends to Fly To and From German Capital | True | Wireless to THE NEW YORK TIMES. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/jersey-eagles-urge-oldage-relief.html | Jersey Eagles Urge Old-Age Relief. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/ashley-ohio-private-bank-closed.html | Ashley (Ohio) Private Bank Closed. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/fire-destroys-fredonia-cannery.html | Fire Destroys Fredonia Cannery. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/new-jersey-elks-meet-elect-officers10000-expected-to-march-at-long.html | NEW JERSEY ELKS MEET.; Elect Officers--10,000 Expected to March at Long Branch. | True | | C1B 119229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/london-sees-aid-to-world-hoover-statement-causes-sensation-in.html | LONDON SEES AID TO WORLD; Hoover Statement Causes Sensation in Newspaper Circles There. BERLIN GETS NEWS LATE Editor Calls the Move "an Almost Sensational Confession Favoring Revision."MELLON INVITATION DENIEDMacDonald Says He Took NoAction to Open Discussion ofWar Debts With Washington. Mellon Told of Dangers. LONDON SEES MOVE A GAIN FOR WORLD Critical Days for Germany. Berlin Gets News After Midnight. Seen as "Sensational Confession." German Envoys Meet Cabinet. CANADIANS GRATIFIED. Hoover's Step Arouses Interest and Gains Approval. PHONES HOOVER FROM STORE. Vandenberg Chats With President From Toronto Pharmacy. | True | Special Cable to THE NEW YORK TIMES. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/ellen-dannenbaum-names-attendants-her-marriage-to-edgar-l-rossin-at.html | ELLEN DANNENBAUM NAMES ATTENDANTS; Her Marriage to Edgar L. Rossin at Her Home in Philadelphia Next Tuesday. SISTER TO BE HONOR MAID Bridegroom-Elect Is Grandson of Adolph Lewisohn--Couple's Wedding Trip to Europe. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/rites-to-dedicate-coliseum-sunday-auriesville-ny-ceremony-will-open.html | RITES TO DEDICATE COLISEUM SUNDAY; Auriesville (N.Y.) Ceremony Will Open First Unit of American Saints' Memorial. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/naval-orders.html | Naval Orders. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/police-have-menken-clue-predict-early-arrest-in-theft-of-150000.html | POLICE HAVE MENKEN CLUE.; Predict Early Arrest in Theft of $150,000 Jewels. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/chinas-richest-foreigner-dies-controlled-shanghai-broadway.html | China's Richest Foreigner Dies; Controlled Shanghai Broadway | True | Special Cable to THE NEW YORK TIMES. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/185-more-selected-for-training-camp-gen-ely-announces-addition-to.html | 185 MORE SELECTED FOR TRAINING CAMP; Gen. Ely Announces Addition to 2,357 Already Named to Go to Plattsburg. WILL START COURSE JULY 9 Drilling of New York and New Jersey Men Will Continue for Thirty Days. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/wins-title-with-one-arm-edwards-shoots-142-to-take-prize-in-war.html | WINS TITLE WITH ONE ARM.; Edwards Shoots 142 to Take Prize in War Veterans' Golf Tourney. | True | | C1B 119229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Mystery Selling. Steel Prices in Depression. Commodity Prices in May. Then and Now. Trust Semi-Annual Reports. Oil Shares Higher. Transit Securities. Earmarked Gold Decrease Smaller. An Improved Report. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/swedish-minister-off-for-daughters-bridal-presidents-of-yale-and.html | SWEDISH MINISTER OFF FOR DAUGHTER'S BRIDAL; Presidents of Yale and Sweetbriar Also Among Passengers on Liners Bound for Europe. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/americans-criticize-hawes-in-philippines-one-leader-says-senators.html | AMERICANS CRITICIZE HAWES IN PHILIPPINES; One Leader Says Senator's Advocacy of Freedom Puts the Cart Before the Horse. | True | Wireless to THE NEW YORK TIMES. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/schumannheink-arrives-brings-granddaughter-for-course-of-study-to.html | SCHUMANN-HEINK ARRIVES.; Brings Granddaughter for Course of Study to Be Actress. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/bank-clearings-off-29-from-year-ago-weeks-total-in-twentytwo-cities.html | BANK CLEARINGS OFF 29% FROM YEAR AGO; Week's Total in Twenty-two Cities of the Country Put at $8,788,951,000. DECLINE HERE 30 PER CENT Smaller International Settlements and Federal Tax Payments Add to the Decrease. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/boys-expedition-sails-for-iceland-desmond-holdridge-and-young-david.html | BOYS' EXPEDITION SAILS FOR ICELAND; Desmond Holdridge and Young David Putnam Managing It-- Coming Back Via Greenland. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/counter-trading-dull-price-range-narrow-industrials-steady-with.html | COUNTER TRADING DULL, PRICE RANGE NARROW; Industrials Steady With Better Tone in Some Issues--Banks and Utilities Inactive. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/lake-superior-plan-for-bonds-in-effect-securities-to-be-traded-for.html | LAKE SUPERIOR PLAN FOR BONDS IN EFFECT; Securities to Be Traded for Those of Algoma Consolidated, New Holding Company. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/stark-young-writer-back-westinghouse-lecturer-impressed-by.html | STARK YOUNG, WRITER, BACK; Westinghouse Lecturer Impressed by Mussolini When in Italy. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/yacht-ilex-brought-here-on-berengaria-from-england-for.html | Yacht Ilex Brought Here on Berengaria From England for Newport-Plymouth Race | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/bonds-fairly-firm-on-stock-exchange-railroad-and-traction-lists.html | BONDS FAIRLY FIRM ON STOCK EXCHANGE; Railroad and Traction Lists Centre of Interest in QuietDealings. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/50000-learn-first-aid-telephone-company-employes-end-health-and.html | 50,000 LEARN FIRST AID.; Telephone Company Employes End Health and Accident Work. | True | | C1B 119229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/police-department.html | Police Department. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/outdoor-projects-aid-employment-but-seasonal-improvement-is-offset.html | OUTDOOR PROJECTS AID EMPLOYMENT; But Seasonal Improvement Is Offset in Large Part by Increased creased Idleness in Industries. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/bank-stockholders-assessed.html | Bank Stockholders Assessed. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/april-gas-sales-off-3-largest-decline-from-year-before-was-among.html | APRIL GAS SALES OFF 3%; Largest Decline From Year Before Was Among Natural Fuel Companies. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/grove-of-athletics-upsets-white-sox-two-homers-by-todt-and-one-by.html | GROVE OF ATHLETICS UPSETS WHITE SOX; Two Homers by Todt and One by Simmons Help in Achieving 10-4 Victory. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/mary-h-marston-to-wed-jl-green-new-york-girls-betrothal-announced.html | MARY H. MARSTON TO WED J.L. GREEN; New York Girl's Betrothal Announced by Her Parents, Mr.and Mrs. H.S. Marston.A JUNIOR LEAGUE MEMBER Bridegroom-Elect Is Grandson ofLate Judge Ashbel Green--TheirWedding in Autumn. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/samuel-mclay-lawyer-is-dead-partner-in-pittsburgh-firm-of-late.html | SAMUEL M'CLAY, LAWYER, IS DEAD; Partner in Pittsburgh Firm of Late Philander C. Knox and of David A. Reed. HELD MANY DIRECTORATES Was President of Piedmont Coal Company--Member of Eleven Organizations. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/picked-as-elys-advisers-reserve-officers-in-second-corps-area-named.html | PICKED AS ELY'S ADVISERS.; Reserve Officers in Second Corps Area Named to Board. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/orpen-first-home-in-the-hardwicke-derby-runner-captures-the-feature.html | ORPEN FIRST HOME IN THE HARDWICKE; Derby Runner Captures the Feature Stakes as Meetingat Ascot Closes.ROSE EN SOLEIL IS SECOND Finishes In Front of Armagnac-- $1,138,555 Bet in Totalisatorin Four Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/mrs-vincent-astor-sails-on-the-europa-dons-stevens-also-a-passenger.html | MRS. VINCENT ASTOR SAILS ON THE EUROPA; Dons Stevens, Also a Passenger, Going to a League Conference at Geneva. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/draft-constitution-for-church-merger-congregational-and-christian.html | DRAFT CONSTITUTION FOR CHURCH MERGER; Congregational and Christian Boards to Offer Proposals at Convention Thursday. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/fight-for-moscow-home-writers-unable-to-evict-citizen-from.html | FIGHT FOR MOSCOW HOME.; Writers Unable to Evict Citizen From Apartment Given to Them. | True | Wireless to THE NEW YORK TIMES. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/yugoslavia-hangs-spy-man-convicted-of-having-taken-7000-from.html | YUGOSLAVIA HANGS SPY.; Man Convicted of Having Taken $7,000 From Italian Official. | True | Special Cable to THE NEW YORK TIMES. | C1B 119229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/the-screen-a-college-romance-a-galsworthy-play-fashionable.html | THE SCREEN; A College Romance. A Galsworthy Play. Fashionable Flirtations. A German Musical Film. Teutonic Fun. | True | By Mordaunt Hall. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/rosa-ponselle-honored-invited-to-attend-the-royal-enclosure-at.html | ROSA PONSELLE HONORED.; Invited to Attend the Royal Enclosure at Ascot. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/chamberlin-faces-suit-promoter-seeking-3500-attaches-planes-and.html | CHAMBERLIN FACES SUIT.; Promoter, Seeking $3,500, Attaches Planes and Equipment. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/nba-approves-bout-will-recognize-winner-of-striblingschmeling-fight.html | N.B.A. APPROVES BOUT.; Will Recognize Winner of StriblingSchmeling Fight as Champion. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/tearing-the-atom-apart.html | TEARING THE ATOM APART. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/jones-of-columbia-gains-tennis-final-tops-schweikhardt-teammate-63.html | JONES OF COLUMBIA GAINS TENNIS FINAL; Tops Schweikhardt, Teammate, 6-3; 6-0, 6-0, in Eastern College Tournamerot. HENDLIN ALSO ADVANCES North Carolina Star Downs Frame to Reach the Last Bracket-- Lions Clinch Team Title. Columbia Certain Victor. Match Is Long One. | True | By Allison Danzig. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/lightning-kills-5-poles-18-soldiers-also-injuredstorm-with-hail.html | LIGHTNING KILLS 5 POLES.; 18 Soldiers Also Injured--Storm With Hail Causes Great Damage. | True | Special Cable to THE NEW YORK TIMES. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/dog-goes-400-miles-home-travels-across-country-back-to-calgary-alta.html | DOG GOES 400 MILES HOME.; Travels Across Country Back to Calgary (Alta.) Farm. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/french-to-continue-salvaging-of-wreck-sea-delays-work-but-the-fears.html | FRENCH TO CONTINUE SALVAGING OF WRECK; Sea Delays Work, but the Fears of Relatives Are Relieved--Pope Sends $l,200 for Families. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/western-open-lead-is-taken-by-dudley-wilmington-stars-70-gives-him.html | WESTERN OPEN LEAD IS TAKEN BY DUDLEY; Wilmington Star's 70 Gives Him 139 Total, a Margin of Two Strokes, at Dayton. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/smith-asked-to-give-roosevelt-his-support-boston-mayor-says.html | SMITH ASKED TO GIVE ROOSEVELT HIS SUPPORT; Boston Mayor Says Ex-Governor 'Had His Chance in 1928.' | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/firestone-visits-edison-calls-for-friendly-chatsilent-on-rubber.html | FIRESTONE VISITS EDISON.; Calls for 'Friendly Chat'--Silent on Rubber Experiments. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/finds-rattlesnake-in-his-car-in-garage-customer-of-west-128th-st.html | FINDS RATTLESNAKE IN HIS CAR IN GARAGE; Customer of West 128th St. Place Runs on Reptile in Gloom and Raises Alarm in Vicinity. FOUR POLICE SHOTS KILL IT Believed to Have Got Out of Box Left by Pennsylvanian Who Stored His Auto There. | True | | C1B 119229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/schultz-indicted-release-delayed-bail-on-three-charges-cut-to-45000.html | SCHULTZ INDICTED, RELEASE DELAYED; Bail on Three Charges Cut to $45,000, but Prosecutor Holds Him to Investigate Bond. FEDERAL DRIVE CONTINUES But It May Take Many Months to Get Tax Evidence Against City's Wealthy Racketeers. Grins at His Arraignment. Bail Is Fixed at $45,000. JERSEY WARNS RACKETEERS. Police in Hudson and Middlesex Ordered to Aid Drive. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/seipel-attempts-to-form-cabinet-former-austrian-chancellor-in-long.html | SEIPEL ATTEMPTS TO FORM CABINET; Former Austrian Chancellor in Long Night Parleys Seeks to Revise Ender Ministry. POLICE ELUDED BY BANKER Amsterdam Affiliation of Creditanstalt in Difficulties-- National Bank's Condition Improves. Amsterdam Bank in Trouble. Bank's Condition Improves. Amsterdam Bank Explains Crisis | True | By John MacCormac. Special Cable To the New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/lonely-dog-visits-owner-in-bellevue-hospital-officially-unaware-of.html | LONELY DOG VISITS OWNER IN BELLEVUE; Hospital "Officially Unaware" of Incident, but Fireman and His Pet Are Happy. 'POOCH' CARRIED IN BASKET Has Her Picture Taken and Gets a Medal--Parted From Master Since June 2 When He Was Hurt. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/miss-mathews-leads-qualifiers.html | Miss Mathews Leads Qualifiers. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/kelly-field-school-will-graduate-98-major-ha-strauss-heads-list-of.html | KELLY FIELD SCHOOL WILL GRADUATE 98; Major H.A. Strauss Heads List of Those to Get Air Corps Commissions on June 26. 40 PURSUIT PILOTS IN CLASS Twenty-three Trained for Observation Work, Eighteen for Bombing, Seventeen for Attack. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/widow-sues-poland-for-russian-estate-survivor-of-grand-duke-michael.html | WIDOW SUES POLAND FOR RUSSIAN ESTATE; Survivor of Grand Duke Michael Contends She Never Was Member of Royal Family. | True | Special Cable to THE NEW YORK TIMES. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/st-agnes-graduates-54-bernice-byrnes-and-lawrence-smith-get-oratory.html | ST. AGNES GRADUATES 54.; Bernice Byrnes and Lawrence Smith Get Oratory Medals. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/court-voids-seizure-of-sacramental-wine-holds-rabbi-may-issue.html | COURT VOIDS SEIZURE OF SACRAMENTAL WINE; Holds Rabbi May Issue Permit to Orthodox Jews Not in His Congregation. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/forming-stock-exchange-firm.html | Forming Stock Exchange Firm. | True | | C1B 119229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/cards-beat-braves-aided-by-hallahan-win-by-11-to-3-as-st-louis.html | CARDS BEAT BRAVES, AIDED BY HALLAHAN; Win by 11 to 3 as St. Louis Hurler Scores Fourth Victory in a Row. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/wallach-beats-garafola-substitute-for-de-luca-loses-at-golden-city.html | WALLACH BEATS GARAFOLA.; Substitute for De Luca Loses at Golden City Arena. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/seniors-at-amherst-observe-class-day-bronxville-student-reads-ivy.html | SENIORS AT AMHERST OBSERVE CLASS DAY; Bronxville Student Reads Ivy Poem as Commencement Festivities Begin. | True | Special To The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/nw-harris-co-to-open-in-wall-st-50yearold-chicago-concern-from.html | N.W. HARRIS & CO. TO OPEN IN WALL ST.; 50-Year-Old Chicago Concern, From Which Was Formed Harris Trust, Plans Move Soon. BRANCHES BELIEVED LIKELY Chase National's Control of Harris, Forbes Hampered Security Distributing Outlets. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/new-clue-bobs-up-in-faithfull-case-nassau-chief-declares-he-will.html | NEW CLUE BOBS UP IN FAITHFULL CASE; Nassau Chief Declares He Will Solve Mystery if His Information Proves True. AWAITS DR. CARR'S ARRIVAL Ship Surgeon and Family of Dead Girl to Be Queried Tuesday-- Crank's Note in Bottle. Dr. Carr to Testify Tuesday. Crank's Letter In Bottle. Tells of Cruise Friendship. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/two-get-radio-permits-wmbq-will-install-transmitter-and-wgy-an.html | TWO GET RADIO PERMITS.; WMBQ Will Install Transmitter and WGY an Auxiliary Plant. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/zeppelin-comes-down-on-lake-constance-puts-out-boats-cruises-then.html | Zeppelin Comes Down on Lake Constance, Puts Out Boats, Cruises, Then Flies Home | True | Special Cable to THE NEW YORK TIMES. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/opening-of-parkway-in-yonkers-postponed-delay-in-closing-of-cross.html | OPENING OF PARKWAY IN YONKERS POSTPONED; Delay in Closing of Cross Streets Halts Work on $5,000,000 Cross-Country Highway. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/rainvillebowman-lose-bow-in-doubles-to-lejeck-brothers-in-western.html | RAINVILLE-BOWMAN LOSE.; Bow in Doubles to Lejeck Brothers in Western Tennis Play. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/drive-by-bible-institute-campaign-projected-to-raise-1213500-by.html | DRIVE BY BIBLE INSTITUTE.; Campaign Projected to Raise $1,213,500 by Next April. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/west-fifteenth-street-flat-sold.html | West Fifteenth Street Flat Sold. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/newark-is-victor-over-montreal-6-to-1-increases-lead-to-2-games-as.html | NEWARK IS VICTOR OVER MONTREAL, 6 TO 1; Increases Lead to 2 Games as Boone and Cohen Lead Attack With Home Runs. | True | Special to The New York Times. | C1B 119229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/ozone-park-warehouse-leased.html | Ozone Park Warehouse Leased. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/berlin-again-loses-in-heavy-gold-drain-withdrawals-for-single-day.html | BERLIN AGAIN LOSES IN HEAVY GOLD DRAIN; Withdrawals for Single Day Total Between $12,000,000 and $14,000,000. LACK OF CREDITS BLAMED Volume of Short-Term Obligations Is Expected to Increase Toward End of Month. Much Gold Released Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/ward-estate-auction-today.html | Ward Estate Auction Today. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/city-acts-to-control-airports.html | City Acts to Control Airports. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/3-jockeys-injured-in-cleveland-race-one-hurt-as-four-horses-fall-in.html | 3 JOCKEYS INJURED IN CLEVELAND RACE; One Hurt as Four Horses Fall in Front of Stands in Second Event at Bainbridge. ONE RIDER MAY NOT LIVE Fage Believed to Have Fractured Skull--Froggatte, Fowler Cut--One Boy Escapes. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/disorder-marks-hearing-on-buses-civic-groups-from-queens-opposing.html | DISORDER MARKS HEARING ON BUSES; Civic Groups From Queens, Opposing Franchises, Protest to Estimate Board. INQUIRY IS SET FOR JULY 10 Applications of Two Corporations Will be Considered at Public Session. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/woman-in-court-cant-recall-names-of-all-her-11-children.html | Woman in Court Can't Recall Names of All Her 11 Children | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/adjusted-index-of-cotton-cloth-output-down-usual-curtailment-in.html | Adjusted Index of Cotton Cloth Output Down; . Usual Curtailment in Industry Scheduled | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/c-vanderbilt-jr-sues-for-divorce-but-former-mrs-logan-says-she-if.html | C. VANDERBILT JR. SUES FOR DIVORCE; But Former Mrs. Logan Says She, If Any One, Will Get the Decree. ARNO MAY SUE FOR SLANDER Couple at Reno Had Supposedly Agreed on Legal Separation and Action Is Surprise. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/cleared-of-tax-extortion-charge.html | Cleared of Tax Extortion Charge. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/baroness-buffine-is-southampton-guest-staying-with-mr-and-mrs-a.html | BARONESS BUFFINE IS SOUTHAMPTON GUEST; Staying With Mr. and Mrs. A. Stewart Walker--Their Daughter With Theatrical Group. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/police-drive-on-to-stop-noise-of-autos-in-theatre-district.html | Police Drive on to Stop Noise Of Autos in Theatre District | True | | C1B 119229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/crown-ends-case-against-kylsant-decision-on-charges-against-the.html | CROWN ENDS CASE AGAINST KYLSANT; Decision on Charges Against the British Ship Magnate Is Reserved a Few Days. | True | Wireless to THE NEW YORK TIMES. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/governor-cross-is-host-entertains-staff-and-others-aboard-yacht-at.html | GOVERNOR CROSS IS HOST.; Entertains Staff and Others Aboard Yacht at Regatta. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/borah-urges-silver-pact-he-tells-idaho-bar-america-should-insist-on.html | BORAH URGES SILVER PACT.; He Tells Idaho Bar America Should Insist on Restoration. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/untermyer-to-quit-as-transit-counsel-resignation-expected-to-be-in.html | UNTERMYER TO QUIT AS TRANSIT COUNSEL; Resignation Expected to Be in Hands of Commission in Forty-eight Hours. MOVE ON TO DISSUADE HIM Officials Said to Fear Effect of His Decision on Unification Negotiations. LOCKWOOD BACKS HIM UP Insists He Will Avoid Parleys by City and Attacks Stand of the Companies. Try to Dissuade Counsel. Resents Companies' Attitude. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/arrest-3-more-on-raleigh-warships-officers-accuse-them-of.html | ARREST 3 MORE ON RALEIGH; Warship's Officers Accuse Them of Complicity in Payroll Fraud. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/disposition-to-aid-shown-by-leaders-spirit-of-cooperation-develops.html | DISPOSITION TO AID SHOWN BY LEADERS; Spirit of Cooperation Develops in Talks With President on Europe's Crisis. BORAH'S VIEWS RECALLED About $245,000,000 Is Due to Us in Payments for 1932 on War Debts. Sums Involved in a Suspension. DISPOSITION TO AID SHOWN BY LEADERS Payments Due Over Five Years. What France Pays in Interest. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/final-food-dole-by-city-mayors-committee-gives-24000-cartonsenda.html | FINAL FOOD DOLE BY CITY.; Mayor's Committee Gives 24,000 Cartons—Enda Task This Month. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/year-book-survey-notes-soviet-gains-all-but-a-few-of-industries-are.html | 'YEAR BOOK' SURVEY NOTES SOVIET GAINS; All but a Few of Industries Are Ahead of Quotas, "Statesman's" Review Says.MACHINE OUTPUT LEADS Oil and Coal Also Mark Up Increases--Sugar and Superphosphates Are Lagging. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/illinois-plane-dives-into-farmers-house-misses-two-girls-on-second.html | ILLINOIS PLANE DIVES INTO FARMER'S HOUSE; Misses Two Girls on Second Floor and Lands in Dining Room-- Fliers Suffer Slight Cuts. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/a-daughter-to-mrs-ml-delafield.html | A Daughter to Mrs. M.L. Delafield. | True | | C1B 119229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/three-more-revues-are-in-preparation-ash-and-osterman-engaged-for.html | THREE MORE REVUES ARE IN PREPARATION; Ash and Osterman Engaged for One-- 'Broadway Personalities' and 'Bad Land Nights.' | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/pershing-memoirs-assailed-in-london-sir-eric-geddes-joins-ranks-of.html | PERSHING MEMOIRS ASSAILED IN LONDON; Sir Eric Geddes Joins Ranks of Those Attacking War Book in Newspapers. ONE REVIEWER DEFENDS IT Critics Deny Morale in 1918 Was Ebbing and That Training With British Was Detrimental. | True | Wireless to THE NEW YORK TIMES. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/chain-stores-sales.html | CHAIN STORES SALES. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/fight-nanking-arms-order-chinese-nationalists-here-appeal-to-hoover.html | FIGHT NANKING ARMS ORDER; Chinese Nationalists Here Appeal to Hoover and Stimson. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/rhodes-scholars.html | RHODES SCHOLARS. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/road-work-employing-260000-in-nation-number-is-increasing-as.html | ROAD WORK EMPLOYING 260,000 IN NATION; Number Is Increasing as Projects Get Under Way--May Contracts $64,193,390. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/address-power-meeting-nine-speakers-at-niagara-hudson-corporation.html | ADDRESS POWER MEETING.; Nine Speakers at Niagara Hudson Corporation Convention. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/dr-cc-boyle-dies-at-the-age-of-77-prominent-specialist-was-author.html | DR. C.C. BOYLE DIES AT THE AGE OF 77; Prominent Specialist Was Author of Medical Books and Professor of Opthalmology. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/retail-men-urged-to-stress-quality-merchandise-managers-agree-that.html | RETAIL MEN URGED TO STRESS QUALITY; Merchandise Managers Agree That Prices Must Be Lowered but Prestige Preserved. WOULD DELAY WAGE CUTS Store Leaders in All-Day Session at Briarcliff Lodge Take Stock of Business Conditions. Four Plans Proposed. Improvement Seen in Year. Reports on Standard Sizes. | True | From a Staff Correspondent of The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/markets-in-london-paris-and-berlin-woolworth-shares-continue-to.html | MARKETS IN LONDON, PARIS AND BERLIN; Woolworth Shares Continue to Attract Chief Attention on English Exchange. FRENCH TREND DOWNWARD Traders Uncertain Over German and Austrian Situations-- Berlin Prices Off. Closing Prices on London Exchange. British Stocks. Dull Session in Paris. Paris Closing Prices. Losses on German Boerse. Berlin Closing Prices. Frankfort-on-Main Closing Prices. Italian Stock Prices Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 119229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/weissbaum-in-conklin-post.html | Weissbaum in Conklin Post. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/rogers-sees-some-good-luck-due-to-break-for-mr-hoover.html | Rogers Sees Some Good Luck Due to Break for Mr. Hoover | True | WILL ROGERS. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/plan-constitution-for-unified-spain-drafters-project-is-expected-to.html | PLAN CONSTITUTION FOR UNIFIED SPAIN; Drafters' Project Is Expected to Increase Catalonian Demands for Independence. BUSINESS TO RULE SENATE 3,000 Radicals Wreck Theatre In Ovledo to Prevent Campaign Talk by Melqulades Alvarex. | True | Special Cable to THE NEW YORK TIMES. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/siams-rulers-see-race-aboard-yacht-kind-and-queen-guests-on-the.html | SIAM'S RULERS SEE RACE ABOARD YACHT; Kind and Queen, Guests on the Whisper, View Their First Crew Contest. FLEET FORMS GAY BORDER Beflagged Craft and Rainbow Colors of Fashion Form Brilliant Scene --Many Craft Collide. Corsair Flies Harvard Flag. Concentration Point Shifted. Bridges Ordered Closed. | True | By James Robbins. Special To the New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/canton-to-avoid-war-will-use-persuasion-new-government-intends-to.html | CANTON TO AVOID WAR; WILL USE PERSUASION; New Government Intends to Undermine Chiang Kai-shek's Authority Over His Generals. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/martinique-may-have-port-on-brazil-airway-panamerican-officials.html | MARTINIQUE MAY HAVE PORT ON BRAZIL AIRWAY; Pan-American Officials Look Into Project Following Delay of French Plans. | True | Special Cable to THE NEW YORK TIMES. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/urges-new-methods-to-fight-racketeers-ts-rice-tells-grand-jurors.html | URGES NEW METHODS TO FIGHT RACKETEERS; T.S. Rice Tells Grand Jurors Croup Citizen Who Testifies Faces Too Great Danger. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/stasiak-throws-ginsberg-feature-wrestling-match-at-coney-island.html | STASIAK THROWS GINSBERG.; Feature Wrestling Match at Coney Island Stadium Ends in 9:35. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/naval-news-ban-praised-by-pratt-good-business-policy-admiral-says.html | NAVAL NEWS BAN PRAISED BY PRATT; 'Good Business Policy,' Admiral Says of Order for Secrecy on Conference Debates. ALL DISCUSSION BARRED Rumor That "Leakage" Caused Action Is Denied--Now Reported "Guide to New Personnel." Text of Secrecy Order. Guidance for "New Personnel" | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/einsman-and-povey-lose.html | Einsman and Povey Lose. | True | | C1B 119229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/financial-markets-irregular-movement-of-stocks-railway-shares.html | FINANCIAL MARKETS; Irregular Movement of Stocks, Railway Shares Generally Lower--Bonds Also Irregular. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/martin-sheldon-gain-final-in-golf-apawamis-and-exlehigh-stars-score.html | MARTIN, SHELDON GAIN FINAL IN GOLF; Apawamis and Ex-Lehigh Stars Score Upsets tog Advance in the Metropolitan Amateur. DRIGGS IS BEATEN BY 1 UP Conqueror of Voigt Bows to Martin, While Sheldon Triumphs Over Kammer, 2 and 1. Enhances Martin's Reputation. Voigt Gets a Shaky Start. Martin Provides the Upset. | True | By William D. Richardson. Special To the New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/fire-damages-georgia-hotel.html | Fire Damages Georgia Hotel. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/urges-5day-week-as-a-social-need-dr-devine-asserts-industry-also.html | URGES 5-DAY WEEK AS A SOCIAL NEED; Dr. Devine Asserts Industry Also Must Provide Insurance to Solve Job Problem. OLD-AGE RELIEF STRESSED Ministers at Church Conference Here Are Asked to Base Sermons on News of the Day. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/france-gives-spain-12000000-credit-shortterm-loan-guaranteed-by.html | FRANCE GIVES SPAIN $12,000,000 CREDIT; Short-Term Loan, Guaranteed by Gold in London, to Protect Peseta From Decline. TRADE ACCORD IS EXPECTED American Exporters Would Benefit From Concessions to France Under United States Treaty. Spanish Peseta Declines. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/urges-balance-in-investments-je-meeker-decries-flow-of-funds.html | URGES 'BALANCE' IN INVESTMENTS; J.E. Meeker Decries Flow of Funds Entirely Either to Stocks or Bonds. SEES AID FOR BATH GROUPS He Asserts the Public Probably Must Accustom Itself to More Modest Returns. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/dr-stopes-sues-cardinal-birth-control-writer-charges-libel-by.html | DR. STOPES SUES CARDINAL.; Birth Control Writer Charges Libel by Bourne and Others. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/fl-siddons-dies-teapot-dome-judge-naval-oil-reserves-case-against.html | F.L. SIDDONS DIES; TEAPOT DOME JUDGE; Naval Oil Reserves Case Against Albert B. Fall Tried in His District of Columbia Court. HELD SINCLAIR IN CONTEMPT Long Prominent in Washington Civic Affairs-- Was Great-Grandson of Celebrated English Actress. Educated at Home. Handled Noted Cases. Brilliant Record on Bench. Sinclair Conviction Upheld. Mother Urged Stage Career. | True | Special to The New York Times. | C1B 119229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/cubs-two-attacks-defeat-robins127-push-over-ten-tallies-in-two.html | CUBS' TWO ATTACKS DEFEAT ROBINS,12-7; Push Over Ten Tallies in Two Frames to Clinch Game Before Crowd of 8,000.WILSON GETS 8TH HOME RUN O'Doul Also Hits for Circuit AfterGame Is Sewed Up-- SmithEffective for Chicago. Wilson Gets Eighth Homer. Cubs Field In Flawless Fashion. | True | By Roscoe McGowen. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/president-harding-the-von-buelow-memoirs-appreciation-of-editorial.html | President Harding.; The Von Buelow Memoirs. Appreciation of Editorial. | True | WILLIAM L. DAVISON.THE WRITER OF THE REVIEW.C.S. DREW. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/l948-rounds-increase-noted-on-three-westchester-links.html | l,948 Rounds Increase Noted On Three Westchester Links | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/rev-s-ludlow-dies-suddenly-priest-of-church-of-the-holy-innocents.html | REV. S. LUDLOW DIES SUDDENLY; Priest of Church of the Holy Innocents Is Victim of Heart Disease in the Rectory. HEADED CHILD-CARING WORK Aided Mgr. McMahon in Supervising Youths After Leaving Archdiocese Homes-- Founded Camp Sunset. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/electrical-lines-slack-conditions-improve-a-little-on-pacific-coast.html | ELECTRICAL LINES SLACK.; Conditions Improve a Little on Pacific Coast and Midwest. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/westchester-items-dwellings-in-various-towns-sold-and-rented.html | WESTCHESTER ITEMS.; Dwellings in Various Towns Sold and Rented. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/wins-6500-in-suit-against-amtors.html | Wins $6,500 in Suit Against Amtors | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/100-men-fly-to-fight-northern-forest-fires-four-planes-in-many.html | 100 MEN FLY TO FIGHT NORTHERN FOREST FIRES; Four Planes in Many Flights Carry Recruits to Battle From Sault Ste. Marie, Mich. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/autos-by-fast-freight-on-prr.html | Autos by Fast Freight on P.R.R. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/cotton-is-advanced-on-buying-by-trade-covering-helps-upturn-of-23.html | COTTON IS ADVANCED ON BUYING BY TRADE; Covering Helps Upturn of 23 to 26 Points, Canceling the Previous Day's Loss. ACREAGE VIEWS UNCERTAIN Spot Demand Said to Continue Good, and Continental Spinners Purchase on All Declines. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/to-discuss-construction-industry.html | To Discuss Construction Industry. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/nautilus-wallowing-with-tow-line-broken-bridge-and-periscope.html | NAUTILUS WALLOWING WITH TOW LINE BROKEN; Bridge and Periscope Carried Away, Engines Disabled-- Wyoming Stands By. | True | | C1B 119229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/ask-rail-employes-aid.html | Ask Rail Employes' Aid. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/entertains-gerard-at-newport-home-miss-julia-berwind-is-hostess-to.html | ENTERTAINS GERARD AT NEWPORT HOME; Miss Julia Berwind Is Hostess to Former Ambassador and Wife. ARRIVALS INCREASE RAPIDLY Mrs. Earl Smith Visits Her Sister Mrs. Murlel Vanderbilt Church--Commander Griffin Arrives. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/50000-to-be-in-parks-for-childrens-day-special-programs-arranged.html | 50,000 TO BE IN PARKS FOR CHILDREN'S DAY; Special Programs Arranged for Today in City Playgrounds--June Walks in Others. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/new-yorkers-gain-in-trophy-tennis-start-defense-of-church-cup-by.html | NEW YORKERS GAIN IN TROPHY TENNIS; Start Defense of Church Cup by Defeating Philadelphia, 7-2, on Longwood Courts. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/judge-fines-then-donates-imposes-1-penalty-on-taxi-man-but-gives-10.html | JUDGE FINES, THEN DONATES; Imposes $1 Penalty on Taxi Man, but Gives $10 to His Wife. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/pension-deaconess-episcopalian-plea-committee-would-put-woman.html | PENSION DEACONESS, EPISCOPALIAN PLEA; Committee Would Put Woman Worker on Plane of Minister in Retirement Plan. WIDE ACTIVITIES CITED Church, It is Said, Should Consider Low Salaries Paid and the Toil Among Needy. Bishop Rhinelander Is Chairman. Sees Only One Course for Church. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/italians-begin-study-of-russian-industry-trade-commissar-stresses.html | ITALIANS BEGIN STUDY OF RUSSIAN INDUSTRY; Trade Commissar Stresses to 32 Business Men the Benefits of Their Pact With Soviet. | True | Wireless to THE NEW YORK TIMES. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/41595859-sought-by-municipalities-total-of-new-bonds-up-for-award.html | $41,595,859 SOUGHT BY MUNICIPALITIES; Total of New Bonds Up for Award Next Week Shows Sharp Decline. $16,500,000 FOR ARKANSAS Minnesota to Sell $8,600,000 Issue --Marked Price Trend Continues Slightly Lower. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/nine-hurt-as-trolleys-toss-brooklyn-truck-freight-carrier-smashes.html | NINE HURT AS TROLLEYS TOSS BROOKLYN TRUCK; Freight Carrier Smashes Into One Car and Is Knocked Into Path of Another. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/s31-disabled-off-china-american-submarine-being-escorted-to.html | S-31 DISABLED OFF CHINA.; American Submarine Being Escorted to Shanghai by Salvage Ship. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/gravesend-purse-to-reveille-boy-5to1-shot-beats-a-la-carte-the.html | GRAVESEND PURSE TO REVEILLE BOY; 5-to-1 Shot Beats A La Carte, the 11-to-20 Favorite, by a Half Length at Aqueduct. DR. FREELAND HOME FIRST Scores Easy Victory Over Sun Mission, With Beau Jolie Next inHanover Handicap. Alton Entry 11 to 20. Weight Decides at End. | True | By Bryan Field. | C1B 119229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/engineering-awards-gain-highway-contracts-how-increase-over.html | ENGINEERING AWARDS GAIN.; Highway Contracts how Increase Over Preceding Week and 1930. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/reports-troops-on-way-arica-says-two-bolivian-regiments-are-to-move.html | REPORTS TROOPS ON WAY.; Arica Says Two Bolivian Regiments Are to Move on Chaco. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/urges-acceptance-of-shubert-plan-corporation-warns-that-failure-of.html | URGES ACCEPTANCE OF SHUBERT PLAN; Corporation Warns That Failure of Debenture Holders to Do So May Mean Receivership. DECRIES QUICK LIQUIDATION Personnel Is Cut and Theatres and Costly Plays Are Eliminated to Bring About Savings. Decries Quick Liquidation. Figures Tell Story. Hope to Weather Depression. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/printing-school-graduates-37.html | Printing School Graduates 37. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/actions-on-dividends.html | ACTIONS ON DIVIDENDS | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/wright-and-duncan-score-in-golf-test-us-amateur-and-british-pro-win.html | WRIGHT AND DUNCAN SCORE IN GOLF TEST; U.S. Amateur and British Pro Win Winchester (Mass.) BestBall Play With a 70. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/peach-melba-takes-two-blues-at-troy-annexes-ribbons-in-5gaited.html | PEACH MELBA TAKES TWO BLUES AT TROY; Annexes Ribbons in 5-Gaited Saddle Horse Events--Blondell Also Wins. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/tries-to-hurl-chair-at-murder-witness-youth-on-trial-fights-court-a.html | TRIES TO HURL CHAIR AT MURDER WITNESS; Youth, on Trial, Fights Court Attendants in Attack on a Former Associate. IS KNOCKED UNCONSCIOUS Room Is in Turmoil as Prisoner Resents Convict's Testimony About Garage Hold-Up. Calls Witness a Rat. Blow Subdues Prisoner. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/joseph-h-appels-statement.html | Joseph H. Appel's Statement. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/chinese-eastern-deal-defended-by-nanking-officials-say-revenues-for.html | CHINESE EASTERN DEAL DEFENDED BY NANKING; Officials Say Revenues for Foreign Debts Would Not Be Impaired by Payment for Railway. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/british-diver-is-freed-after-7-hours-in-mud-ford-worker-brought-up.html | BRITISH DIVER IS FREED AFTER 7 HOURS IN MUD; Ford Worker Brought Up From the Thames Was Kept Alive by Air Pumped to Him. | True | Wireless to THE NEW YORK TIMES. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/yale-and-princeton-to-play-here-today-rival-nines-will-meet-at.html | YALE AND PRINCETON TO PLAY HERE TODAY; Rival Nines Will Meet at Yankee Stadium in Deciding Game of Annual Series. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/sneddens-body-found-was-owner-of-the-sea-fox-on-which-eight.html | SNEDDEN'S BODY FOUND.; Was Owner of the Sea Fox on Which Eight Perished. | True | Special to The New York Times. | C1B 119229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/life-policies-sales-rise-canadian-figures-for-may-exceed-months.html | LIFE POLICIES SALES RISE.; Canadian Figures for May Exceed Month's Ten-Year Average. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/urges-labor-laws-be-made-uniform-tenstate-conference-at-harrisburg.html | URGES LABOR LAWS BE MADE UNIFORM; Ten-State Conference at Harrisburg, Pa., Recommends Codefor Women Workers.48-HOUR WEEK SUPPORTEDSuggestions Are Made as to Employment of Minors and Workmen'sCompensation. States Agreed Fundamentally. As to Minors' Compensation. Medical Service Recommended. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/fraternity-elects-brown-delta-kappa-epsilon-names-alumni-officers.html | FRATERNITY ELECTS BROWN.; Delta Kappa Epsilon Names Alumni Officers at Atlantic City. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/fliers-at-st-john-for-hop-to-denmark-off-on-first-leg-of-flight-to.html | FLIERS AT ST. JOHN FOR HOP TO DENMARK; OFF ON FIRST LEG OF FLIGHT TO COPENHAGEN. | True | Times Wide World Photo.Times Wide World Photo. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/ocean-fliers-still-wait-all-but-one-team-held-here-by-reports-of.html | OCEAN FLIERS STILL WAIT.; All but One Team Held Here by Reports of Bad Weather. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/sports-of-the-times-false-claim-by-a-british-promoter-the-funniest.html | Sports of the Times; False Claim by a British Promoter. The Funniest Thing in Boxing. Knocking on Wood. Comedy in the Bronx. The Prize Comedy. | True | By John Kieran. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/curb-rounds-out-its-clearing-unit-incorporates-organization-at.html | CURB ROUNDS OUT ITS CLEARING UNIT; Incorporates Organization at Albany and Soon Will Function Like Stock Exchange.PRICES IRREGULAR FOR DAY Transactions Total Only 190,000Shares, With Late DealingsShowing Slow Decline. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/head-harvard-fund-board-eliot-wadsworth-and-lawrence-coolidge.html | HEAD HARVARD FUND BOARD; Eliot Wadsworth and Lawrence Coolidge Re-elected at Cambridge. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/stock-of-gold-here-goes-up-5938000-release-of-3438600-from.html | STOCK OF GOLD HERE GOES UP $5,938,000; Release of $3,438,600 From Earmarking Is Credited to Another German Deal. $2,500,000 IMPORTS ARRIVE Mark Falls to 23.72 c and Canadian Dollar to 11-32c DiscountDespite Recent Support. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/wool-market-quiet-mill-consumption-high-but-purchases-less.html | WOOL MARKET QUIET.; Mill Consumption High, but Purchases Less Aggressive. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/offers-16-rules-to-help-recovery-william-guggenheims-advice-is-read.html | OFFERS 16 RULES TO HELP RECOVERY; William Guggenheim's Advice Is Read to U. of P. Class by University Secretary. WARNS ABOUT INFLATION Would Not Lower the Tariff--Aid for Railroads Urged--Calls for Anotner McKinley. | True | | C1B 119229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/house-trade-brisk-in-new-jersey-area-flats-and-onefamily-homes-in.html | HOUSE TRADE BRISK IN NEW JERSEY AREA; Flats and One-Family Homes in Various Communities Are Transferred. TWO FACTORIES ALSO SOLD Apartment Structure in Guttenberg Is Exchanged for Parcels in North Bergen and Teaneck. Morris County Deals. West New York Factory Conveyed. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/tells-of-nevadaman-of-20000-years-ago-scientist-found-his-darts-and.html | TELLS OF NEVADAMAN OF 20,000 YEARS AGO; Scientist Found His Darts and Bones of Sloths Near Hoover Dam. TORCHES USED IN CAVERN Remains of Extinct Horses and Camels Were Also Revealed in Gypsum Cave. ENTERED ALASKA FROM ASIA Geologist Holds Before Scientists at Pasadena That Bering Strait Was Bridge. Discoveries in Gypsum Cave. Pleistocene Age Men. X-Rays Discussed. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/gold-star-mothers-feted-116-returning-from-france-are-entertained.html | GOLD STAR MOTHERS FETED.; 116, Returning From France, Are Entertained at Reception. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/delays-on-tariff-truce-league-committee-feels-time-is-not-ripe-for.html | DELAYS ON TARIFF TRUCE; League Committee Feels Time Is Not Ripe for New Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/favorites-win-net-title-miss-francis-and-mrs-muhl-annex-new-jersey.html | FAVORITES WIN NET TITLE.; Miss Francis and Mrs. Muhl Annex New Jersey Doubles Crown. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/store-sales-up-in-drive-bamberger-official-cites-28-gain-in-talk-to.html | STORE SALES UP IN DRIVE.; Bamberger Official Cites 28% Gain in Talk to Ad Club. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/walker-on-birthday-puts-in-busy-hours-floral-city-hall-a-birthday.html | WALKER ON BIRTHDAY PUTS IN BUSY HOURS; FLORAL CITY HALL A BIRTHDAY GIFT TO WALKER. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/1014195-tax-abatement-je-berwind-estate-benefits-95440-lackawanna.html | $1,014,195 TAX ABATEMENT.; J.E. Berwind Estate Benefits-- $95,440 Lackawanna Refund. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 119229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/italy-states-stand-in-reply-to-vatican-bans-guarantees-against.html | ITALY STATES STAND IN REPLY TO VATICAN; Bans Guarantees Against AntiChurch Violence, but Will DoAll in Power to Prevent It.'REASSURING WORD' SOUGHTHoly See Has Dropped Demandfor Formal Apologies, theGovernment Reveals. SPOKESMAN IS OPTIMISTIC But Papal Paper Says NegotiationsAre Virtually at Standstill--NewCharges by Fascist Press. Would Give Assurances. Blames Vatican for Disorders. Deadlock Only in Appearance. "Even to Shedding Blood." | True | By Arnaldo Cortesi. Special Cable To the New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/sues-jl-rianhard-at-reno-wife-formerly-of-oranges-lays-cruelty-to.html | SUES J.L. RIANHARD AT RENO; Wife, Formerly of Oranges, Lays "Cruelty" to Wilmington Man. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/stanford-extends-wilburs-leave.html | Stanford Extends Wilbur's Leave. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/hw-ditman-ends-life-in-englewood-home-dealer-in-surgical-supplies.html | H.W. DITMAN ENDS LIFE IN ENGLEWOOD HOME; Dealer in Surgical Supplies Member of Old Wealthy Family,Shoots Himself. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/likens-store-to-college-dr-robinson-speaks-at-luncheon-for-students.html | LIKENS STORE TO COLLEGE.; Dr. Robinson Speaks at Luncheon for Students in Retail Course. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/giants-vanquished-by-pirates-4-to-1-three-pittsburgh-runs-in-first.html | GIANTS VANQUISHED BY PIRATES, 4 TO 1; Three Pittsburgh Runs in First Inning Prove Sufficient to Upset Mitchell. WANERS START THE ATTACK Lloyd Also Contributes a Homer in Second--Kremer Allows McGrawmen Only Six Hits. Mitchell Regains His Skill. Kremer Keeps Giants Spellbound. | True | By John Drebinger. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/navy-lacks-iron-men-to-sail-old-ironsides-plan-to-move-frigate.html | NAVY LACKS 'IRON MEN' TO SAIL 'OLD IRONSIDES'; Plan to Move Frigate Under Canvas Dropped for Lack of 'SquareRigger' Sailors. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/catholic-actors-charity-service-bureau-spent-5000-of-8500-realized.html | CATHOLIC ACTORS' CHARITY.; Service Bureau Spent $5,000 of $8,500 Realized at Benefit. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/goldman-denies-he-backed-airport-admits-he-became-director-at.html | GOLDMAN DENIES HE BACKED AIRPORT; Admits He Became Director at Halleran's Invitation, but Resigned Within Year. RETURNED GIFT OF STOCK Did Not Authorize Use of Name-- Lawyers in Clash Over Testimony of Queens Official's Brother. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 119229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/acquittal-by-jury-angers-corrigan-judge-rebukes-jurors-for-freeing.html | ACQUITTAL BY JURY ANGERS CORRIGAN; Judge Rebukes Jurors for Freeing Robber Suspect--Demands Support for Police.DEFENDANT IS SURPRISED Foreman Explains Jurors Did Not Intend to Reflect on Integrity of Prosecutor or Police. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/girl-driver-hurt-at-outboard-races-miss-turnbull-suffers-dislocated.html | GIRL DRIVER HURT AT OUTBOARD RACES; Miss Turnbull Suffers Dislocated Hip and Other InjuriesWhen Thrown From Boat.TAKEN TO AUBURN HOSPITALPleads to Return to Intercollegiate Regatta After SheRegains Consciousness.DARTMOUTH TEAM IN FRONTLeads 13 Other College Squads WithTotal of 2,560 Points-- Nunneley Breaks Two Records. In Lead Before Mishap. Races Over Five-Mile Course. Hamel Betters Record. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/walker-abdicates-ring-championship-surrenders-worlds-middleweight.html | WALKER ABDICATES RING CHAMPIONSHIP; Surrenders World's Middleweight Crown at CommissionMeeting to Fight Sharkey.BOUT TO BE FOR MILK FUNDBattle at Ebbets Field July 22Expected to Get Sanction asHeavyweight Title Affair. Muldoon-Phelan at Meeting. To Seek Reinstatement. | True | By James P. Dawson. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/jm-high-jr-sues-to-annual-marriage-socially-prominent-engineer.html | J.M. HIGH JR. SUES TO ANNUAL MARRIAGE; Socially Prominent Engineer Charges Wife Deceived Him as to Age and Religion. SHE LEFT HIM IN 3 MONTHS Bride Said She Was Hungarian Baroness, Husband Tells Court in White Plains. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/rail-merger-up-at-parley-here-eastern-executives-declare-plans.html | RAIL MERGER UP AT PARLEY HERE; Eastern Executives Declare Plans Advanced After TwoDay Conference.TRACK RIGHTS CONSIDERED Arbitrator Is Expected to ReportNext Week on Allocationto Nickel Plate. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/harris-gains-golf-final-to-meet-toomer-today-for-southern-amateur.html | HARRIS GAINS GOLF FINAL.; To Meet Toomer Today for Southern Amateur Title. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/roosevelt-demands-baseball-pool-end-upstate-officials-are-ordered.html | ROOSEVELT DEMANDS BASEBALL POOL END; Up-State Officials Are Ordered to Stop Lottery and to Confer With Him. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/play-ball-in-court-room-justice-dunne-end-lawyer-discover-they-were.html | 'PLAY BALL' IN COURT ROOM; Justice Dunne end Lawyer Discover They Were on Same Team as Boys. | True | | C1B 119229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/buys-farm-product-link-steady-supply-assured-first-national-stores.html | BUYS FARM PRODUCT LINK.; Steady Supply Assured First National Stores From Northwest. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/plots-sold-in-biltmore-shores.html | Plots Sold in Biltmore Shores. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/miss-evans-annexes-womens-golf-title-defeats-mrs-lapham-by-2-up-in.html | MISS EVANS ANNEXES WOMEN'S GOLF TITLE; Defeats Mrs. Lapham by 2 Up in Final of Westchester and Fairfield Tourney. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/archduchess-sues-broker-blanche-of-hapsburglorraine-asks-28332-from.html | ARCHDUCHESS SUES BROKER; Blanche of Hapsburg-Lorraine Asks $28,332 From de Saint Phalle Firm. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/new-brazilian-rule-on-textile-imports-government-bars-goods-with.html | NEW BRAZILIAN RULE ON TEXTILE IMPORTS; Government Bars Goods With Threads of Blue, Green or Yellow in Selvage. DECREE EFFECTIVE JULY 25 Mexico Lowers Rate on Auto Parts for Assembling Plants--Commerce Bureau Lists Other Changes. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/us-lines-seek-aid-of-shipping-board-ask-intervention-to-ease-their.html | U.S. LINES SEEK AID OF SHIPPING BOARD; Ask Intervention to Ease Their Financial Burden During the Economic Depression. NO DECISION AT PARLEY Two Directors Won't Say Whether One Proposal Was That Ships Be Taken Over by Government. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/baldwin-loses-to-anslem-referee-halts-bout-in-fifth-round-at-106th.html | BALDWIN LOSES TO ANSLEM.; Referee Halts Bout in Fifth Round at 106th Infantry Armory. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/coolidge-contest-opens-library-of-congress-posts-1000-prize-for.html | COOLIDGE CONTEST OPENS.; Library of Congress Posts $1,000 Prize for Chamber Music. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/summer-dullness-noted-in-business-retail-trade-is-slack-but-the.html | SUMMER DULLNESS NOTED IN BUSINESS; Retail Trade is Slack, but the Wholesale Lines Show Some Progress. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/church-in-mexic0-protests-new-law-apostolic-delegate-issues-a.html | CHURCH IN MEXIC0 PROTESTS NEW LAW; Apostolic Delegate Issues a Formal Attack on Tabasco and Vera Cruz. PLEA MADE TO PRESIDENT Ortiz Rubio Confers With Governor Tejeda, but His Reply Is Not Expected for Several Days. Protest to President. | True | Special Cable to THE NEW YORK TIMES. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/detroit-suburban-bank-closed.html | Detroit Suburban Bank Closed. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/changes-in-companies.html | CHANGES IN COMPANIES. | True | | C1B 119229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/laborites-introduce-bill-to-reform-dole-government-presents-measure.html | LABORITES INTRODUCE BILL TO REFORM DOLE; Government Presents Measure for Naming Advisory Board to Remedy Anomalies. | | Wireless to THE NEW YORK TIMES. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/gives-venetian-ball-lido-country-club-opens-beach-season-with.html | GIVES VENETIAN BALL.; Lido Country Club Opens Beach Season With Artists' Program. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/two-army-planes-crash-six-officers-and-four-mechanics-escape-injury.html | TWO ARMY PLANES CRASH.; Six Officers and Four Mechanics Escape Injury in Nicaragua. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/trade-equilibrium-is-new-soviet-coal-moscow-seeks-to-equalize-sales.html | TRADE EQUILIBRIUM IS NEW SOVIET COAL; Moscow Seeks to Equalize Sales and Purchases in Dealings With Each Country. WOULD CEASE "DUMPING" Project Provides That the Nations Would Receive Only Goods They Desire. DEPRESSION UPSETS PLANS Volume of Exports Increases, but Value Is Lower for First Half of Year than in 1930. Hostility Likely to Remain. Soviet Regrets Its Exports. | True | By Walter Duranty. Special Cable To the New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/parents-group-fights-school-bible-study-declares-in-letter-to-oshea.html | PARENTS GROUP FIGHTS SCHOOL BIBLE STUDY; Declares in Letter to O'Shea That Religious Teaching Should Be Left to Church and Home. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/sites-bought-in-candlewood-knolls.html | Sites Bought In Candlewood Knolls. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/gross-is-increased-by-utilities-power-net-earnings-and-net-income.html | GROSS IS INCREASED BY UTILITIES POWER; Net Earnings and Net Income Off Slightly in Year Ended on March 31. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/templeton-victor-in-westbury-polo-guest-scores-seven-goals-as-team.html | TEMPLETON VICTOR IN WESTBURY POLO; Guest Scores Seven Goals as Team Beats Ramblers, 13-6, in Challenge Cup Play. Scores in Four Periods. Iglehart Brothers Star. | True | By Kingsley Childs. Special To the New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/auction-in-briarcliff-manor.html | Auction in Briarcliff Manor. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/trade-uplift-plan-expected-at-paris-committee-of-world-chamber-of.html | TRADE UPLIFT PLAN EXPECTED AT PARIS; Committee of World Chamber of Commerce Will Study Credits and Silver Problems. BUSINESS RECOVERY SOUGHT Purpose of Conference in July Is to Urge Action Which Will Meet New Economic Conditions. See Value in Conference. Dawes Plan Similarly Born. Financial Study Expected. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/wins-ditson-scholarship-at-yale.html | Wins Ditson Scholarship at Yale. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/not-yet-emeritus.html | NOT YET "EMERITUS." | True | | C1B 119229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/graduates-in-hard-times.html | GRADUATES IN HARD TIMES. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/aimee-mpherson-appeals-tax-case-evangelist-fights-additional-charge.html | AIMEE M'PHERSON APPEALS TAX CASE; Evangelist Fights Additional Charge by the Government of $21,340 for 4 Years. LARGE INCOME DISCLOSED Return of $18,668 for 1928 Is Raised by Internal Revenue Collector to $107,395. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/open-hoover-1932-drive-californians-wire-president-greater-victory.html | OPEN HOOVER 1932 DRIVE.; Californians Wire President 'Greater Victory Than '28' Is Slogan. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/japan-not-backing-war-treaty-change-opinion-favoring-larger-army.html | JAPAN NOT BACKING WAR TREATY CHANGE; Opinion Favoring Larger Army for Germany Called Merely That of Individuals. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/latest-leasehold-deals-several-properties-are-reported-in-new.html | LATEST LEASEHOLD DEALS; Several Properties Are Reported in New Control. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/earl-of-harewood-will-sell-famous-canning-pendant.html | Earl of Harewood Will Sell Famous "Canning" Pendant | True | Wireless to THE NEW YORK TIMES. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/anglicans-demand-war-be-suppressed-assembly-asks-for-fair-and.html | ANGLICANS DEMAND WAR BE SUPPRESSED; Assembly Asks for "Fair and Impartial Administration of Treaties." ARMS REDUCTION IS URGED Social and Industrial Commission Instructed to Watch Work of Geneva Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/no-splendid-isolation.html | NO SPLENDID ISOLATION. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/liverpools-cotton-week-british-stocks-little-changed-imports-larger.html | LIVERPOOL'S COTTON WEEK.; British Stocks Little Changed, Imports Larger. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/canadian-bankers-to-meet-investment-group-to-hold-annual-convention.html | CANADIAN BANKERS TO MEET; Investment Group to Hold Annual Convention Today. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/army-post-jobs-awarded-brooklyn-concern-gets-contract-in-total-of.html | ARMY POST JOBS AWARDED.; Brooklyn Concern Gets Contract in Total of $2,001,585. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/gehrig-on-rampage-to-mark-natal-day-gets-homer-2-doubles-single.html | GEHRIG ON RAMPAGE TO MARK NATAL DAY; Gets Homer, 2 Doubles, Single, Pass Among Team's 19 Hits That Beat Browns by 16 to 5. RUTH AIDS WITH 4-BAGGER Babe Helps Celebrate Lou's 28th Birthday With Twelfth Circuit Blow -- Johnson Subdues St. Louis. Gehrig Stars With Double. Batting Streak Ends. | True | By William E. Brandt. Special To the New York Times. | C1B 119229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/79228000-bonds-offered-this-week-compares-with-21910000-in-the.html | $79,228,000 BONDS OFFERED THIS WEEK; Compares With $21,910,000 in the Preceding Period and $143,212,000 Year Ago. MUNICIPAL LOANS IN LEAD Account for $34,633,000 of the New Financing--Flotations by Utilities Awaited. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/church-secretaries-to-meet.html | Church Secretaries to Meet. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/mrs-hill-in-golf-final-sets-course-record-in-beating-mrs-wallace-at.html | MRS. HILL IN GOLF FINAL.; Sets Course Record in Beating Mrs. Wallace at St. Louis. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/hunger-menaces-germany-medical-men-say-cut-in-war-debts-is-urged-to.html | Hunger Menaces Germany, Medical Men Say; Cut in War Debts Is Urged to Avert Despair | True | Special Cable to THE NEW YORK TIMES. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/the-bermuda-is-floated-engineers-go-aboard-burned-liner-to-survey.html | THE BERMUDA IS FLOATED.; Engineers Go Aboard Burned Liner to Survey the Damage. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/to-reoffer-new-jersey-bond-issue.html | To Reoffer New Jersey Bond Issue. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/128-killed-in-honduras-government-tells-of-large-losses-to-rebels.html | 128 KILLED IN HONDURAS.; Government Tells of Large Losses to Rebels in Several Battles. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/84-graduated-at-princeton-school.html | 84 Graduated at Princeton School | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/southern-sugar-co-will-be-reorganized-3000000-new-capital.html | SOUTHERN SUGAR CO. WILL BE REORGANIZED; $3,000,000 New Capital Underwritten for U.S. Sugar Corp.,Successor Concern. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/yugoslav-population-is-13929989.html | Yugoslav Population Is 13,929,989. | True | Special Cable to THE NEW YORK TIMES. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/silbermann-trial-planned-ouster-case-will-follow-that-of-magistrate.html | SILBERMANN TRIAL PLANNED; Ouster Case Will Follow That of Magistrate Jean Norris. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/jt-healey-new-state-moose-head.html | J.T. Healey New State Moose Head. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/scores-gang-film-ruling-head-of-new-jersey-theatre-owners-ridicules.html | SCORES GANG FILM RULING.; Head of New Jersey Theatre Owners Ridicules Tardy Action. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/short-term-notes.html | SHORT TERM NOTES. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/will-reduce-capital-90-insuranshares-certificates-inc-notifies.html | WILL REDUCE CAPITAL 90%.; Insuranshares Certificates, Inc., Notifies Exchange of Plan. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/presidents-statement-on-aim-of-his-conferences-with-the-party.html | President's Statement on Aim of His Conferences With the Party Leaders on a Move to Help Germany | True | Special to The New York Times. | C1B 119229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/venezuela-elects-gomez-president-general-returns-from-retirement-to.html | VENEZUELA ELECTS GOMEZ PRESIDENT; General Returns From Retirement to Succeed Perez, Ordered Out by Congress.LONG DOMINATED NATIONHe Usurped Presidency in 1909 andHas Remained in Control--Seeks World Friendship. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/service-funds-to-pay-sao-paulo-interest-brazilian-state-asks.html | SERVICE FUNDS TO PAY SAO PAULO INTEREST; Brazilian State Asks Bankers to Arrange Plan Because of Exchange Difficulties. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/for-meeting-in-rail-deal-prr-and-reading-officials-asked-to-confer.html | FOR MEETING IN RAIL DEAL.; P.R.R. and Reading Officials Asked to Confer With Jersey Utility Board | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/fears-cattle-epizootic-britain-takes-measures-to-halt-hoof-and.html | FEARS CATTLE EPIZOOTIC.; Britain Takes Measures to Halt Hoof and Mouth Disease. | True | Special Cable to THE NEW YORK TIMES. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/gross-sales-tax-upheld-kentucky-appeals-court-declares-act-not.html | GROSS SALES TAX UPHELD; Kentucky Appeals Court Declares Act Not Unconstitutional. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/5-witnesses-vanish-hampering-seabury-tammany-move-seen-generoso.html | 5 WITNESSES VANISH, HAMPERING SEABURY; TAMMANY MOVE SEEN; Generoso Pope Is Heard on Alleged Sand Monopoly as Hunt for Missing Men Is Pushed. BRADY IS ONE NOW SOUGHT Ex-Building Bureau Head Gone Five Days--Seabury to Force Testimony Outside State. DISAPPEARANCES STIR HIM Part of the Defensive Tactics of Tammany, Some of the Committee Members Are Said to Believe. Two Phases of Sand Inquiry. Two Found Outside State. 5 WITNESSES GONE, HAMPERING SEABURY | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/sykes-named-captain-is-elected-to-lead-columbia-crew-next-season.html | SYKES NAMED CAPTAIN.; Is Elected to Lead Columbia Crew Next Season. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/taxes-took-13-of-railway-net-in-first-four-months-of-1931.html | Taxes Took 1-3 of Railway Net In First Four Months of 1931 | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/5day-shop-week-voted-on-southern-employer-accept-roads-proposal-to.html | 5-DAY SHOP WEEK VOTED ON SOUTHERN; Employer Accept Road's Proposal to Avoid Lay-offs--8,000 Men Affected by Move. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/news-of-the-schools.html | News of the Schools. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/gasoline-rise-seen-in-all-of-california-large-distributers-appear.html | GASOLINE RISE SEEN IN ALL OF CALIFORNIA; Large Distributers Appear Ready to Meet Standard's Jump of 5 Cents a Gallon. | True | | C1B 119229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/mrs-lake-annexes-long-island-title-triumphs-over-miss-hicks-32-in-3.html | MRS. LAKE ANNEXES LONG ISLAND TITLE; Triumphs Over Miss Hicks, 3-2, in 36-Hole Final Round at North Hempstead. AHEAD BY 5 UP AT THE 28TH Loser Rallies and Wins Next Three, but Victor Steadies and Ends Match 3 Holes Later. Miss Hicks Trails by Five Holes. Mrs. Lake Gets Birdle Two. | True | By Lincoln A. Wwrden. Special To the New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/miss-bland-asks-for-a-rehearing-following-course-of-dr-macintosh-in.html | MISS BLAND ASKS FOR A REHEARING; Following Course of Dr. Macintosh in Plea to SupremeCourt on Citizenship.TRADITION OF SEX URGED She Holds Ruling That Women MustBear Arms Is Against EveryInstinct of Civilization. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/july-wheat-rises-other-months-drop-chicago-traders-report-wave-of.html | JULY WHEAT RISES; OTHER MONTHS DROP; Chicago Traders Report Wave of Pessimism Over World Due to Farm Board Stand. RECORD LOW IN LONDON Com Prices Advance, Mostly Under Professional Deals--Oats and Rye End Higher. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/warsaw-cinemas-reopen-owners-win-victory-in-reduction-of-amusement.html | WARSAW CINEMAS REOPEN.; Owners Win Victory in Reduction of Amusement Tax. | True | Special Cable to THE NEW YORK TIMES. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/vienna-greets-dr-butler-city-will-try-to-outdo-budapest-in-honors.html | VIENNA GREETS DR. BUTLER.; City Will Try to Outdo Budapest In Honors to Him. | True | Wireless to THE NEW YORK TIMES. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/tablet-in-rome-for-nf-brady.html | Tablet in Rome for N.F. Brady. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/lou-love-annexes-presidents-cup-hubbss-entry-ridden-by-mrs-hewlett.html | LOU LOVE ANNEXES PRESIDENT'S CUP; Hubbs's Entry, Ridden by Mrs. Hewlett, Wins Chief Trophy at Huntington Horse Show. GIMBEL TAKES OUR BLUES Misses Caral and Hope Score With Trolly, Captain Doane, Black Eagle --Polka Dot Entries Score. Polka Dot Chief Scores. Gimbel Wins With Hunters. Reserve to The Little Man. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/dust-storms-blew-6292-tons-on-winnipeg-scientist-figures.html | Dust Storms Blew 6,292 Tons On Winnipeg, Scientist Figures | True | By the Canadian Press. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/yale-freshmen-win-as-do-eli-jayvees-each-crew-beats-harvard.html | YALE FRESHMEN WIN AS DO ELI JAYVEES; Each Crew Beats Harvard Opponent by 3 Lengths--Blue Yearlings Make Fine Impression. Yale Exhibits Great Crew. Yale Widens Advantage. | True | By Arthur J. Daley. Special To the New York Times. | C1B 119229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/3d-dbgree-denied-at-gordon-trial-detective-asserts-schlittens.html | '3D DBGREE' DENIED AT GORDON TRIAL; Detective Asserts Schlitten's Confession Was not Obtained by Beating of Witness. DEFENSE IMPLIES HE WAS State's Chief Witness in Murder Case Expected to Testify Monday --Twelve on Stand in Day. Denies He Beat Schlitten. Tells of Renting Auto. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/sets-canadamexico-flight-record.html | Sets Canada-Mexico Flight Record. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/samuel-a-abbott-boston-lawyer-dies-former-police-commissioner-and.html | SAMUEL A. ABBOTT, BOSTON LAWYER, DIES; Former Police Commissioner and Head of Public Library-- Succumbs of Roman Villa at 86. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/ward-sees-the-tide-turning-to-hoover-returning-from-europe-veteran.html | WARD SEES THE TIDE TURNING TO HOOVER; Returning From Europe, Veteran Leader Says Reaction to "Abuse" Has Set In. LOOKS FOR BUSINESS GAINS Just a Question of Getting Money Into Circulation, He Asserts-- Did Not Enjoy Trip Abroad. Sees Hoover Re-elected. Tells of Westchester Aim. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/new-narcotic-curb-is-voted-at-geneva-committee-representing-leading.html | NEW NARCOTIC CURB IS VOTED AT GENEVA; Committee Representing Leading Nations Adopts FrancoJapanese Open Market Plan. BRITISH ARE OVERWHELMED Americans Now Hope to Add Limitto Raw Materials Supplied toFactories of World. | True | By Clarence H. Streit. Wireless To The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/plans-postponed-for-superliners-shipping-board-is-influenced-by.html | PLANS POSTPONED FOR SUPER-LINERS; Shipping Board Is Influenced by Stamp, in Freights and Passenger Traffic. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/american-gas-net-declines-1659000-income-amounts-to-437-a-share-on.html | AMERICAN GAS NET DECLINES $1,659,000; Income Amounts to $4.37 a Share on Common, Including Stock Dividend Paid.INCREASE IN INVESTMENTSExesss of Stated Value of Securities of Subsidiaries Is Putat $60,840,308. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/surplus-wheat.html | SURPLUS WHEAT. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/retail-food-prices-fell-again-in-may-drop-was-2-per-cent-under.html | RETAIL FOOD PRICES FELL AGAIN IN MAY; Drop Was 2 Per Cent Under April and 19 1-3 Per Cent Below May Last Year. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/acquires-franklin-square-house.html | Acquires Franklin Square House. | True | | C1B 119229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/urges-provision-now-for-winters-jobless-green-declares-in-radio.html | URGES PROVISION NOW FOR WINTER'S JOBLESS; Green Declares, in Radio Talk, All Agencies Will Be Taxed if Trade Is Not Revived. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/martha-marshall-weds-tw-lauer-ceremony-in-chapel-of-st-bartholomews.html | MARTHA MARSHALL WEDS T.W. LAUER; Ceremony in Chapel of St. Bartholomew's Church Performed by Rev. Dr. Macon.FATHER ESCORTS THE BRIDE Miss Lynette Morgan Is the Maid of Honor-- Edward S. Lauer His Brother's Best Man. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/rail-motor-accord-on-traffic-sought-spokesmen-for-carriers-and.html | RAIL MOTOR ACCORD ON TRAFFIC SOUGHT; Spokesmen for Carriers and Automobile Industry Confer on Compromise Plan. SLOAN'S VIEWS DISCUSSED Hope for Understanding is Based on Freight Motor Producers Supply to Carriers. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/cotton-mills-to-use-electricity.html | Cotton Mills to Use Electricity. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/financial-notes-102242909.html | FINANCIAL NOTES. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/twelve-are-hurt-in-boston-subway.html | Twelve Are Hurt In Boston Subway. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/stayed-near-geneva-during-labor-parley-miss-anderson-who-was.html | STAYED NEAR GENEVA DURING LABOR PARLEY; Miss Anderson, Who Was Ordered Not to Attend, Was at French Mountain Resort. | True | Special Cable to THE NEW YORK TIMES. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/mercury-at-86-heat-wave-to-linger-here-reliefseekers-in-4hour-auto.html | Mercury at 86, Heat Wave to Linger Here; Relief-Seekers in 4-Hour Auto Jam at Bridge | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/crack-motorcyclist-killed-in-british-race-fg-hicks-had-made-lap.html | CRACK MOTORCYCLIST KILLED IN BRITISH RACE; F.G. Hicks Had Made Lap Record of 77.46 Previously-- Three Others Badly Injured. | True | Wireless to THE NEW YORK TIMES. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/xray-treatment-replacing-radium-but-dr-fc-wood-declares-2600000volt.html | X-RAY TREATMENT REPLACING RADIUM; But Dr. F.C. Wood Declares 2,600,000-Volt Tubes Will Have Little Medical Value. ADVISES A SIMPLE DEVICE Suggests a Silent Machine That Could Be Operated Safely by Amateurs. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/jacobs-downs-barnes-wins-61-61-to-gain-semifinal-of-delaware-net.html | JACOBS DOWNS BARNES.; Wins, 6-1, 6-1, to Gain Semi-Final of Delaware Net Play. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/zukor-honored-by-hungary.html | Zukor Honored by Hungary. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/dr-williams-sails-to-argentina.html | Dr. Williams Sails to Argentina. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/harvard-picks-armstrong-names-him-captain-for-next-year-yale-crew.html | HARVARD PICKS ARMSTRONG; Names Him Captain for Next Year --Yale Crew Elects Knott. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/santosdumont-in-serious-state.html | Santos-Dumont in Serious State. | True | | C1B 119229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/earhart-to-receive-official-reprimand-commerce-department-also.html | EARHART TO RECEIVE OFFICIAL REPRIMAND; Commerce Department Also Disciplines Five Fliers Who Annoyed Hoover at Marion. BINGHAM URGES LENIENCY News Aviator Banned for Sixty Days--Woman Ace Explains Crash at Texas Field. Best Judgment Says Earhart. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/topics-of-interest-to-the-churchgoer-father-skinner-made-pastor-of.html | TOPICS OF INTEREST TO THE CHURCHGOER; Father Skinner Made Pastor of Church of St. Paul the Apostle. UNION CONFERENCE TO OPEN Sessions at Seminary to Run Two Weeks--Norman Thomas Will Be Lecturer. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/opposes-federal-auto-tax-senator-harrison-says-war-levies-should.html | OPPOSES FEDERAL AUTO TAX; Senator Harrison Says War Levies Should All Be Abolished. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/uncle-remus-figures-in-suit-for-10000000-widow-of-harris-charges.html | 'UNCLE REMUS' FIGURES IN SUIT FOR $10,000,000; Widow of Harris Charges Coca Cola Advertising Infringes Copyright. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/urgesaid-to-hebrew-union-david-leftkowitz-tells-rabbis-conference.html | URGESAID TO HEBREW UNION; David Leftkowitz Tells Rabbis' Conference Support Is Needed. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/3-silesian-miners-die-tragedy-in-effort-at-selfrelief-increases.html | 3 SILESIAN MINERS DIE.; Tragedy in Effort at Self-Relief Increases Despair of Jobless. | True | Special Cable to THE NEW YORK TIMES. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/socialist-party-rents-offices.html | Socialist Party Rents Offices. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/mrs-iselin-left-2216233-estate-1307310-of-it-in-securities-will-of.html | MRS. ISELIN LEFT $2,216,233 ESTATE; $1,307,310 of It in Securities-- Will of Dr. Dickinson Aids White Plains Hospital. CONKLIN TESTAMENT FILED Former Deputy Attorney General Made His Widow and Mother Sole Beneficiaries. Dr. Dickinson's Will Aids Hospital Family Gets R.S. Conklin Estate. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/how-fares-scotland.html | HOW FARES SCOTLAND? | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/balchen-to-receive-citizenship-in-fall-polar-aviator-will-get-final.html | BALCHEN TO RECEIVE CITIZENSHIP IN FALL; Polar Aviator Will Get Final Hearing Next Friday--Fokker to Seek Naturalization. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/bond-offerings-of-the-week-week-ended-june-19-1931.html | BOND OFFERINGS OF THE WEEK Week Ended June 19, 1931. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/two-held-as-kidnappers-queens-men-accused-of-robbing-and-beating.html | TWO HELD AS KIDNAPPERS; Queens Men Accused of Robbing and Beating Contractor. | True | | C1B 119229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/yachts-start-race-to-cape-may-today-fleet-of-42-craft-gathers-at.html | YACHTS START RACE TO CAPE MAY TODAY; Fleet of 42 Craft Gathers at New London for Off-Shore Thrash of 360 Miles. | True | By James Robbins. Special To the New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/permits-for-building-show-decline-in-may-value-of-projects-in-342.html | PERMITS FOR BUILDING SHOW DECLINE IN MAY; Value of Projects in 342 Cities Was $130,398,526 Last Month and $162,036,751 in April. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/nathan-jonas-resigns-as-chairman-of-bank-will-remain-on-board-and.html | NATHAN JONAS RESIGNS AS CHAIRMAN OF BANK; Will Remain on Board and on Executive Committee of Manufacturers Trust Company. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/plot-to-oust-him-charged-by-harvey-reply-to-accusations-made-public.html | PLOT TO OUST HIM CHARGED BY HARVEY; Reply to Accusations, Made Public by Governor, Accuses Brieger and 4 Others. ASSERTS MALICE IS MOTIVE Asks Dismissal of Complaint--Roosevelt Gives No Hint of His Course. Harvey Names Alleged Plotters. PLOT TO OUST HIM CHARGED BY HARVEY Reply to Second Charge. Charges Brieger Violated Law. An Oversight in Expense Report. Denial of Paving Charge. Tells of Accomplishments. CALLS REPLY CONTRADICTORY. Blanshard Says It Differs From Harvey's Sworn Testimony. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/ship-haven-sought-near-city-island-maritime-association-and-towboat.html | SHIP HAVEN SOUGHT NEAR CITY ISLAND; Maritime Association and Towboat Exchange Support Property Owners' Plea.SOUND STORMS A MENACE No Objection Appears at Hearing Before Army Engineers--Hart'sIsland Tentative Site. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/three-weeks-rest-for-mrs-young.html | Three Weeks' Rest for Mrs. Young. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/3-in-bank-of-us-guilty-face-maximum-of-7-years-disagreement-on.html | 3 IN BANK OF U.S. GUILTY; FACE MAXIMUM OF 7 YEARS; DISAGREEMENT ON POLLOCK; CONVICTED OFFICIALS OF THE BANK OF UNITED STATES. | True | Marceau Photo.Times Wide World Photo.Times Wide World Photo | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/fire-department.html | Fire Department. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/british-india-greets-haardt-expedition-guard-of-gordon-highlanders.html | BRITISH INDIA GREETS HAARDT EXPEDITION; Guard of Gordon Highlanders and Pipers Welcome Explorers as They Cross Frontiers. | True | Special Cable to THE NEW YORK TIMES. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/taxes-cut-deficit-to-945956000-receipts-of-89910800-on-wednesday.html | TAXES CUT DEFICIT TO $945,956,000; Receipts of $89,910,800 on Wednesday Exceed March 17 Collection by $1,000,000. | True | Special to The New York Times. | C1B 119229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/priceless-dickens-relics-gone-british-suspect-a-monomaniac.html | Priceless Dickens Relics Gone; British Suspect a Monomaniac | True | Special Cable to THE NEW YORK TIMES. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/broken-thumb-to-keep-arlett-out.html | Broken Thumb to Keep Arlett Out. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/campbell-on-radio-scores-dry-farce-declares-prohibition-the-most.html | CAMPBELL ON RADIO SCORES DRY 'FARCE'; Declares Prohibition the Most "Uncomfortable Bedfellow" Politicians Ever Had. SAYS ALL FIGHT SHY OF IT He Calls Tax Drive Against Gang Chiefs "Trying to Cure Disease Without Removing Cause." | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/roosevelt-plans-trips-governor-will-go-to-hyde-park-todayin.html | ROOSEVELT PLANS TRIPS.; Governor Will Go to Hyde Park Today--In Rhinebeck June 29. | True | Special to The New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/initiative-by-president-halt-in-the-payment-by-allies-of-interest-a.html | INITIATIVE BY PRESIDENT; Halt in the Payment by Allies of Interest a Likely Course. NO DEFINITE PLAN YET Concessions by the Allies on Reparations Apparently May Be Called For in Turn. BROAD CONSULTATION HELD His Talks With Congress Chiefs Aim at Advance Agreement . on Action in Winter. Action Needed on Interest. Reparations Link Denied in Past. PRESIDENT MOVES FOR GERMAN RELIEF Wide Exchange of Views. Extra Session Not Contemplated. Party Leaders Are Called In. Some Opposition Is Shown. Kept Close Touch Abroad. Considering the Next Step. Bolstering Up German Currency. Next Debt Payments in December. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/new-rex-cole-branches-refrigerator-distributer-announces-program-of.html | NEW REX COLE BRANCHES.; Refrigerator Distributer Announces Program of Building. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/catholic-physicians-form-a-federation-union-of-guilds-to-establish.html | CATHOLIC PHYSICIANS FORM A FEDERATION; Union of Guilds to Establish Relations With Similar Bodies in Europe. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/farewell-luncheon-to-tourists.html | Farewell Luncheon to Tourists. | True | | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/letters-to-the-editor-not-bound-together-no-reason-seen-for-not.html | Letters to the Editor; NOT BOUND TOGETHER. No Reason Seen for Not Separating Debts and Reparations. NO PLACE FOR DEMOCRACY. Mr. Woll's Proposal for Industry Is Not Approved. FLAWS IN AN ARGUMENT. Recognition of Russia Has No Place in Pacifist Views. Justice Ellsworth's Portrait. Information for Motorists. Replacing Potter's Field. | True | T. THOMAS KENYON.DAVID GREENWALD.FRANCIS RALSTON WELSH.DELIE LYMAN PORTER.ARTHUR J. KLEIN.GEO. S. ROBINSON. | C1B 119229 |
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 119229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-20 | 1931-06-20 | https://www.nytimes.com/1931/06/20/archives/bond-flotations.html | BOND FLOTATIONS. | True | | C1B 119229 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/red-propagandists-heard-six-charge-police-brutality-at-lenox-avenue.html | RED PROPAGANDISTS HEARD; Six Charge Police Brutality at Lenox Avenue Meeting. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/the-varied-theatre-of-modern-europe.html | The Varied Theatre of Modern Europe | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/fall-enters-hospital-submits-to-army-doctors-test-as-to-whether-he.html | FALL ENTERS HOSPITAL.; Submits to Army Doctors' Test as to Whether He Shall Go to Jail. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/business-leaders-for-debt-holiday-melvin-a-traylor-predicts.html | BUSINESS LEADERS FOR DEBT HOLIDAY; Melvin A. Traylor Predicts Favorable Effect of Hoover Plan at Home and Abroad. IT IS ENDORSED IN BOSTON R.W. Boyden and Hugh Bancroft Among Those Who Welcome "Step in Right Direction." Benefits Are Predicted. Boston Leaders Approve. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/two-norwich-men-killed-another-is-critically-injured-in-motor-car.html | TWO NORWICH MEN KILLED.; Another Is Critically Injured In Motor Car Accident. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/bronx-flats-at-auction-morris-park-avenue-houses-in-murphy-list.html | BRONX FLATS AT AUCTION.; Morris Park Avenue Houses in Murphy List This Week. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/woman-is-rescued-in-boat-collision-hurled-into-sheepshead-bay-she.html | WOMAN IS RESCUED IN BOAT COLLISION; Hurled Into Sheepshead Bay, She Is Kept Afloat by Companions Until Life Guards Reach Her. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/in-rural-wales-some-elderly-welshmen-cannot-speak-english.html | IN RURAL WALES.; Some Elderly Welshmen Cannot Speak English. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/smith-withholds-choice-declines-to-comment-on-curleys-plea-for.html | SMITH WITHHOLDS CHOICE.; Declines to Comment on Curley's Plea for Roosevelt. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/roosevelts-aid-asked-to-free-mrs-slater-wealthy-widow-held-in.html | Roosevelt's Aid Asked to Free Mrs. Slater, Wealthy Widow Held in Beacon Sanitarium | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/parisians-start-la-grande-semaine-many-sporting-fixtures-and-social.html | PARISIANS START LA GRANDE SEMAINE; Many Sporting Fixtures and Social Events Crowded Into Eight Days. CAPITAL IS RESPLENDENT First Big Race Will Be Run Today at Auteuil and Grand Prix Next Sunday. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/music-sent-to-salzburg-works-by-gruenberg-hanson-rogers-filed-with.html | MUSIC SENT TO SALZBURG.; Works by Gruenberg, Hanson, Rogers Filed With Academy. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/mary-delafield-has-church-bridal-bankers-daughter-is-married-to.html | MARY DELAFIELD HAS CHURCH BRIDAL; Banker's Daughter Is Married to Albert Ludlow Kramer Jr. in Riverdale, N. Y. UNION OF OLD FAMILIES Bride's Sister Is Matron of Honor-- Wedding Procession Passes Through Floral Lane. | True | Photo by Ira L. Hill. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/the-articles-to-follow.html | THE ARTICLES TO FOLLOW | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/dudley-with-280-wins-western-open-view-at-metropolitan-amateur.html | DUDLEY WITH 280 WINS WESTERN OPEN; VIEW AT METROPOLITAN AMATEUR FINAL AT QUAKER RIDGE YESTERDAY AND PRESENTATION OF CUP. | True | Times Ride World Photo.Times Wide World Photo. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True |  | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/change-in-whistles-cuts-rail-mishaps-lack-of-horse-sense-in-days-of.html | CHANGE IN WHISTLES CUTS RAIL MISHAPS; Lack of 'Horse Sense' in Days of Motor Traffic Has Led to New Signals, C. & O. Reports. BLASTS AT CROSSINGS HELD Deaths Cut 80%, Injuries 50%, According to Data on Trial Period of Warning System | True |  | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/vocal-film-testing-new-ideas-taking-chances-the-beginner-salary.html | VOCAL FILM TESTING; New Ideas. Taking Chances. The Beginner Salary. Film Test Length. Some Tactics. Miss Carroll's Experiences. A Fortunate Damsel. | True |  | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/ryan-pays-50000-for-senado-bay-colt-to-point-him-for-hopeful-and.html | Ryan Pays $50,000 for Senado, Bay Colt; To Point Him for Hopeful and Futurity | True |  | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/new-cars-for-bermuda-american-will-give-2-ambulances-to-hamliton.html | NEW CARS FOR BERMUDA.; American Will Give 2 Ambulances to Hamliton. | True |  | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/st-clares-commencement-today.html | St. Clare's Commencement Today. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/washingtons-aid-gratifies-geneva-data-on-our-armaments-sent-to.html | WASHINGTON'S AID GRATIFIES GENEVA; Data on Our Armaments Sent to League in Advance of Receipt of Official Request.BIG CHANGE IN 7 YEARS Figures in 1924 Were Obtained for Secretariat Only ThroughNewspaper Man's Strategy. League Supporters Gratified. Enlisted Aid of Newspaper Man. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/on-being-a-candidate.html | ON BEING A CANDIDATE. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/actions-on-dividends.html | ACTIONS ON DIVIDENDS. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/tells-how-soviet-baffles-rumania-dr-popovici-traces-vain-efforts-to.html | TELLS HOW SOVIET BAFFLES RUMANIA; Dr. Popovici Traces Vain Efforts to Have Union Recognize New Status of Bessarabia. LITVINOFF KEPT ISSUE OPEN Made It an Exception to the Kellogg Treaty When Russia Adhered to the Compact. Attempt to Settle Dispute. Litvinoff Kept Issue Open. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/film-talk-from-france.html | FILM TALK FROM FRANCE. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/42-yachts-start-in-cape-may-race-record-fleet-for-ocean-contest.html | 42 YACHTS START IN CAPE MAY RACE; Record Fleet for Ocean Contest Leaves New London on 360-Mile Thrash. CRAFT IN FOUR DIVISIONS Many Kinds of Rigs Revealed as Racers Depart for Open Sea Off Montauk Point. Rigs of Varied Kinds. Marjee Second in Line. | True | By James Robbins. Special To the New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/phillies-and-reds-divide-two-games-philadelphia-captures-opener-11.html | PHILLIES AND REDS DIVIDE TWO GAMES; Philadelphia Captures Opener, 11 to 6, and Is Beaten in Second, 4 to 1. | | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/transamerica-plans-transfer-of-600000000-to-surplus.html | Transamerica Plans Transfer Of $600,000,000 to Surplus | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/5-italian-fliers-killed-bombing-hydroplanes-crash-togetherone-falls.html | 5 ITALIAN FLIERS KILLED.; Bombing Hydroplanes Crash Together--One Falls Into Water. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/vacanies-in-office-buildings-said-to-be-not-abnormal-a-comparative.html | Vacanies In Office Buildings Said To Be "Not Abnormal"; A Comparative Survey of the Situation in Manhattan Made by the Rental Conditions Committee of the Management Division of the Real Estate Board of New York. Vacancies Absorbed. City Hall District. Grand Central District. Plaza District. SAY VACANCIES ARE 'NOT ABNORMAL' Columbus Circle District. General Summary. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/honeggers-latest-works.html | HONEGGER'S LATEST WORKS | True | By Henry Prunieres. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/citys-own-cavalry-whips-into-shape-101st-regiment-ends-first-week.html | CITY'S OWN CAVALRY WHIPS INTO SHAPE; 101st Regiment Ends First Week of Drills and Instruction at Pine Camp. PLAY ALSO ON PROGRAM Final Week, However, Will BeGiven to Strenuous ManoeuvresNear Watertown. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/silent-on-edison-loan-commonwealth-officials-refuse-to-comment-on.html | SILENT ON EDISON LOAN.; Commonwealth Officials Refuse to Comment on $100,000,000 Report. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/first-avenue-apartment-tall-building-on-57th-street-corner-nearing.html | FIRST AVENUE APARTMENT.; Tall Building on 57th Street Corner Nearing Completion. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/charlie-chan-at-it-again.html | CHARLIE CHAN AT IT AGAIN | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/foils-kidnapping-of-w-a-flaggs-son-young-daughter-of-broker-screams.html | FOILS KIDNAPPING OF W. A. FLAGG'S SON; Young Daughter of Broker Screams and Chases Man Till He Drops Infant. MAID STUNNED BY A BLOW Police of Old Westbury, L. I., Make Secret Search for Bogus Tree Surgeon. Kidnapper Posed as Woodsman. FOILS KIDNAPPING OF W. A. FLAGG'S SON Innocent Man Seized. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/ruhr-wages-upheld-arbitration-court-at-essen-continues-them-until.html | RUHR WAGES UPHELD.; Arbitration Court at Essen Continues Them Until Sept. 30. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/lauds-bauschs-microscope-work.html | Lauds Bausch's Microscope Work. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/thompson-hill-homes-sold.html | Thompson Hill Homes Sold. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/newly-recorded-music-brahmss-violin-and-piano-sonata-in-g-recent.html | NEWLY RECORDED MUSIC; Brahms's Violin and Piano Sonata in G-- Recent Piano Releases | True | By Compton Pakenham. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/undine-barge-club-captures-regatta-wins-caldwell-trophy-with-53.html | UNDINE BARGE CLUB CAPTURES REGATTA; Wins Caldwell Trophy With 53 Points, With Penn A.C. Next at Philadelphia McGREAL-GILMORE BEATEN National Senior Doubles Champions Lose to Johnson-Vogt by Quarter Lengh on Schuylkill. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/frank-thiess-ends-his-tetralogy.html | Frank Thiess Ends His Tetralogy | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/mounted-troops-still-have-place-in-modern-warfare-we-need-tanks-of.html | MOUNTED TROOPS STILL HAVE PLACE IN MODERN WARFARE; We Need Tanks, of Course, but They Cannot Do the Work of Cavalry JOSH BILLINGS'S SAYING. | True | JAMES PARKER,ANN C. HART. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/to-exchange-broadcasts-america-and-england-will-begin-new.html | TO EXCHANGE BROADCASTS.; America and England Will Begin New Arrangement in Autumn. | True | Wireless to THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/presides-at-tea-at-100-california-woman-born-in-troy-marks.html | PRESIDES AT TEA AT 100.; California Woman, Born in Troy, Marks Anniversary. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/committee-named-for-banking-inquiry-fearon-and-mcginnies-fill.html | COMMITTEE NAMED FOR BANKING INQUIRY; Fearon and McGinnies Fill Personnel of Group Which WillMeet Here Thursday.MACY PUSHES PROPOSALBut Up-State Legislators AreLukewarm on Going IntoWhole Banking Structure. OTHER GROUPS APPOINTEDThey Will Work During Summer and Fall on Wide Range of Subjects for Legislative Action. Macy Insists on Committee's Power Donovan Suggested for Counsel. COMMITTEE NAMED FOR BANKING INQUIRY | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/la-scala-administration-next-season-plans-include-board-of-11.html | LA SCALA ADMINISTRATION NEXT SEASON; Plans Include Board of 11, Executive Committee of 3, With Chairman Named by Mussolini--Anita Colombo May Remain | True | By Raymond Hall.copyright By Elzin. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/new-age-of-wood-rising-in-arkansas-cuban-women-in-industry.html | NEW AGE OF WOOD RISING IN ARKANSAS; CUBAN WOMEN IN INDUSTRY. | True | By Charles Morrow Wilson. Editorial Correspondence, the New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/miss-edith-darrach-weds-rk-fox-jr-the-ceremony-takes-place-in.html | MISS EDITH DARRACH WEDS R.K. FOX JR.; The Ceremony Takes Place in Christ Episcopal Church at Greenwich, Conn. BRIDE HAS 7 ATTENDANTS Cousin, Annette Trafford, Maid of Honor--Bridegroom Is Nephew of Late John Fox Jr., the Author. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/tells-of-killing-teacher-youth-confesses-he-shot-wiggins-col-girl.html | TELLS OF KILLING TEACHER.; Youth Confesses He Shot Wiggins (Col.) Girl Last Nov. 15. | True |  | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/money.html | MONEY | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/lower-wheat-predicted-decline-in-feed-grains-in-next-week-also.html | LOWER WHEAT PREDICTED.; Decline in Feed Grains in Next Week Also Expected by Merchants. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/prison-chaplain-sails-father-obrien-ill-since-ohio-jail-break-to.html | PRISON CHAPLAIN SAILS.; Father O'Brien, Ill Since Ohio Jail Break, to Visit Ireland. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/postoffice-men-socialists.html | Postoffice Men Socialists. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/americans-abroad-a-study-in-evolution-not-only-are-our-expatriates.html | AMERICANS ABROAD: A STUDY IN EVOLUTION; Not Only Are Our Expatriates of a Different Type, But Our Attitude Toward Them Has Been Modified THE AMERICAN ABROAD: A STUDY IN EVOLUTION Not Only Has He Changed in a Century, but Our Attitude Toward The Expatriate Has Been Modified by Our Worldly Experience | True | JAMES TRUSLOW ADAMS | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/213-feature-pace-to-darkey-grattan-takes-final-two-heats-in-bay.html | 2:13 FEATURE PACE TO DARKEY GRATTAN; Takes Final Two Heats in Bay State Stake After Bloomer Girl Annexes Opener. ALLIE PLUTO TAKES TROT Shows Way to Field in 2:14 Event at Sturbridge--Chattanooga Captures 2:08 Pace. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/here-and-there-in-various-fields-of-sport-follows-brothers.html | Here and There in Various Fields of Sport; Follows Brothers' Footsteps. Youth Crashes the Gate. Golf Axiom Demonstrated. A Retriever--of Baseballs. Brilliant Athlete Graduates. Fifty Years of Gym Work. Private Fights Permitted. | True | By Silas B. Fishkind. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/new-willysknight-custom-sedan.html | NEW WILLYS-KNIGHT CUSTOM SEDAN | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/a-chat.html | A CHAT | True | By Hedwiga Reicher. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/apartments-at-auction.html | Apartments at Auction. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/hiram-frankel-lawyer-dies-at-48-former-assistant-attorney-general.html | HIRAM FRANKEL, LAWYER, DIES AT 48; Former Assistant Attorney General of Minnesota Stricken in St. Louis.COLLAPSES IN TEMPLE PEWHad Served as a Member of Minnesota Board of Regents and St.Paul School Board. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/books-and-authors-summer-morning.html | Books and Authors; SUMMER MORNING | True | From "The Studio Painting Series. No. 3. Children." (William Edwin Rudge.) | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/torrance-explains-report-of-death-explorer-says-story-was-sent-out.html | TORRANCE EXPLAINS REPORT OF DEATH; Explorer Says Story Was Sent Out by Congo Official After Deluge Hit His Party. 3 NATIVE BOYS DROWNED River Changed Course, Engulfing Expedition--Most of Insect Collection Saved. Engulfed by Wall of Water. Saved Most of Collection. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/imported-rugs-reduced-scatter-types-cut-4050-per-cent-forced.html | IMPORTED RUGS REDUCED.; Scatter Types Cut 40-50 Per Cent; Forced Selling Necessary, | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/dry-women-move-to-reelect-hoover-daughters-of-american-constitution.html | DRY WOMEN MOVE TO RE-ELECT HOOVER; "Daughters of American Constitution" Is Formed With Mrs.L.O. Hocker as Head. ENFORCEMENT PLATFORM Manifesto Assails "Vilification" ofPresident--Distinguished Sponsors Are Listed. Leaders Among Sponsors. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/william-tell-opens-ravinia-opera-season-elizabeth-rethberg-is-heard.html | 'WILLIAM TELL' OPENS RAVINIA OPERA SEASON; Elizabeth Rethberg Is Heard in Chicago Production-- Symphony Concert to Be Given Today. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/new-burglary-policy-out-bank-insurance-change-adopted-by-70.html | NEW BURGLARY POLICY OUT.; Bank Insurance Change Adopted by 70 Underwriters as of June 1. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/wolf-in-zoo-bites-boy-seizes-hand-of-yonkers-child-through-gap-in.html | WOLF IN ZOO BITES BOY.; Seizes Hand of Yonkers Child Through Gap in Bronx Park Fence. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/isaacs-is-high-gun-at-nassau-traps-breaks-50-straight-targets-to.html | ISAACS IS HIGH GUN AT NASSAU TRAPS; Breaks 50 Straight Targets to Take High Scratch Cup in Event at Mineola. High Scratch Cup to Olds. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/filipino-population-shows-marked-gain-improved-living-conditions.html | FILIPINO POPULATION SHOWS MARKED GAIN; Improved Living Conditions and Control of Epidemics Among Causes of Increase. | True | By Robert A. Smith. Special Correspondence, the New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/giants-twice-send-pirates-to-defeat-30000-at-polo-grounds-see.html | GIANTS TWICE SEND PIRATES TO DEFEAT; 30,000 at Polo Grounds See McGrawmen Win, 3-1 and 10-0, to Gain in Race. VICTORS' PITCHERS SHINE Walker and Fitzsimmons Baffle Pittsburgh, Latter Allowing Only Four Hits. Batterymen Slam Homers. Walker in Brilliant Form. GIANTS TWICE SEND PIRATES TO DEFEAT Lindstrom Makes Great Catch. | True | By John Drebinger. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/brief-bathing-suit-is-paris-rule-many-are-developed-in-two-or-three.html | BRIEF BATHING SUIT IS PARIS RULE; Many Are Developed in Two or Three Colors, While Plain Ones Are Worn With Bright Contrasting Trousers Patou Favors Polka-dots | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/long-island-realty-developers-report-larger-initial-payments-on.html | LONG ISLAND REALTY.; Developers Report Larger Initial Payments on Homes. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/great-dane-wins-best-in-the-show-fionne-v-loheland-of-walnut-hall.html | GREAT DANE WINS BEST IN THE SHOW; Fionne V. Loheland of Walnut Hall Triumphs in WestChester Exhibition.VICTOR IS WORKING DOG Importation Dominates Entries atAnnual Event Held at RyeTurf and Polo Club. Overcomes Fine Group. Southboro Surprise Victor. | True | By Vernon van Ness. Special To the New York Times.rotofotos. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/sports-of-the-times-nothing-if-not-personal-odds-and-ends-here-and.html | Sports of the Times; Nothing if Not Personal. Odds and Ends. Here and There. | True | By John Kieran. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/historic-picasso.html | HISTORIC PICASSO | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/back-laragh-for-mayor-corporation-counsel-is-endorsed-by-yonkers.html | BACK LARAGH FOR MAYOR.; Corporation Counsel Is Endorsed by Yonkers Republicans. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/old-staten-island-houses-sold.html | Old Staten Island Houses Sold. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/new-york-annexes-church-tennis-cup-captures-trophy-for-third-year.html | NEW YORK ANNEXES CHURCH TENNIS CUP; Captures Trophy for Third Year in Row by Defeating Boston, 7 to 2. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/the-news-from-detroit-may-divorce-new-and-used-car.html | THE NEWS FROM DETROIT; May Divorce New and Used Car Retailing--Michigan's Safety Glass Law--New Nash Cars Coming | True | By Chris Sinsabaugh. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/elks-to-gather-on-july-6-americanism-and-prosperity-to-be-stressed.html | ELKS TO GATHER ON JULY 6.; Americanism and Prosperity to Be Stressed at Seattle. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/bond-prices-higher-in-active-session-stock-exchange-trading-largest.html | BOND PRICES HIGHER IN ACTIVE SESSION; Stock Exchange Trading Largest for Two-Hour Period Since Jan.31-.-Foreign Loans Strong. GERMAN ISSUES ADVANCE Some South American SecuritiesWeak--United States FederalObligations Mixed. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/edsel-ford-and-friends-pay-4387-duty-regain-boats.html | Edsel Ford and Friends Pay $4,387 Duty, Regain Boats. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/again-toscanini-battles-for-his-art-his-defiance-of-the-fascists-is.html | AGAIN TOSCANINI BATTLES FOR HIS ART; His Defiance of the Fascists Is Characteristic of a Man Whose Whole Life Is Dominated by His Music ONCE MORE TOSCANINI BATTLES FOR HIS ART His Defiance of the Fascists Is Characteristic of a Conductor Whose Whole Life Has Been Dominated by Love for His Music | True | By Olin Downesphoto From Berlin Press Agency. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/aid-pledged-here-eor-virgin-islands-former-residents-living-in.html | AID PLEDGED HERE EOR VIRGIN ISLANDS; Former Residents Living in Harlem Organize to Promote Trade With This Country. PRODUCTS TO BE DISPLAYED After Exhibition in Atlantic City Native Goods Will Be Shown In New York. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/83-get-varsity-letters-senior-class-with-thirty-leads-list-at-holy.html | 83 GET VARSITY LETTERS.; Senior Class With Thirty Leads List at Holy Cross. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/king-fuad-convenes-cairo-parliament-premier-sidky-triumphs-again.html | KING FUAD CONVENES CAIRO PARLIAMENT; Premier Sidky Triumphs Again Despite General Belief Wafd Would Prevent Opening. KING DOES NOT TAKE OATH Premier's Opponents Hold Action Proves That New Constitution Is Null and Void. Foresaw Popular Uprising. Country Is Quiet. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/london-society-brave-in-adversity-adjusts-itself-uncomplainingly-to.html | LONDON SOCIETY BRAVE IN ADVERSITY; Adjusts Itself Uncomplainingly to Strain of Economic Crisis and Terrific Taxation. EXPENSES CUT DRASTICALLY Dinners and Dances Fewer and Less Formal--Large, Elaborate Affairs Reserved for Charity. No Sign of Stress at Ascot. Menus Also Undergo Change. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/kreuger-becomes-world-phone-figure-it-t-alliance-with-ericsson.html | KREUGER BECOMES WORLD PHONE FIGURE; I.T. & T. Alliance With Ericsson Company Widens Activitiesof Match Monopoly's Head.LARGE CHANGES EXPECTEDStandardization of Equipment,Hook-Ups and Division ofPatent Rights Probable. Kreuger to Widen Operations. NEW KREUGER ROLE WORLD PHONE CHIEF | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/mccue-honored-on-anniversary.html | McCue Honored on Anniversary. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/bans-moving-of-live-stock-england-suspends-markets-to-halt-spread.html | BANS MOVING OF LIVE STOCK; England Suspends Markets to Halt Spread of Disease. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/warn-on-elevating-teacher-training-educators-and-civic-groups-urge.html | WARN ON ELEVATING TEACHER TRAINING; Educators and Civic Groups Urge City to Be Cautious on Plan to Create 3 Colleges. COMPLICATIONS ARE FEARED Head of City College in Letter Sent to Regents' Hearing Points to Legal Obstacles. Present Case Favoring Change. Dr. Robinson Fears Complications. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/city-zoning-law-upheld.html | City Zoning Law Upheld. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/new-york-realty-on-a-sound-basis-challenge-as-investment-is-being.html | NEW YORK REALTY ON A SOUND BASIS; Challenge as Investment Is Being Met Successfully, Says Charles F. Noyes. DECLINE ABOUT 15 PER CENT Sees Signs of Improvement, but Normal Status Not Looked For Before Fall of 1932. Foreclosures Not Serious. 15 Per Cent Genral Decline. NEW YORK REALTY ON A SOUND BASIS Overproduction Evils. | True | By Charles F. Noyes, | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/dr-worthelmer-kept-at-his-post.html | Dr. Worthelmer Kept at His Post. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/do-our-universities-fall-short-professor-laski-criticizes-their.html | DO OUR UNIVERSITIES FALL SHORT?; Professor Laski Criticizes Their Teaching and Administrative Methods and Says Their Value Would Be Doubled if the Barriers Between Student and Teacher Could Be Broken Down DO OUR UNIVERSITIES FAIL? SPAIN'S SHIPS RENAMED. | True | By Harold J. Laskiphoto From Ewing Galloway.photo Erust Wasmuth, A.g.photo From Times Wide World. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/tornado-kills-man-in-iowa.html | Tornado Kills Man In Iowa. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/transit-cost-report-shows-high-values-scene-as-flames-swept-the.html | TRANSIT COST REPORT SHOWS HIGH VALUES; SCENE AS FLAMES SWEPT THE LINER BERMUDA AT HER PIER IN HAMILTON. | True | Times Wide World Photo. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/may-job-rate-shows-excess-of-discharges-sawmill-industry-had-the.html | MAY JOB RATE SHOWS EXCESS OF DISCHARGES; Sawmill Industry Had the Largest Proportion of Accessions-- Brickworkers Led in Quitting. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/police-bullet-ends-2mile-auto-chase-patrolman-shoots-youth-in.html | POLICE BULLET ENDS 2-MILE AUTO CHASE; Patrolman Shoots Youth in Brooklyn Fleeing After Striking Another Car.MACHINE LISTED AS STOLENPrisoner, Seriously Wounded, Is Said to Be Out on BailIn Theft Case. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/ryder-cup-teams-gather-british-and-american-golfers-get-ready-at.html | RYDER CUP TEAMS GATHER.; British and American Golfers Get Ready at Columbus. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/taps-for-the-old-wests-army-posts-time-has-made-them-useless-yet.html | "TAPS" FOR THE OLD WEST'S ARMY POSTS; Time Has Made Them Useless, Yet They Resound to the Stirring Days of the Pioneer and Indian Fighter "TAPS" FOR THE OLD FRONTIER ARMY POSTS Time Has Made These Landmarks Useless, Yet They Resound to the Stirring Days of the Western Pioneer and the Indian Fighter | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/railair-services-for-short-routes-new-haven-systems-proposal.html | RAIL-AIR SERVICES FOR SHORT ROUTES; New Haven System's Proposal Reveals a New Attitude Toward Aviation. SEES FLYING ON INCREASE Boston & Maine and the Maine Central Plan Aerial Lines to Ocean Resorts. New Principle Embodied. RAIL-AIR SERVICES FOR SHORT ROUTES Service to Coast Resorts. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/italy-would-favor-cut-in-whole-debt-mussolini-has-long-urged-a-move.html | ITALY WOULD FAVOR CUT IN WHOLE DEBT; Mussolini Has Long Urged a Move to Relieve Germany of Part of Her Burden. HOOVER'S PLAN WELCOMED He Is Thought to Have Joined Those Who Seek a Reduction of American Claims. | True | Wireless to THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/western-society-planned-promoters-seek-to-preserve-traditions-of.html | WESTERN SOCIETY PLANNED; Promoters Seek to Preserve Traditions of Old Frontier. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/sails-to-build-missions-re-dole-of-idaho-leaves-with-family-for.html | SAILS TO BUILD MISSIONS.; R.E. Dole of Idaho Leaves With Family for West Africa. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/hoover-body-plans-for-winter-relief-employment-committee-enlists.html | HOOVER BODY PLANS FOR WINTER RELIEF; Employment Committee Enlists Four National Welfare Organizations for Survey.LOCAL-COOPERATION POLICY Assistance Will Be Given to Communities in Marshaling TheirOwn Resources for Needs. Heavy Relief Demand Expected. Local Administration Favored. Need Will Be Surveyed. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/stores-for-brooklyn-apartments.html | Stores for Brooklyn Apartments. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/senators-conquer-indians-144-73-capture-both-ends-of-double-bill.html | SENATORS CONQUER INDIANS, 14-4, 7-3; Capture Both Ends of Double Bill Before 20,000 Fans at Cleveland. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/to-sell-printing-plant-joseph-p-day-agent-for-large-jamaica.html | TO SELL PRINTING PLANT.; Joseph P. Day Agent for Large Jamaica Property. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/westchester-sewer-nearly-watertight-mamaroneck-trunk-line-able-to.html | WESTCHESTER SEWER NEARLY WATERTIGHT; Mamaroneck Trunk Line Able to Sterve More Person Than Original Quota. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/naval-militia-ends-camp-target-practice-engineer-and-medical-troops.html | NAVAL MILITIA ENDS CAMP TARGET PRACTICE; Engineer and Medical Troops Are Inspected at Peekskill--2,500 Visitors Expected. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/steelwork-completed-frame-of-the-century-apartments-finished-in.html | STEELWORK COMPLETED.; Frame of the Century Apartments Finished in Thirty Days. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/lower-fall-dress-ranges-mr-mossessohn-sees-style-houses-offering.html | LOWER FALL DRESS RANGES; Mr. Mossessohn Sees Style Houses Offering Best Values Since War. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/chiang-off-to-lead-army-nanking-leader-plans-decisive-campaign.html | CHIANG OFF TO LEAD ARMY.; Nanking Leader Plans Decisive Campaign Against Reds. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/veterans-to-visit-toronto-delegates-from-all-of-empire-to-attend.html | VETERANS TO VISIT TORONTO; Delegates From All of Empire to Attend August Meeting. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/gibson-scans-the-road-to-disarmament-veteran-of-many-parleys-he.html | GIBSON SCANS THE ROAD TO DISARMAMENT; Veteran of Many Parleys, He Looks for Slow Progress Until the Peoples Decide They Want No More War GIBSON: VETERAN OF DIPLOMACY | True | By S.j. Woolf. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/nautilus-again-in-tow-wyoming-resumes-taskvessels-now-175-miles.html | NAUTILUS AGAIN IN TOW.; Wyoming Resumes Task--Vessels Now 175 Miles From Queenstown. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/dr-carr-main-hope-in-faithfull-case-investigation-lags-pending-his.html | DR. CARR MAIN HOPE IN FAITHFULL CASE; Investigation Lags Pending His Arrival With Letters That May Solve Mystery. FATHER ISSUES STATEMENT Seeks to Correct Any Impression That He Got $20,000 by "Blackmail." Stepfather Issues Statement. King Reticent About Case. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/power-board-to-view-st-lawrence-sites-to-leave-tonight-for-its.html | POWER BOARD TO VIEW ST. LAWRENCE SITES; To Leave Tonight for Its First Inspection of Locations of Dams and Plants. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/tariff-cut-considered-american-commission-studies-plea-of-foreign.html | TARIFF CUT CONSIDERED.; American Commission Studies Plea of Foreign Leather Factories. | True | Wireless to THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/mystery-isles-of-the-east-in-reunion-island-the-homes-of-wild-dogs.html | MYSTERY ISLES OF THE EAST; IN REUNION ISLAND The Homes of Wild Dogs, Giant Turtles and Snakes, They Slumber in the Indian Ocean A Mountain Vista | True | By Lawrence G. Greenphoto By May Mott Smith. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/wyatt-earp-not-foe-of-tilghman-tale-of-latters-flight-in-skirts.html | WYATT EARP NOT FOE OF TILGHMAN; Tale of Latter's Flight in Skirts Denied by the Former's Widow | True | JOHN H. FLOOD JR. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/weekly-index-of-business-activity-lower-sharpest-decline-in-car.html | Weekly Index of Business Activity Lower; Sharpest Decline in Car Loadings' Estimate | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/financing-arranged-for-newfoundland-premier-announces-that-canadian.html | FINANCING ARRANGED FOR NEWFOUNDLAND; Premier Announces That Canadian Banks Will Take Care of Obligations Due Soon. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/heights-owners-unite-taxpayers-group-organized-for-upper-manhattan.html | HEIGHTS OWNERS UNITE.; Taxpayers' Group Organized for Upper Manhattan Area. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/romans-are-serene-as-dispute-rages-regard-controversy-between-pope.html | ROMANS ARE SERENE AS DISPUTE RAGES; Regard Controversy Between Pope and Mussolini Merely as History Repeating Itself. PRESENT CLASH HELD MILD Charges Exchanged Would Have Led to Fire and Sword in Days of Old, Observers Stress. WHAT WOULD HAVE HAPPENED. No Surprise at Strong Stand. | True | By Lansing Warren. Wireless To the New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/steiner-beats-44-opponents-in-simultaneous-chess-play.html | Steiner Beats 44 Opponents In Simultaneous Chess Play | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/california-law-students-get-practice-in-a-clinic.html | California Law Students Get Practice in a "Clinic" | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/pushes-trial-of-diamond-medalie-to-speed-prosecution-of-racketeer.html | PUSHES TRIAL OF DIAMOND.; Medalie to Speed Prosecution of Racketeer Here. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/interest-in-debates.html | INTEREST IN DEBATES. | True | MILTON LIPSON. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/cuba-will-start-census-on-aug-1-count-will-be-first-taken-on-the-is.html | CUBA WILL START CENSUS ON AUG. 1; Count Will Be First Taken on the Island Since That of 1919. COST IS SET AT $400,000 Expense Will Be Less Than Half of Last Enumeration--Unemployed Men to Be Used. Opponents Demand Count. Unemployed to Be Used. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/belmont-heads-delegation-to-paris.html | Belmont Heads Delegation to Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/riots-at-manzanillo-broken-up-by-troops-several-cubans-reported.html | RIOTS AT MANZANILLO BROKEN UP BY TROOPS; Several Cubans Reported Wounded in Protest Over the Killingof a Student. | True | Wireless to THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/german-lecturer-for-harvard.html | German Lecturer for Harvard. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/ohio-leads-in-memorials-now-tops-virginias-list-of-monuments-to.html | OHIO LEADS IN MEMORIALS.; Now Tops Virginia's List of Monuments to Presidents. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/ruffing-on-2-hits-halts-browns-91-yankee-ace-hurls-superbly-and-is.html | RUFFING ON 2 HITS HALTS BROWNS, 9-1; Yankee Ace Hurls Superbly and Is Helped by Mates' 4-Run Drive in 1st Inning. GEHRIG AGAIN STARS AT BAT Collects Homer, Double and Single to Run His Record to 7 Safe Drives in 10 Times Up. Yanks Get Busy Early. Ruffing Issues Five Walks. | True | By William E. Brandt. Special To the New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/decision-on-rca-coming-this-week-radio-board-will-settle-the.html | DECISION ON R.C.A. COMING THIS WEEK; Radio Board Will Settle the Renewal of License Question Before Adjourning.HIGH POWER TO BE GRANTED Commission Is Also Expected toRestrict Deviation to 50 CyclesInstead of the Present 500. Stations Cited for Violating Rules. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/ties-that-tugged-at-lincolns-heart-his-relations-with-his-son-tad.html | TIES THAT TUGGED AT LINCOLN'S HEART; His Relations With His Son Tad, the Boy Who Played at Being Colonel, Cheered His Days in the White House THE CLOSE TIES OF LINCOLN His Relations With His Son Tad Cheered Difficult Days in the White House | True | By Emanuel Hertzphoto By Alexander Gardner, In the Meserve Collection. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/shoe-industry-gains-new-hampshire-factories-increasing.html | SHOE INDUSTRY GAINS.; New Hampshire Factories Increasing Output--Worsted Demand Up. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/article-15-no-title.html | Article 15 -- No Title | True | (Vandamm.)(Vandamm.) | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/60-women-golfers-at-lido-on-tuesday-start-new-york-state-title-play.html | 60 WOMEN GOLFERS AT LIDO ON TUESDAY; Start New York State Title Play With 36-Hole Final Set for Saturday. MISS HICKS WILL DEFEND Miss Orcutt, Runner-Up Last Year, Will Not Compete-- School Tourney Opens Tomorrow. Miss Wattles in Field. School Stars at Greenwich. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/prosperity-coming-in-spots-says-ford-will-return-here-and-there-as.html | PROSPERITY COMING IN SPOTS, SAYS FORD; Will Return Here and There as Men Drop 'Money Without Work' Idea. GAMBLING FEVER A BANE Conditions Which Are Met by 'So-Called Charity' Are Unnatural and Unnecessary, He Maintains. Overproduction Not to Blame. Mistaken Charity a Danger. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/killed-upstate-starting-holiday.html | Killed Up-State Starting Holiday. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/changing-russia-five-years-ago-and-today-general-haskell-depicts.html | CHANGING RUSSIA: FIVE YEARS AGO AND TODAY; General Haskell Depicts the Country in Panorama, Showing How the Substitution of a Definite Goal for Planless Drifting Has Produced a Marked Acceleration of Tempo in All Phases of Activity Activity Everywhere. The Railroads The Cities. The Factories. The Farms. The Standard of Living. Rewards for Accomplishment. Unemployment. Thinking by Mandate. Propaganda in the Clubs. Status of Religion. The Terror Keeps Busy. The Army as a Bulwark. What Lies Ahead. | True | By William N. Haskell.photos By Major Gen. William N. Haskell. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/new-college-plan-at-johns-hopkins-old-course-of-study-is-revised-to.html | NEW COLLEGE PLAN AT JOHNS HOPKINS; Old Course of Study Is Revised to Hasten the Commencement of Graduate Work. LIBERAL EDUCATION IS AIM Curriculum Is Now Designed to Fit the Needs of the Man Who Has Specialization In View. Courses to Fit Students. Scholars the Chief Products. Safeguards for the Student. | True | By Joseph S. Ames. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/maritime-golf-club-tournament.html | Maritime Golf Club Tournament. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/echoes-of-toscanini-affair.html | ECHOES OF TOSCANINI AFFAIR | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/great-neck-vamps-gird-for-contest-tournament-wednesday-will-be.html | GREAT NECK 'VAMPS' GIRD FOR CONTEST; Tournament Wednesday Will Be Enlivened by Rivalry Due to Fire 'Poaching' Incident. VIGILANT GROUP IS CULPRIT Fought Blaze Out of Its Territory and Manhasset-Lakeville Unit Is Going to "Show" It. GREAT NECK 'VAMPS' GIRD FOR CONTEST Belated Firemen Arrive. Situation a Puzzle. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/jack-hold-takes-2yearold-trot-van-buskirk-entry-goes-mile-in-219-to.html | JACK HOLD TAKES 2-YEAR-OLD TROT; Van Buskirk Entry Goes Mile in 2:19 to Win Deciding Heat at Newark. RUBY BROOKE SHOWS WAY Captures Feature Pace in Straight Heats for Gilligan--Doris Ortolan Also Triumphs. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/new-windmill-plane-for-sport.html | NEW WINDMILL PLANE FOR SPORT | True | Wide World Photo. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/excerpts-from-letters.html | EXCERPTS FROM LETTERS | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/gives-diving-exhibition-drowns.html | Gives Diving Exhibition, Drowns. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/tales-of-the-artificial-eighteenth-century.html | Tales of the Artificial Eighteenth Century | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/urges-information-on-birth-control-dr-devine-at-conference-on.html | URGES INFORMATION ON BIRTH CONTROL; Dr. Devine at Conference on Church Work Demands the Repeal of Present Laws. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/nickelcopper-industry-combined-canadian-output-in-1930-valued-at.html | NICKEL-COPPER INDUSTRY.; Combined Canadian Output in 1930 Valued at $62,445,359. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/california-gop-moves-for-hoover-aim-is-to-start-early-in-effort-to.html | CALIFORNIA G.O.P. MOVES FOR HOOVER; Aim Is to Start Early in Effort to Send Solid Delegation to National Convention. PARTY NOT AT ALL WORRIED But Democrats Are Too Cheerful and Active and Roosevelt Has Strong Following. | True | By Frederick F. Forbes. Editorial Correspondence, the New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/plainfield-banks-to-unite-national-and-guaranty-trust-plan-merger.html | PLAINFIELD BANKS TO UNITE; National and Guaranty Trust Plan Merger Under Former Title. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/glass-for-further-revision-virginian-would-go-beyond-hoovers-plan.html | GLASS FOR FURTHER REVISION; Virginian Would Go Beyond Hoover's Plan in Easing Debts. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/text-of-the-presidents-statement-proposing-suspension-of-debts-he.html | Text of the President's Statement Proposing Suspension of Debts; He Emphasizes That He Does Not Approve Cancellation of Obligations to Us and Says That No Nation HasProposed Such a Course. Text of the President's Statement | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/morrow-portrait-hung-at-amherst-senator-and-coolidge-among.html | MORROW PORTRAIT HUNG AT AMHERST; Senator and Coolidge Among Returning Graduates Who Celebrate Alumni Day. FALES NAMED PRESIDENT Gifts of $795,000 During Year Are Announced--New Yorkers Elected to Phi Beta Kappa. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/shaw-endorses-proof-corrections-of-st-joan-to-be-sold-at-auction-in.html | SHAW ENDORSES PROOF.; Corrections of "St. Joan" to Be Sold at Auction In London. | True | Wireless to THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/more-bolivian-troops-are-on-way-to-chaco-observers-foresee-a.html | MORE BOLIVIAN TROOPS ARE ON WAY TO CHACO; Observers Foresee a Show-Down With Paraguay on Ancient Border Dispute. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/empress-liner-makes-fast-time.html | Empress Liner Makes Fast Time. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/forty-cyclists-to-compete-today.html | Forty Cyclists to Compete Today. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/200-to-tee-off-tomorrow-and-montreal-links-in-national-hockey.html | 200 to Tee Off Tomorrow and Montreal Links In National Hockey League's Golf Tourney | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/recapturing-the-charm-of-cape-cod.html | Recapturing the Charm of Cape Cod | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/pick-albany-postoffice-architects.html | Pick Albany Postoffice Architects. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/carmona-regime-faces-hard-fight-parties-opposing-dictatorship.html | CARMONA REGIME FACES HARD FIGHT; Parties Opposing Dictatorship Attempt to Form Union for Coming Elections. Parties Seek to Unite. Dictatorship Is Strong. | True | By Alva E. Gaymon. Special Correspondence, the New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/new-tariff-assailed-as-harming-tobacco-ab-carrington-tells.html | NEW TARIFF ASSAILED AS HARMING TOBACCO; A.B. Carrington Tells Asheville Delegates That Foreign Reprisals Hurt Markets. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/robins-overpower-cubs-in-ninth-65-hermans-triple-and-double-in-last.html | ROBINS OVERPOWER CUBS IN NINTH, 6-5; Herman's Triple and Double in Last Two Frames Account for Tying, Winning Runs. ALSO GETS 2 OTHER HITS Quinn Relieves Thurston in Eighth and Stops Chicago Attack-- Grimm Makes Home Run. First Victory for Quinn. Gilbert Opens Rally in Sixth. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/buying-at-wholesale-declined-during-week-but-producers-are.html | BUYING AT WHOLESALE DECLINED DURING WEEK; But Producers Are Optimistic on Fall Trade--Coat Buyers Here for Sale Goods. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/helping-ourselves-easing-young-plan-payments-seen-as-way-to.html | HELPING OURSELVES.; Easing Young Plan Payments Seen as Way to Prosperity. Size of Loans a Factor. Gold Supply a Factor. An Inspiring Influx. Export or Close Up. Then Prices Went Up. French Crisis Beginning. All Depends on Us. | True | By Professor Georg Bernhard. Former Editor of the Vossische Zeitung. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/martin-triumphs-in-amateur-golf-116pound-apawamis-star-wins-from.html | MARTIN TRIUMPHS IN AMATEUR GOLF; 116-Pound Apawamis Star Wins From Sheldon, 5 and 4, in Metpopolitan Final. Many Stars in Tourney. MARTIN TRIUMPHS IN AMATEUR GOLF First Hole Halved in 5's. Martin Holes 50-Foot Putt. | True | By William D. Richardson. Special To the New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/bay-state-seeks-fewer-holidays-some-merchants-ignoring-such.html | BAY STATE SEEKS FEWER HOLIDAYS; Some Merchants Ignoring Such Anniversaries as Bunker Hill and Armistice Days. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/questionnaire-wins-brooklyn-handicap-butlers-crack-colt-at-910.html | QUESTIONNAIRE WINS BROOKLYN HANDICAP; Butler's Crack Colt, at 9-10, Beats St. Brideaux by a Length--Earns $10,900. 15,000 FANS AT AQUEDUCT Victor, With Workman Up, Goes Mile and Furlong in Sparkling Time of 1:49.MAKALU TAKES THE HUDSONCarries Mrs. Vanderbilt's ColorsHome In Front of Universe-- Luckite Captures Chase. Sidney Grant Distant Third. Frisius Takes the Lead. Workman Goes to Whip. 999th Winner for Fator. BROOKLYN HANDICAP TO QUESTIONNAIRE | True | By Bryan Field. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/political-philosophy-in-modern-france.html | Political Philosophy in Modern France | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/utilities-win-suit-over-parkway-cost-court-of-appeals-orders.html | UTILITIES WIN SUIT OVER PARKWAY COST; Court of Appeals Orders Westchester Commission to Pay for Raising Grades. APPELLATE BENCH UPSET Suit Involved Construction PlansIn Laying out HutchinsonRiver Parkway. New Grades Established. Power of Commission. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/dutch-socialists-still-gaining.html | Dutch Socialists Still Gaining. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/growing-optimism-noted-in-business-impression-widespread-that-the.html | GROWING OPTIMISM NOTED IN BUSINESS; Impression Widespread That the Next Definite Trend Will Be Upward. RETAIL DISTRIBUTION SLOW Industrial Output Also Down, but Wholesale and Jobbing Lines Improve. COLLECTIONS ARE BETTER Dullness Continues on Stock Market --Reports From the Federal Reserve Areas. Industry Generally Dull Better sentiment Indicated. WHOLESALE SALES UP HERE. Slight G ain Shown in Mixed Lines --Retail Demand Better. GROWING OPTIMISM NOTED IN BUSINESS LEATHER MARKET ACTIVE. Employment Conditions Show Situation at May's Level. BUILDING FIGURES RISE. Richmond District Total Is Higher Than That of Year Ago. SOUTHEAST STILL GAINS. Department Stores Report Steady Rise--Construction Increasing. CHICAGO TRADE IS FAIR. Mail-Order Houses Increase Orders in Summer Bargains. CROP OUTLOOK IS BRIGHT. Cleveland Reports Volume Will Offset Decline in Prices. ST. LOUIS BUILDING RISES. Homes Sought at Low Prices-- Retail Trade Is Slack. TRADE UNCHANGED ON COAST. Crops Are Aided by Rains--Wholesale Situation Gains. NORTHWEST BUSINESS OFF. Decline in M | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/golf-title-to-harris-memphis-veteran-beats-toomer-for-southern.html | GOLF TITLE TO HARRIS.; Memphis Veteran Beats Toomer for Southern Amateur Crown. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/censors-to-pass-on-chinese-news-regulations-apply-also-to-all.html | CENSORS TO PASS ON CHINESE NEWS; Regulations Apply Also to All Commercial Telegraphic or Cable Messages. SCORED BY FOREIGN PRESS Shanghai Newspaper Warns That Move Will Create Belief That All Is Not Well. Rules Are Strict. Press Hits at Move. | True | By Hallett Abend. Special Correspondence, the New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/sabbath-and-calendar-reform.html | SABBATH AND CALENDAR REFORM | True | ISAAC ROSENGARTEN. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/councils-on-economics-formed-by-many-lands-nations-get-facts-and.html | COUNCILS ON ECONOMICS FORMED BY MANY LANDS; Nations Get Facts and Expert Advice From Boards Whose Members Represent Varied Interests Sir Arthur Salter's Plan. How the Gosplan Works Italy's Coordinating Group. CHINESE "SMALL MONEY" FIGURES IN LAWSUIT | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/black-jack-first-in-a-fleet-of-92-frasers-victory-class-yacht-leads.html | BLACK JACK FIRST IN A FLEET OF 92; Fraser's Victory Class Yacht Leads Craft Home in Spring Regatta at Larchmont. SHAWARA ALSO IS VICTOR Wins in 40-Foot Class, With Rowdy Second--Peggy Wee Triumphs Among Star Boats. Shawara Leads Throughout. Dragon Defeats Branta. | True | Special to The New York Times.Photo by Rosenfeld. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/through-the-white-mountains-numerous-roads-in-good-condition-lead.html | THROUGH THE WHITE MOUNTAINS; Numerous Roads in Good Condition Lead Across Highland Region of New Hampshire to Scenes of Natural Grandeur Into the Mountains. To Mount Washington. Bay State Highways. 1931 Camp Manual Issued. Adventure in Road Building. For Tourists Abroad. Westward From Chicago. Through Virginia. | True | By Leon A. Dickinson. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/says-he-can-save-submarines.html | Says He Can Save Submarines. | True | Wireless to THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/us-opera-group-in-paris.html | U.S. OPERA GROUP IN PARIS | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/spains-republican-regime-seeks-the-peoples-mandate-spains-chamber.html | SPAIN'S REPUBLICAN REGIME SEEKS THE PEOPLE'S MANDATE; SPAIN'S CHAMBER OF DEPUTIES | True | By Clair Price.photo By Vidal, Madrid. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/denmark-aviators-ready-for-new-hop-hoiriis-and-hillig-tune-up-the.html | DENMARK AVIATORS READY FOR NEW HOP; Hoiriis and Hillig Tune Up the Liberty at St. John for Second Leg to Harbor Grace.WEATHER DELAYS OTHERSRepair Work on Miss Nichola's Plane Is Being Rushed and SheMay Test It Today. Post and Gatty Delay Start. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/greece-will-avoid-all-wars-in-future-will-keep-out-of-war.html | GREECE WILL AVOID ALL WARS IN FUTURE; WILL KEEP OUT OF WAR | True | By John MacCormac. Wireless To the New York Times.wide World Photo. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/asks-business-aid-for-nations-farms-minneapolis-publisher-urges.html | ASKS BUSINESS AID FOR NATION'S FARMS; Minneapolis Publisher Urges Commission of Executives to Stabilize Agriculture. NORTHWEST'S PLAN CITED $95,000,000 a Year Was Saved In Farm Revenues by Combined Efforts There, He Says. Urges Ten-Year Program. Cites $350,000,000 Loss. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/nine-economists-to-sail-to-survey-european-situation-as-guests-of.html | NINE ECONOMISTS TO SAIL.; To Survey European Situation as Guests of Carnegie Endowment. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/the-dance-a-new-centre-local-organization-seeks-to-present-five.html | THE DANCE: A NEW CENTRE; Local Organization Seeks to Present Five Ballets, Beginning Work at Once The Proposed Program. Other Arrangements. Needs and Problems. Difficulties Involved. | True | By John Martin.photo By Nishi Yama. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/injuries-kill-capt-price-amputation-fails-to-save-philadelphia.html | INJURIES KILL CAPT. PRICE.; Amputation Fails to Save Philadelphia Policeman Hurt In Blast. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/regatta-on-harlem-today-metropolitan-rowing-club-will-hold-51st.html | REGATTA ON HARLEM TODAY; Metropolitan Rowing Club Will Hold 51st Annual Event. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/tibbett-told-over-wire-son-is-drowning-then-wife-on-coast-phones.html | Tibbett Told Over Wire Son Is Drowning; Then Wife on Coast Phones 'He's All Right' | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/architects-ask-share-in-government-plans-speaker-at-cooperstown-ny.html | ARCHITECTS ASK SHARE IN GOVERNMENT PLANS; Speaker at Cooperstown (N.Y.) Meeting Voices Protest Against Exclusion From Projects. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/stuart-and-washington-in-the-clarke-collection-aspects-of-famous.html | STUART AND WASHINGTON IN THE CLARKE COLLECTION; Aspects of Famous Group of Early American Portraits That Failed To Attract a High Enough Bid at Recent Auction | True | By Elisabeth Luther Cary. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/georgia-sea-turtle-eggs-held-no-lure-for-visiting-editors.html | Georgia Sea Turtle Eggs Held No Lure for Visiting Editors | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/short-weekend-cruises-becoming-more-popular-modern-vessels.html | SHORT WEEK-END CRUISES BECOMING MORE POPULAR; Modern Vessels Comfortable and Easy to Operate-- Necessary Equipment Reduced to a Minimum | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/how-much-of-rental-bill-goes-to-pay-taxes-new-york-tenants-to.html | HOW MUCH OF RENTAL BILL GOES TO PAY TAXES?; New York Tenants to Receive This Information Each and Every Month by New System. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/stein-jury-held-in-hotel-first-to-be-locked-up-in-bronx-murder-case.html | STEIN JURY HELD IN HOTEL.; First to Be Locked Up in Bronx Murder Case This Year. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/lebrix-held-seeking-prize-messages-to-tokyo-indicate-he-will-try-to.html | LEBRIX HELD SEEKING PRIZE; Messages to Tokyo Indicate He Will Try to Fly Pacific. | True | Special Cable to THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/economists-to-aid-fund.html | Economists to Aid Fund. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/items-here-and-afield.html | ITEMS HERE AND AFIELD | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/treasures-and-amenities-of-our-rivers-great-wealth-flows-in-their.html | TREASURES AND AMENITIES OF OUR RIVERS; Great Wealth Flows in Their Tides, Also the Subtler Values of Life TREASURES THAT LIE IN OUR RIVERS THE FIGHTING BILLFISH IS A LUCKY OMEN | True | By R.l. Duffus.photo From Ewing Galloway.photo Courtesy of Royal Canadian Air Force. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/music-notes.html | MUSIC NOTES. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/assails-state-bank-heads-north-carolina-grand-jury-ends.html | ASSAILS STATE BANK HEADS; North Carolina Grand Jury Ends Departmental Investigation. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/plane-types-in-flux-transport-operators-demand-pay-load-with-good.html | PLANE TYPES IN FLUX; Transport Operators Demand Pay Load With Good Speed-- Giant Craft Wait on Motors Greater Speed Sought. Reach 140-Mile Cruising. Refining Big Planes. Huge Foreign Craft. | True | By Lauren D. Lyman. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/child-poisoned-by-accident.html | Child Poisoned by Accident. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/bridge-stars-to-play-in-hanover-congress-joint-tournament-will.html | BRIDGE STARS TO PLAY IN HANOVER CONGRESS; Joint Tournament Will Begin in Dartmouth College Hall This Week. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/contact-radio-keeps-log-of-plane-in-trouble-50-miles-off.html | "CONTACT"; RADIO KEEPS LOG OF PLANE IN TROUBLE 50 MILES OFF | True | By Reginald M. Cleveland | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/hunter-title-won-by-gimbels-trolly-scenes-at-the-eleventh-annual.html | HUNTER TITLE WON BY GIMBEL'S TROLLY; SCENES AT THE ELEVENTH ANNUAL HUNTINGTON HORSE SHOW. | True | By Henry R. Ilsley. Special To the New York Times.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/army-four-downs-harvard-in-final-army-polo-team-which-defeated.html | ARMY FOUR DOWNS HARVARD IN FINAL; ARMY POLO TEAM WHICH DEFEATED HARVARD FOR TITLE YESTERDAY AND ACTION DURING THE GAME. | True | By Kingsley Childs. Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/baker-to-head-state-bankers-first-from-city-in-many-years.html | Baker to Head State Bankers, First From City in Many Years | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/bonds-being-paid-before-maturity-total-called-for-june-to-date.html | BONDS BEING PAID BEFORE MATURITY; Total Called for June to Date $86,339,000, Compared With $55,736,000 Year Ago. $54,303,000 FOR UTILITIES Future Redemptions Include the $7,500,000 General Gas and Electric Notes. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/gossip-of-the-rialto-news-of-mr-millera-new-producer-makes-his.html | GOSSIP OF THE RIALTO; News of Mr. Miller--A New Producer Makes His Plans--The Globe and Gaiety Again to The Ranks?--Sundry Items | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/even-railroad-track-laying-has-now-been-mechanized.html | Even Railroad Track Laying Has Now Been Mechanized | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/wells-girls-to-go-abroad-six-will-take-their-junior-years-work-in.html | WELLS GIRLS TO GO ABROAD; Six Will Take Their Junior Year's Work In France. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/ww-smith-cleared-of-womans-charge-court-calls-her-attack-story.html | W.W. SMITH CLEARED OF WOMAN'S CHARGE; Court Calls Her Attack Story "Incredible," Freeing Former Secretary of N.L. Miller. HINTS "ULTERIOR MOTIVE" Gotlieb Says Complainant Is Suing In Another Assault Case and Questions Her Good Faith. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/will-move-avis-pa-railroad-shops.html | Will Move Avis, Pa., Railroad Shops | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/art-to-transform-marshes-into-a-great-marine-park-free-rein-clean.html | ART TO TRANSFORM MARSHES INTO A GREAT MARINE PARK; FREE REIN, CLEAN SLATE Formidable, Fascinating Task Undertaken By Charles D. Lay, Landscape Architect | True | By Edward Alden Jewell. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/suburban-activity-takes-big-spurt-residential-properties-in-many.html | SUBURBAN ACTIVITY TAKES BIG SPURT; Residential Properties in Many Parts of Metropolitan Area Pass to New Owners. LEASING LIKEWISE IS BRISK Latest Transactions in New Jersey, Westehester and Long Island as Reported by Brokers. Jersey City Sales Numerous. In Other New Jersey Towns. Edbro Company Buys in Queens. Transactions in Westchester | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/thugs-get-872-payroll-three-robbers-cover-manager-and-elevator.html | THUGS GET $872 PAYROLL.; Three Robbers Cover Manager and Elevator Operator in Hallway. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/activity-at-selden-li.html | Activity at Selden, L.I. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/play-at-wimbledon-to-begin-tomorrow-newcomers-have-opportunity-to.html | PLAY AT WIMBLEDON TO BEGIN TOMORROW; Newcomers Have Opportunity to Win Glory in Absence of 1930 Champions. SHIELDS HEADS U.S. LIST Fans Await His Debut With Much Interest--Another American Sweep Is Held Unlikely. Tilden Will Be Missed. Much Interest in Shields. Little Early Opposition. | True | By Ferdinand Kuhn. Wireless To the New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/gomez-will-launch-bold-building-plan-new-venezuelan-president-will.html | GOMEZ WILL LAUNCH BOLD BUILDING PLAN; New Venezuelan President Will Push Public Works as Way to Prosperity. HE DEMANDS FULL POWER But General Is Sorry Civil Administration Has Broken Down--Looks to Another Soon. Has Bold Public Works Plan. Gomez Reluctant at First. Gomez Demands Full Power. | True | Special Cable to THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/italy-would-aid-austria-mussolini-and-grandl-confer-on-findings-of.html | ITALY WOULD AID AUSTRIA.; Mussolini and Grandl Confer on Findings of Bianchini. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/footnotes-on-a-weeks-headliners-a-hawaiian-castle-whos-wu-in-china.html | FOOTNOTES ON A WEEK'S HEADLINERS; A Hawaiian Castle. Who's Wu in China. From Printer to Subways. | True | A Presidential Possibility. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/fissler-is-swim-victor-beats-harms-in-100yard-sprint-to-avenge.html | FISSLER IS SWIM VICTOR.; Beats Harms in 100-Yard Sprint to Avenge Recent Setback. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/baron-steubens-part-in-war.html | BARON STEUBEN'S PART IN WAR | True | G. CREIGHTON WEBB. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/builds-shopping-village.html | Builds Shopping Village. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/laurelton-homes-sold.html | Laurelton Homes Sold. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/providence-victor-in-hunter-class-palmers-grey-gelding-gains.html | PROVIDENCE VICTOR IN HUNTER CLASS; Palmer's Grey Gelding Gains Championship Over Grey Legion at Westport. RUDKIN'S TANTRUM SCORES Wins Polo Pony Award, While Reserve Goes to Pronto--CalverEntries Capture Three Blues. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/sophie-gay-weds-bronson-griscom-member-of-southampton-colony.html | SOPHIE GAY WEDS BRONSON GRISCOM; Member of Southampton Colony Becomes Bride of Former Ambassador's Son. SOCIETY FILLS THE CHURCH St. Andrew's on the Dunes Transformed Into a Floral Gardenfor the Occasion. | True | Special to The New York Times.Photo by Jay Te Winburn. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/14600000-in-gold-coming-from-reich-metal-on-liner-new-york-expected.html | $14,600,000 IN GOLD COMING FROM REICH; Metal, on Liner New York, Expected Friday, Is First toBe Sent Here Directly. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/airport-inquiry-calls-20-federal-grand-jury-may-hear-them-on-stock.html | AIRPORT INQUIRY CALLS 20.; Federal Grand Jury May Hear Them on Stock Sales. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/necklines-are-higher-combination-of-satin-and-tripe-voile-is.html | NECKLINES ARE HIGHER; Combination of Satin and Tripe Voile Is Approved for Evening For Afternoon Wear | True | By Radio From Paris Special To the New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/175-pupils-to-get-civic-aid-awards-medals-and-certificates-will-be.html | 175 PUPILS TO GET CIVIC AID AWARDS; Medals and Certificates Will Be Presented to Graduates of 39 High Schools. LEADERSHIP IS STRESSED Honors to Be Given as Annual Custom of Cooperation in Government, Inc. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/veteran-of-three-wars-honored.html | Veteran of Three Wars Honored. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/rates-of-cruises-cut-to-win-summer-trade-inducements-made-for.html | RATES OF CRUISES CUT TO WIN SUMMER TRADE; Inducements Made for Halifax and St. John's Trips--New Tour to South America. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/cosmic-problems-engage-scientists-the-annual-national-meeting-at.html | COSMIC PROBLEMS ENGAGE SCIENTISTS; The Annual National Meeting at Pasadena Takes Stock of a Year's Advancement A New Disciple Destroying the Atom. Cosmological Styles. Electrons and Chemistry. Earthquake Knowledge Wanted | True | By Waldemar Kaempffert. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/the-registration-of-aliens.html | THE REGISTRATION OF ALIENS | True | SAMUEL DICKSTEIN. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/music-by-native-composers.html | MUSIC BY NATIVE COMPOSERS | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/growing-bramble-fruits-circular-on-culture-and-varieties-issued-by.html | GROWING BRAMBLE FRUITS.; Circular on Culture and Varieties Issued by Experiment Farm. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/two-die-in-peruvian-auto-plunge.html | Two Die In Peruvian Auto Plunge. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/lumber-order-for-country-home.html | Lumber Order for Country Home. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/hails-souths-resources-chemist-declares-cellulose-is-the-greatest.html | HAILS SOUTH'S RESOURCES.; Chemist Declares Cellulose Is the Greatest Asset. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/notes-about-motor-boats-reports-from-nearby-waterfrontsactivities.html | NOTES ABOUT MOTOR BOATS; Reports From Nearby Waterfronts--Activities of Manufacturers and Yachting Associations Chris-Craft Adds Two Boats. Shore Nebulizer Announced. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/along-the-highways-of-finance-big-release-of-earmarked-goldsteel.html | ALONG THE HIGHWAYS OF FINANCE; Big Release of Earmarked Gold--Steel Corporation to Revamp Organization--Opposition to Rail Rate Rise. | True | By Eugene M. Lokey | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/commerce-high-wins-city-handball-title-defeats-madison-3-to-2-in.html | COMMERCE HIGH WINS CITY HANDBALL TITLE; Defeats Madison, 3 to 2, in P.S.A.L. Final, Doubles Victory Deciding Tourney. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/hawaiis-melting-pot.html | HAWAII'S MELTING POT. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/not-the-first-steel-welded-dwelling.html | Not the First Steel Welded Dwelling | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/honduran-rebels-lose-in-3-battles-300-slain-in-fighting-at-jaral.html | HONDURAN REBELS LOSE IN 3 BATTLES; 300 Slain in Fighting at Jaral, Agua Azul and Dos Caminos-- Many Rifles Abandoned. GOVERNMENT LOSSES LOW American Cruiser Richmond, Off the Coast, Is Ordered Relieved by Gunboat Asheville. Cruiser on Coast Relieved. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/columbia-lists-gifts-of-154908-rockefeller-institute-contributes.html | COLUMBIA LISTS GIFTS OF $154,908; Rockefeller Institute Contributes $45,000 to Continue Search for Vaccine for Colds. MORROW GIVES BOOKS Senator Presents 265 Volumes of Mexican "Diario Official"--Five Named to Faculty. COLUMBIA LISTS GIFTS OF $154,908 | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/cow-hit-by-auto-dies-motorist-asks-damages.html | Cow, Hit by Auto, Dies; Motorist Asks Damages | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/kansas-checks-up-on-history.html | Kansas Checks Up on History. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/naval-orders.html | Naval Orders. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/promising-leaders-picked-for-training-students-sent-to-northwestern.html | PROMISING LEADERS PICKED FOR TRAINING; Students Sent to Northwestern on Scholarships Awarded to Potential Executives. Arrangement of Studies. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/the-week-in-europe-debts-across-the-sea-our-gold-stock-rises-and.html | THE WEEK IN EUROPE; DEBTS ACROSS THE SEA; OUR GOLD STOCK RISES And Washington Announces It Considers Doing Something to Help Germany. BIG CHANGE IN SITUATION European Visit of Stimson Takes On Added Importance After White House Note. Germany's Key Position. Uncle Sam Takes a Hand. Reich Credit at Stake. What Might Congress Do? | True | By Edwin L. James. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/dorothy-galloway-engaged-to-marry-bronxville-girls-troth-to-francis.html | DOROTHY GALLOWAY ENGAGED TO MARRY; Bronxville Girl's Troth to Francis W. Phillips Announcedby Her Parents.HER FIANCE IS A LAWYER He Is Son of Jesse S. Phillips, Former New York State Superintendent of Insurance. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/canadian-official-killed-ohloan-is-held-in-toronto-for-crash-with.html | CANADIAN OFFICIAL KILLED.; Ohloan Is Held In Toronto for Crash With Expedition Chief. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/holds-the-planets-control-rainfall-hp-gillette-tells-scientists.html | HOLDS THE PLANETS CONTROL RAINFALL; H.P. Gillette Tells Scientists Magnetic Fields of Bodies Also Cause Sun Spots. PREDICTS NEW GLACIAL AGE This May Come in 10,000 Years, He Says at Pasadena--Industrial Research Praised. Scientific Research and Capital. Will Hold Two Sessions. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/miss-francis-wins-nj-tennis-title-conquers-mrs-muhl-in-final-by-64.html | MISS FRANCIS WINS N.J. TENNIS TITLE; Conquers Mrs. Muhl in Final by 6-4, 0-6, 6-2, on Courts at Westfield Club. GAINS IN MIXED DOUBLES Paired With Wolf, Advances to the Third Round by Default of Mrs. Low and Hyde. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/burnelli-plane-fast-model-of-transport-shows-up-well-in-wind-tunnel.html | BURNELLI PLANE FAST.; Model of Transport Shows Up Well in Wind Tunnel Test. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/manhattan-sales-show-falling-off-record-and-guide-survey-to-june-16.html | MANHATTAN SALES SHOW FALLING OFF; Record and Guide Survey to June 16 Also Notes Jump in Transfers Under Foreclosure. WEEK-END BUSINESS FAIR New York Central Adds to Its West Side Holdings and Flatbush Houses Change Hands. Statistics From Jan. 1. New York Central Adds to Holdings | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/wisconsin-to-build-a-university-city-as-method-of-relieving-housing.html | Wisconsin to Build a "University City" As Method of Relieving Housing Shortage | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/flexible-ad-plans-needed-by-stores-reviewing-promotion-meeting-mr.html | FLEXIBLE 'AD' PLANS NEEDED BY STORES; Reviewing Promotion Meeting, Mr. Spaeth Says Conditions Are Forcing Changes. BACKING PRODUCTIVE LINES Opinion Favors Having Department Earn Advertising-- Committees to Study Questions. No Need for Scientific Control. Employes Must Be Enlisted. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/tilden-defeats-kozeluh-then-teams-with-hunter-to-win-doubles-at.html | TILDEN DEFEATS KOZELUH.; Then Teams With Hunter to Win Doubles at Orange. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/work-to-start-soon-on-grand-central-parkway-in-queens.html | WORK TO START SOON ON GRAND CENTRAL PARKWAY IN QUEENS | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/rabbis-stand-is-antiwar-central-conference-opposes-punishing-of.html | RABBIS' STAND IS ANTI-WAR.; Central Conference Opposes Punishing of Conscientious Objector. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/kentucky-disputes-over-constitution-proponents-of-change-assert.html | KENTUCKY DISPUTES OVER CONSTITUTION; Proponents of Change Assert Present Document Has Been Outgrown. URGE EARLY CONVENTION Opponents Fear Revision Would Tinge Basic State Law With Communistic Color. Drastic Revision Opposed. | True | By Robert E. Dundon. Editorial Correspondence, the New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/we-might-adopt-brazils-method-destruction-of-our-surplus-wheat-and.html | WE MIGHT ADOPT BRAZIL'S METHOD; Destruction of Our Surplus Wheat and Cotton Seen As a Benefit | True | L. RICKMERS. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/all-in-a-week.html | ALL IN A WEEK | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/italian-art-modern-painting-and-sculpture-in-rome.html | ITALIAN ART; Modern Painting and Sculpture in Rome | True | By Francis Monotti. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/johnny-appleseed.html | "Johnny Appleseed" | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/fliers-reinstated-who-annoyed-hoover-five-suspensions-canceled-by.html | FLIERS REINSTATED WHO ANNOYED HOOVER; Five Suspensions Canceled by Commerce Department on Pleas of Congressmen. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/queries-and-answers.html | Queries and Answers | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/georgia-has-a-new-one-nature-tale-involves-return-of-duck-swallowed.html | GEORGIA HAS A NEW ONE.; Nature Tale Involves Return of Duck Swallowed by Bullfrog. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/new-buying-sends-cotton-prices-up-highest-for-movement-reached-with.html | NEW BUYING SENDS COTTON PRICES UP; Highest for Movement Reached With Gains of 8 to 22 Points for Day. MORE CROP COMPLAINTS Additional Moisture Needed and Boll Weevil Shows Increase-- Southern Spot Sales Rise. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/stocks-drop-in-berlin-after-early-upswing-effect-of-hoovers.html | STOCKS DROP IN BERLIN AFTER EARLY UPSWING; Effect of Hoover's Statement Is Offset by Suspension of Private Discount. | True | Wireless to THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/the-week-in-science-a-new-telescope-instrument-for-naval.html | THE WEEK IN SCIENCE: A NEW TELESCOPE; Instrument for Naval Observatory Will Have Huge Mirror Built in Sections Larger Telescopes Needed. Rubber Tires for Locomotives. What Is the End of the Universe? | True | Times Wide World Photo. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/225-youths-picked-for-camp-dix-work-will-take-up-radio-and-signal.html | 225 YOUTHS PICKED FOR CAMP DIX WORK; Will Take Up Radio and Signal Corps Training on July 17. on Gen. Ely's Orders. TWICE AS MANY APPLIED Candidates Hall from This City and State and New Jersey--One Is From Delaware. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/flowing-gold-takes-troy-horse-show-cup-captures-saddle-horse-title.html | FLOWING GOLD TAKES TROY HORSE SHOW CUP; Captures Saddle Horse Title in Final Event--Peter the Great Wins Jumping Championship. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/list-of-champions-crowned-in-metropolitan-senior-meet.html | List of Champions Crowned In Metropolitan Senior Meet | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/three-get-life-for-bank-robbery.html | Three Get Life for Bank Robbery. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/statistical-summary.html | Statistical Summary | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/defends-sun-school-oregon-teacher-says-dog-collars-and-diet-helped.html | DEFENDS 'SUN SCHOOL.'; Oregon Teacher Says Dog Collars and Diet Helped Pupils. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/plan-schools-to-train-new-jersey-firemen-officials-propose.html | PLAN SCHOOLS TO TRAIN NEW JERSEY FIREMEN; Officials Propose Furnishing Instructors at State Expense,Eastern Chiefs Are Told. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/earths-numbers.html | EARTH'S NUMBERS. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/accuse-gov-bryan-demand-an-inquiry-republican-senate-of-nebraska.html | ACCUSE GOV. BRYAN, DEMAND AN INQUIRY; Republican Senate of Nebraska Acts on Charges He Profited in a Banking Deal. HE ISSUES A DENIAL Calls Move to Investigate State Banking Department Partisan Effort to Discredit Him. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/offer-new-treatment-for-facial-paralysis-sir-charles-ballance-and.html | OFFER NEW TREATMENT FOR FACIAL PARALYSIS; Sir Charles Ballance and Dr. A.B. Duel Hold a Clinic for Otological Society. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/sidelights-on-the-show-grandfather-clock-revived-as-a-radio.html | SIDELIGHTS ON THE SHOW; Grandfather Clock Revived as a Radio Cabinet-- New Line of Electrical Toys Is Coming--Latest Devices Improve Reception New Battery Sets. Improvement Is Expected. Broadcasters Are Warned. Colt Is New Leader. Klein Is an Optimist. Eight New Tubes Appear. Patent Pool Is Possible. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/americans-to-exhibit-stamps-in-germany-several-philatelists-prepare.html | AMERICANS TO EXHIBIT STAMPS IN GERMANY; Several Philatelists Prepare to Enter International Show-- Sales of the Week. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/bronx-heights-homes-developers-are-building-a-hundred-mediumpriced.html | BRONX HEIGHTS HOMES.; Developers Are Building a Hundred Medium-Priced Residences. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/frederick-s-van-de-water.html | Frederick S. Van de Water. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/rotarians-meet-in-vienna-international-convention-attracts-1400.html | ROTARIANS MEET IN VIENNA.; International Convention Attracts 1,400 American Members. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/estes-of-harvard-first-in-mile-run-takes-the-handicap-event-at.html | ESTES OF HARVARD FIRST IN MILE RUN; Takes the Handicap Event at Cambridge Clans Meet--Fox, Team-Mate, Finishes Third. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/dickens-letters-found-collector-aids-in-returning-stolen-mementos.html | DICKENS LETTERS FOUND.; Collector Aids in Returning Stolen Mementos to Dickens House. | True | Special Cable to THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/brazilians-to-be-freed-vargas-will-grant-amnesty-to-hundreds-of.html | BRAZILIANS TO BE FREED.; Vargas Will Grant Amnesty to Hundreds of Political Prisoners. | True | Wireless to THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/on-the-cinema-horizon-discussion-aroused-in-slovakia-by-chaplin.html | ON THE CINEMA HORIZON; Discussion Aroused in Slovakia by Chaplin Comedy--Other Grist From Studio Mills | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/turks-take-kindly-to-new-bus-service-lines-have-been-extended-to.html | TURKS TAKE KINDLY TO NEW BUS SERVICE; Lines Have Been Extended to Cover Suburban Districts and Prove Success. | True | Wireless to THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/williams-had-good-year-closed-baseball-season-with-nine-victories.html | WILLIAMS HAD GOOD YEAR.; Closed Baseball Season With Nine Victories and Four Defeats, | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/a-pyrotechnic-assault-on-the-conscience-of-america.html | A Pyrotechnic Assault on the Conscience of America | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/expensive-house-demand-two-homes-in-50000-class-recently-sold-in.html | EXPENSIVE HOUSE DEMAND.; Two Homes in $50,000 Class Recently Sold in Bronxville. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/pictures-for-the-week-ending-june-27.html | Pictures for the Week Ending June 27 | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/bronx-swimming-pool-huge-structure-at-new-bathing-park-just.html | BRONX SWIMMING POOL.; Huge Structure at New Bathing Park Just Completed. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/with-college-athletes-twin-brotherstwin-letters-record-and-fates.html | With College Athletes; Twin Brothers--Twin Letters. Record and Fates. High Honors for Sophomore. | True | By Laurence J. Spiker. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/plea-made-to-keep-pupils-out-of-jobs-rybicki-says-parents-should.html | PLEA MADE TO KEEP PUPILS OUT OF JOBS; Rybicki Says Parents Should Prevent Children's Seeking WorkUnless Family Is in Need. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/miscellaneous-brief-reviews-the-high-school-age-african-races.html | Miscellaneous Brief Reviews; The High School Age African Races | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/miss-draper-and-other-london-events.html | MISS DRAPER AND OTHER LONDON EVENTS | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/hunt-baltimore-broker-police-seek-henry-carroll-who-went-out-alone.html | HUNT BALTIMORE BROKER.; Police Seek Henry Carroll, Who Went Out Alone in Boat. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/hanging-of-preacher-in-dallas-a-hoax-parttime-minister-says-he.html | 'HANGING' OF PREACHER IN DALLAS A HOAX; Part-Time Minister Says He Invented Story After He Lost HisNerve in a Suicide Attempt. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/los-angeles-reopens-school-cafeterias-these-will-feed-over-7000.html | LOS ANGELES REOPENS SCHOOL CAFETERIAS; These Will Feed Over 7,000 Poor Children During the Summer Through Large Donations. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/state-dog-population-declines.html | State Dog Population Declines. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/presidential-change-in-france-as-simple-all-animus-of-election.html | Presidential Change in France as Simple; All Animus of Election Shown to Be Dead | True | Special Cable to THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/listeningin-an-impressive-map-visitors-are-welcome-on-the-fourth-of.html | LISTENING-IN; An Impressive Map. Visitors Are Welcome. On the Fourth of July. Need For a Treaty. Columbia Expands. Theatre for Ohevalier. Paying to Hear America. | True | By Orrin E. Dunlap Jr. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/bank-stocks-strong-in-counter-trading-better-tone-in-group-affects.html | BANK STOCKS STRONG IN COUNTER TRADING; Better Tone in Group Affects Other Sections of Market, With Many Gains. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/montreals-rally-beats-newark-41-royals-score-three-times-in-seventh.html | MONTREAL'S RALLY BEATS NEWARK, 4-1; Royals Score Three Times in Seventh on Five Hits Off Aldridge and Rhodes. COHEN CLOUTS HOME RUN Gives Bears Lead In First Inning--Losers' First-Place Lead Cut to One Game. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/stocks-spurt-here-on-aid-to-germany-up-3-to-11-points-in-biggest-up.html | STOCKS SPURT HERE ON AID TO GERMANY; Up 3 to 11 Points in Biggest Upswing in 19 Months on News of Hoover Move. German Issues Rise Sharply. STOCKS SPURT HERE ON AID TO GERMANY Gains of Leaders Shown. Week Had Been Lethargic. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/ethical-standards-high-in-appraising-charles-f-noyes-pays-tribute.html | ETHICAL STANDARDS HIGH IN APPRAISING; Charles F. Noyes Pays Tribute to Honesty of Opinion in Fixing Values. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/lawyer-dies-in-leap-from-skyscraper-associates-unaware-of-plunge.html | LAWYER DIES IN LEAP FROM SKYSCRAPER; Associates Unaware of Plunge From Woolworth Building Until Informed by Policeman. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/nathan-a-guest-critic-american-will-write-for-lond-newspaper-for.html | NATHAN A GUEST CRITIC.; American Will Write for Lond Newspaper for Two Weeks. | True | Wireless to THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/refitted-for-tropics-the-edouard-jeramee-formerly-french-joins.html | REFITTED FOR TROPICS.; The Edouard Jeramee, Formerly French, Joins American Cable Fleet. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/some-of-the-leading-pirate-players-who-face-the-giants-today.html | SOME OF THE LEADING PIRATE PLAYERS WHO FACE THE GIANTS TODAY. | True | Times Wide World Photo.Underwood & Underwood Photo.Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/hears-hines-helped-juror-get-city-job-seabury-is-tola-lomme-had.html | HEARS HINES HELPED JUROR GET CITY JOB; Seabury Is Tola Lomme, Had Tammany Aide's Backing--Latter Admits It. SAYS HE DID IT FOR FATHER Denies Link With Healy Trial-- Food Inspectors Once Ousted Said to Have New Posts. Letter Believed Destroyed Did It for Father, Hines Says. Food Inspection Studied. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/gold-output-lower-in-ontario-in-may-3346147-value-off-from-3539563.html | GOLD OUTPUT LOWER IN ONTARIO IN MAY; $3,346,147 Value Off From $3,539,563 in April--Rise in Tonnage of Ore Milled. GAIN FOR NICKEL EXPORTS Total for Canada, at 9,800,400 Pounds, Largest in a Year--Report on Metallurgy Investigations. Output by Mines. Nickel Exports Rise. Report on Metallurgy. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/harvardyale-race-was-wrongly-timed-referee-meikleham-finds-varsity.html | HARVARD-YALE RACE WAS WRONGLY TIMED; Referee Meikleham Finds Varsity Crews Rowed Minute Faster Than Announced. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/new-york-ac-nine-triumphs-by-15-to-5-vanquishes-englewood-ac-team.html | NEW YORK A.C. NINE TRIUMPHS BY 15 TO 5; Vanquishes Englewood A.C. Team in Eastern Club League Game, Collecting 18 Safeties. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/hats-tilt-over-one-eye-early-fall-styles-emphasize-the-forward.html | HATS TILT OVER ONE EYE; Early Fall Styles Emphasize the Forward Movement--Large Midsummer Models A Popular Tricorne. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/living-conditions.html | Living Conditions. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/submarine-devices-that-aid-escapes-sinking-of-poseidon-shows-that.html | SUBMARINE DEVICES THAT AID ESCAPES; Sinking of Poseidon Shows That Trapped Men Receive Succor in Many Ways A Vulnerable Craft. The All-Important Hull. The Watertight Doors. Results of Tragedy. Signaling While Submerged. What Happens in a Disaster. | True | By Morgan G. Farrell. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/3-unhurt-in-plane-crash-passengers-and-pilot-roll-in-poison-ivy-at.html | 3 UNHURT IN PLANE CRASH.; Passengers and Pilot Roll in Poison Ivy at Merrick, L.I. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/upstate-editor-dies-autopsy-is-ordered-edward-f-roche-of-whitehall.html | UP-STATE EDITOR DIES; AUTOPSY IS ORDERED; Edward F. Roche of Whitehall Times Said to Have Been Patient of Arrested Doctor. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/apartment-eases.html | APARTMENT EASES. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/wild-west-pageant-becomes-real-thing-cowboy-shoots-up-dance-and.html | WILD WEST PAGEANT BECOMES REAL THING; "Cowboy" Shoots Up Dance and "Cayuse" Charges Santa Monica (Cal.) Spectators. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/catalonians-riot-seeing-aim-opposed-report-that-madrid-favors-a.html | CATALONIANS RIOT, SEEING AIM OPPOSED; Report That Madrid Favors a Unified Republic Brings Two Attacks on Monarchists. FIVE WOUNDED IN ONE TOWN Food Blockade Menaces Barcelona Ministers Campaign Today-- Candidates to Be Announced. All Spain Is Excited. Labor Agitation Continues. Bilbao Strike Threatened. Troops Guard Oviedo. Asks Cardinal to Return. Alvarez's Recent Career. | True | Special Cable to THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/city-plan-proposed-for-two-counties-cd-fiske-says-westchester-and.html | CITY PLAN PROPOSED FOR TWO COUNTIES; C.D. Fiske Says Westchester and Nassau Would Benefit by Lower Tax Rates. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/strafford-the-turncoat-of-the-great-rebellion-lady-burghclere.html | Strafford, the Turncoat of The Great Rebellion; Lady Burghclere Defends the Leader Who Deserted the Puritans to Throw in His Lot With Charles | True | By P.w. Wilson | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/legislature-ends-in-massachusetts-80000000-spendthrift-session-on.html | LEGISLATURE ENDS IN MASSACHUSETTS; '$80,000,000 Spendthrift' Session on Beacon Hill SawFew Clashes.ELY PROVES DIPLOMATICDemocratic Members Gave Republican Governor a "Fair Show"-- His Knack for Management. Views on the Plan. Elevated Problem Settled. | True | By F. Lauriston Bullard. Editorial Correspondence, The New York Times | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/new-jersey-ruling-on-mortgage-case-court-of-errors-and-appeals.html | NEW JERSEY RULING ON MORTGAGE CASE; Court of Errors and Appeals Holding Differs From New York Rule. MORTGAGOR NOT RELEASED Local Decisions Regard Land as the Primary Fund for Payment of Debts. Cause of Action Stated. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/move-cheers-all-germany-bruening-calls-session-of-the-cabinet-today.html | MOVE CHEERS All GERMANY; Bruening Calls Session of the Cabinet Today to Study Offer. STOCKS EXPERIENCE 'BOOM' But Rises Up to 15 Points Are Nearly All Lost When Curb on Credit Is Ordered. DRAIN OF GOLD CONTINUES Reichsbank Reserves Now Are Close to 40 Per Cent Legal Coverage for Notes. Think Longer Spell Is Needed. Officials Welcomed First Step. Hugenberg Press Doubtful. GERMANY CHEERED BY OFFER OF HELP Credit Restriction Is Begun. Cabinet Discusses Proposal. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/constitution-has-full-set-of-salls.html | Constitution Has Full Set of Salls. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/turkish-economy-meets-opposition-reduction-in-number-of-government.html | TURKISH ECONOMY MEETS OPPOSITION; Reduction in Number of Government Workers Held to BeMove in Wrong Direction.DRASTIC BUDGET CUT MADE Angora Opposes Plan for ForeignLoan and Proceeds With Its Program. | True | By J.w. Collins. Wireless To the New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/first-green-peas-in-from-upstate-meet-ready-sale-at-150-a-bushel.html | FIRST GREEN PEAS IN FROM UP-STATE; Meet Ready Sale at $1.50 a Bushel Due to Quality, Market Survey Shows. PRICES FOR BEANS DROP Housewives Profiting by Heavy Shipments From Competing States--Beets Plentiful. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/bigger-wheat-yield-proposed-in-kansas-lower-cost-per-bushel-seen-as.html | BIGGER WHEAT YIELD PROPOSED IN KANSAS; Lower Cost Per Bushel Seen as Solution of the Depressed Market Problem. EASY FARMING DAYS OVER Growers Regard Forty Bushels to the Acre as Minimum Crop to Show Profit. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/investors-seek-giltedge-bonds-in-swing-from-speculation-says.html | Investors Seek Gilt-Edge Bonds in Swing From Speculation, Says Canadian Banker | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/kansans-speculate-on-next-campaign-he-likes-the-senate.html | KANSANS SPECULATE ON NEXT CAMPAIGN; HE LIKES THE SENATE. | True | By W.g. Clugston. Editorial Correspondence, the New York Times.harris & Ewing | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/sell-lynbrook-lots-200-lots-at-auction-next-saturday-by-major.html | SELL LYNBROOK LOTS.; 200 Lots at Auction Next Saturday by Major Kennelly. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/institute-leaders-to-meet-in-south-gathering-next-saturday-at-u-of.html | INSTITUTE LEADERS TO MEET IN SOUTH; Gathering Next Saturday at U. of Virginia Opens Fifth Public Affairs Conference. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/crowley-sets-mark-in-title-mile-run-action-in-the-metropolitan.html | CROWLEY SETS MARK IN TITLE MILE RUN; ACTION IN THE METROPOLITAN SENIOR TRACK AND FIELD CHAMPIONSHIPS YESTERDAY. | True | By Arthur J. Daley.times Wide World Photo.times Wide World Photo. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/speakeasy-owner-slain-gunmen-shoot-man-who-had-had-place-only-two.html | SPEAKEASY OWNER SLAIN.; Gunmen Shoot Man Who Had Had Place Only Two Weeks. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/building-homes-at-northport.html | Building Homes at Northport. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/robbinss-task-at-capital-new-protocol-chief-must-direct-etiquette.html | ROBBINS'S TASK AT CAPITAL; New Protocol Chief Must Direct Etiquette of Affairs of State Messages to Foreign Countries. Entertaining Royalty. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/italy-shows-surplus-in-may-state-budget-excess-of-revenue-over.html | ITALY SHOWS SURPLUS IN MAY STATE BUDGET; Excess of Revenue Over Expenditures for Month Is First of the Present Fiscal Year. | True | Wireless to THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/and-father-also-has-his-day-although-he-has-lost-many-prerogatives.html | AND FATHER ALSO HAS HIS DAY; Although He Has Lost Many Prerogatives, He Still Retains a Place in the Home | True | By George H. Copeland | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/firms-at-leipzig-fair-favor-ending-tariffs-survey-shows.html | Firms at Leipzig Fair Favor Ending Tariffs, Survey Shows | True | Special Cable to THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/declares-he-killed-leon-daudets-son-man-in-prison-in-bordeaux-for.html | DECLARES HE KILLED LEON DAUDET'S SON; Man in Prison in Bordeaux for Theft Says Boy Was Lured Into Shop by Anarchists. FATHER ACCUSED POLICE Was Jailed for Libel, but Escaped-- Detectives Seek Light on Convict Confessing to 1923 Killing. Accused the Police. Bears Out Father's Theory. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/goodman-wins-title-in-transmiss-golf-regains-crown-by-conquering.html | GOODMAN WINS TITLE IN TRANS-MISS GOLF; Regains Crown by Conquering Bolstad, 5 and 4, in Final Round of Minneapolis. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/jeffersons-role-in-our-architectural-independence-georgian-styles.html | Jefferson's Role in Our Architectural Independence; Georgian Styles Meant No More to Monticello's Builder Than the Monarchial Principle | True | By H.i. Brock | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/pipeless-organ-on-the-air-captain-ranger-of-facsimile-fame-shifts.html | PIPELESS ORGAN ON THE AIR; Captain Ranger of Facsimile Fame Shifts His Inventive Ability to Electrical Instruments That Produce Music Imitating Twelve Instruments. Tuning Up the Organ. No Microphone Required. Manifold Tonal Combinations. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/tp-henry-again-heads-automobile-association.html | T.P. HENRY AGAIN HEADS AUTOMOBILE ASSOCIATION | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/novel-title-case-before-high-court-suit-involved-maintenance-and.html | NOVEL TITLE CASE BEFORE HIGH COURT; Suit Involved Maintenance and Easements in Edgemere Private Road. BUYER HELD TO CONTRACT Judge Kellogg Decides That Realty Concern Had Complied With Proper Conditions. Private Road Agreement. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/hudson-adds-a-brougham-de-luxe.html | HUDSON ADDS A BROUGHAM DE LUXE | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/in-its-parks-the-new-germany-triumphs-instead-of-formal-gardens-the.html | IN ITS PARKS THE NEW GERMANY TRIUMPHS; Instead of Formal Gardens the Republic Now Builds Vast Playgrounds IN GREAT PARKS THE NEW GERMANY TRIUMPHS Instead of Formal Gardens, Which Flourished in the Days of the Empire, the Republic Builds Vast Playgrounds for the People | True | By Miriam Beardphotos Courtesy German Tourist Information Office, New York.photo Courtesy German Tourist Information Office, New York. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/exotic-orchestras-hindus-in-berne-and-madagascars-in-paris-play.html | EXOTIC ORCHESTRAS; Hindus in Berne and Madagascars in Paris Play Unusual Music | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/awards-for-variety-groups-at-westchester-dog-show.html | Awards for Variety Groups At Westchester Dog Show | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/the-village-owen-d-young-calls-home-today-it-begins-a-celebration.html | THE VILLAGE OWEN D. YOUNG CALLS HOME; Today It Begins a Celebration Which Centres About the School He Helped to Build in Transforming the Town OWEN D. YOUNG'S HOME TOWN It Begins a Celebration Centred About the School He Helped to Build for It | True | By Mildred Adamsphoto From Knickerbocker Press. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/hollywood-happenings-stories-in-the-making-in-warner-brothers.html | HOLLYWOOD HAPPENINGS; Stories in the Making in Warner Brothers' Studios--Wellman's Forthcoming Film An Outdoor Scene. Finished Picture. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/west-coast-gasoline-advanced-to-dealers-nearly-all-distributers.html | WEST COAST GASOLINE ADVANCED TO DEALERS; Nearly All Distributers Follow Lead of Standard Oil--Retail Increase Is Slower. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/ross-suit-is-dismissed-case-in-capital-against-baronet-dropped-at.html | ROSS SUIT IS DISMISSED.; Case In Capital Against Baronet Dropped at Wife's Request. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/parisian-society-intrigued-by-fete-300-notables-in-costume-are.html | PARISIAN SOCIETY INTRIGUED BY FETE; 300 Notables in Costume Are Present at 18th Century Country Festival. HELD IN BOIS DE BOULOGNE Guests Represent Peasant Types and Personages of Period--Scene Like Old Painting. Like a Fragonard. Hay Cart and Flower Wagon. | True | By May Birkhead. Wireless To the New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/buffalo-overcomes-jersey-city-in-11th-muellers-single-scores-tucker.html | BUFFALO OVERCOMES JERSEY CITY IN 11TH; Mueller's Single Scores Tucker With Winning Tally in 3-to-2 Victory. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/newark-ac-wins-jersey-aau-meet-victors-with-99-points-take-second.html | NEWARK A.C. WINS JERSEY A.A.U. MEET; Victors With 99 Points Take Second Annual Track and Field championship. FOURTEEN MARKS ARE SET Baker, Running Unattached, Clips Two Marks in Outstanding Features of Program. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/wheat-up-sharply-in-brisk-market-closes-in-chicago-1-to-2-cents.html | WHEAT UP SHARPLY IN BRISK MARKET; Closes in Chicago 1 to 2 Cents Higher on Various Bullish Developments. OTHER GRAINS ADVANCE Corn Finishes 1 5/8 to 2 Cents Better, With Rye and Oats Also Stronger. Market Heavily Oversold. Estimate on Saskatchewan. Corn, Oats and Rye Gain. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/free-police-outings-will-start-aug-27-river-picnics-will-be-given-a.html | FREE POLICE OUTINGS WILL START AUG. 27; River Picnics Will Be Given at Expense of the Force Twice a Week. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/24-boy-glee-singers-will-tour-england-students-of-preparatory.html | 24 BOY GLEE SINGERS WILL TOUR ENGLAND; Students of Preparatory Schools Sail Wednesday--Will Travel 1,200 Miles by Bicycle. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/rail-board-orders-specific-rate-data-roads-are-directed-to-tell.html | RAIL BOARD ORDERS SPECIFIC RATE DATA; Roads Are Directed to Tell Whether Increases Asked Would Apply to All Tariffs. STATE COOPERATION URGED Representatives of Commissions May Attend Hearings on Proposed Rises. NEW PROTESTS ARE FILED Kansas Body Says Farmers Are Worse Off Than Lines-- Brookhart Enters Fight. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/homage-from-an-enemy-to-sir-henry-irving.html | Homage From an Enemy to Sir Henry Irving | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/mens-wear-sales-start-early.html | Men's Wear Sales Start Early. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/electric-concerns-show-budget-cut-702000000-expenditure-for-power.html | ELECTRIC CONCERNS SHOW BUDGET CUT; $702,000,000 Expenditure for Power and Light Industry Planned for 1931. COST OF MATERIALS LESS Physical Volume of New Work Nearer Average of Previous Years Than Figures Indicate. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/jones-of-columbia-wins-tennis-title-crushes-hendlin-by-score-of-61.html | JONES OF COLUMBIA WINS TENNIS TITLE; Crushes Hendlin by Score of 6-1, 6-2, 6-1 in Eastern Intercollegiate Final.LIONS TAKE THE DOUBLESJones and Stone Turn Back Swaybill and Harte--MorningsidersAnnex Team Trophy. Will Continue Tennis. Accounts for Many Aces. | True | By Allison Danzig. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/yacht-skipper-victor-gutterson-sails-craft-to-star-class-triumph.html | YACHT SKIPPER VICTOR.; Gutterson Sails Craft to Star Class Triumph. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/to-reorganize-in-west-united-states-lines-will-make-shifts-on-july.html | TO REORGANIZE IN WEST.; United States Lines Will Make Shifts on July 1. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/soaring-to-a-record-young-germam-gliding-pilot-tells-how-he-rode.html | SOARING TO A RECORD; Young Germam Gliding Pilot Tells How He Rode the Storm Wind to Sail 165 Miles Sought Bavarian Alps. Caught in Hall. Practical Uses of Gliding. | True | By Guenther Groenhoff.wide World Photo. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/a-reversible-universe.html | A REVERSIBLE UNIVERSE. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/kowtowing-comes-under-ban-of-the-nanking-government.html | Kowtowing Comes Under Ban Of the Nanking Government | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/when-winter-comes.html | WHEN WINTER COMES. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/death-of-simon-and-other-recent-works-of-fiction-the-coolidge.html | "Death of Simon" and Other Recent Works of Fiction; The Coolidge Market An English Girl A Humorous Tale In Northern India In the North Country Oppenheim Omnibus Art for Love's Sake A Preferable Blonde | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/steam-system-expands-mains-to-be-extended-soon-into-chelsea.html | STEAM SYSTEM EXPANDS.; Mains to Be Extended Soon Into Chelsea District. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/crescent-cricketers-win-triumph-over-staten-island-club-94-to-39-in.html | CRESCENT CRICKETERS WIN.; Triumph Over Staten Island Club, 94 to 39, In League Game. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/home-experts-to-meet-100-from-this-city-will-attend-detroit.html | HOME EXPERTS TO MEET.; 100 From This City Will Attend Detroit Economics Conference. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/socialist-doctors-meet.html | Socialist Doctors Meet. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/austria-honors-butler-columbia-president-receives-medal-of-honor.html | AUSTRIA HONORS BUTLER.; Columbia President Receives Medal of Honor From Miklas. | True | Special Cable to THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/printing-teachers-meet-fourday-discussion-on-educations-will-start.html | PRINTING TEACHERS MEET.; Four-Day Discussion on Educations Will Start Tomorrow. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/governor-ely-and-the-republicans.html | GOVERNOR ELY AND THE REPUBLICANS. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/outing-for-westchester-planners.html | Outing for Westchester Planners. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/tattoos-of-youth-betray-old-slayer-fugitive-since-1913-is-caught.html | TATTOOS OF YOUTH BETRAY OLD SLAYER; Fugitive Since 1913, Is Caught When He Uses an Alias to Get Mail. KILLED MAN WITH BAYONET Served Seven Years for Murder and Then Broke Parole--Must Return to Atlanta. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/creek-improvements-rejected.html | Creek Improvements Rejected. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/florida-house-passes-sales-tax-bill.html | Florida House Passes Sales Tax Bill | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/trounstine-co-still-on-exchange.html | Trounstine & Co. Still on Exchange. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/a-hand-that-feels-the-volcanos-pulse-when-all-others-flee-from-the.html | A HAND THAT FEELS THE VOLCANO'S PULSE; When All Others Flee From the Terror, Dr. Perret Moves Into the Danger Zone With Delicate Instruments | True | By Leonard Outhwaitephotos On These Pages From Dr. Frank A. Perret. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/the-week-in-america-railroads-ask-relief-30000-panes-of-glass-to.html | THE WEEK IN AMERICA; RAILROADS ASK RELIEF; 30,000 PANES OF GLASS TO CLEAN. | True | By Arthur Krock. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/central-park-as-investment.html | Central Park as Investment. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/shot-demonstrating-pistol.html | Shot Demonstrating Pistol. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/maps-out-program-for-owning-home-wb-harmon-suggests-tenyear-family.html | MAPS OUT PROGRAM FOR OWNING HOME; W.B. Harmon Suggests TenYear Family Plan forEconomic Progress.LESSONS FROM DEPRESSION Life Insurance and Savings IncludedIn Budget System Intended forSuburban Resident. One-tenth for Savings. Same Amount of Floor Space. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/new-spanish-group-of-8-brevities-from-abroad.html | NEW SPANISH GROUP OF "8"; BREVITIES FROM ABROAD. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/won-convention-trophy.html | Won Convention Trophy. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/bankers-to-appeal-kresel-up-tuesday-bank-of-us-counsel-to-plead-to.html | BANKERS TO APPEAL; KRESEL UP TUESDAY; Bank of U.S. Counsel to Plead to Indictment When Three Convicted Men Are Sentenced.POLLOCK 'VINDICATION' SEENMarcus and Singers Spend aRestless Night in TombsNear Gangster's Cell. Five Ballots on Pollock. Crain and Steuer to Confer. BANKERS TO APPEAL; KRESEL UP TUESDAY Points to Duty of Bankers. Kresel to Plead Again. Refused Prison Breakfast. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/buying-south-shore-homes.html | Buying South Shore Homes. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/blanche-yurka-in-fortnight.html | Blanche Yurka In "Fortnight" | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/finland-hears-swedish-opera-notes-from-many-lands.html | FINLAND HEARS SWEDISH OPERA; NOTES FROM MANY LANDS. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/bank-debits-lower-outside-new-york-loans-and-discounts-also-show.html | BANK DEBITS LOWER OUTSIDE NEW YORK; Loans and Discounts Also Show Decrease in Reports of Federal Reserve Members.TIME MONEY HITS NEW LOWBonds Rally as Business FailuresIncrease and Wholesale PricesDecline. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/execution-held-not-an-accident-court-bars-slayers-insurance.html | Execution Held Not an Accident; Court Bars Slayer's Insurance | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/french-visitors-at-laurelton.html | French Visitors at Laurelton. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/heine-writer-of-money-and-gall-mr-walter-carries-out-a-keen.html | Heine, Writer of Money and Gall; Mr. Walter Carries Out a Keen Analysis of the Poet, the Poetry and The Political Satirist | True | By Rose C. Feld | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/may-resume-july-opening-furniture-producers-feel-results-were.html | MAY RESUME JULY OPENING; Furniture Producers Feel Results Were Better Formerly. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/glick-to-box-guida-friday.html | Glick to Box Guida Friday. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/flower-show-plans-under-way-in-newport-annual-event-to-take-place.html | FLOWER SHOW PLANS UNDER WAY IN NEWPORT; Annual Event to Take Place on July 8 and 9--Many Dinners Honor Week-End Visitors. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/held-as-capital-bandit-last-of-three-accused-of-slaying-arrested-in.html | HELD AS CAPITAL BANDIT.; Last of Three Accused of Slaying Arrested in Virginia. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/child-in-respirator-dies-after-60-hours-desperate-measures-fail-to.html | CHILD IN RESPIRATOR DIES AFTER 60 HOURS; Desperate Measures Fail to Halt Rapid Spread of Infantile Paralysis. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/will-try-duke-of-alba-spanish-tribunal-to-hear-charges-of-misuse-of.html | WILL TRY DUKE OF ALBA.; Spanish Tribunal to Hear Charges of Misuse of Religious Funds. | True | Special Cable to THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/alabama-resents-outside-agitation-sees-danger-in-interference-by.html | ALABAMA RESENTS OUTSIDE AGITATION; Sees Danger in Interference by Northerners in Scottsboro Death Sentences. FAIR TRIAL FOR NEGROES Advocates of Commutation Fear Outsiders May Injure Cause-- Communism Enters. Sees Threat to Court. Commutation Discussed. | True | By John Temple Graves. Editorial Correspondence, the New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/urges-20000000-issue-in-tennessee-governor-horton-impeachment.html | URGES $20,000,000 ISSUE IN TENNESSEE; Governor Horton, Impeachment Menace Removed, Sets Forth Ambitious Program. STATE COMMITTEE BLAMED Legislative Investigators Charged With Neglect to Conduct Thorough Inquiry. Charges Were Scouted. $20,000,000 Issue Proposed. | True | By W.g. Foster. Editorial Correspondence, the New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/indiana-cheered-by-hoover-speech-presidents-visit-left-a-favorable.html | INDIANA CHEERED BY HOOVER SPEECH; President's Visit Left a Favorable Impression on State'sRepublicans.BANQUET A BIG SUCCESSAnticipated Watson DemonstrationFailed to Materialize--Economics Talk Pleases. Not a Payroll Audience. Mr. Hoover's "Show." | True | By Harold C. Feightner. Editorial Correspondence, the New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/pictures-hoover-as-nations-savior-hyde-says-the-president-has.html | PICTURES HOOVER AS NATION'S SAVIOR; Hyde Says the President Has Weathered Stress That Overturned Governments Abroad.JOBS PROVIDED FOR 590,000Administration Has Acted to Give Farmer Economic Equality,He Tells Radio Audience. Cites Upheavals Abroad. Replies to Critics. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/conclude-power-meeting-convention-at-lake-george-stresses-public.html | CONCLUDE POWER MEETING.; Convention at Lake George Stresses Public Service in Final Session. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/brookline-chase-to-toreador-ii-hamilton-entry-scores-by-five.html | BROOKLINE CHASE TO TOREADOR II; Hamilton Entry Scores by Five Lengths in Grand Annual as 20,000 Look On. GOLDEN GORSE TRIUMPHS Annexes National Hunt Cup Event by Ten Lengths--First Race Awarded to Dawdle. 135 Pounds on Toreador 2d. Night Retreat Triumphs. Cycle Races on Program Today. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/approve-efforts-to-aid-germany-walsh-of-massachusetts-and-king.html | APPROVE EFFORTS TO AID GERMANY; Walsh of Massachusetts and King Voice Support of President's Action. TREADWAY ALSO FAVORABLE Utah Senator Would Not Oppose General Moratorium onReparations and War Debts. PICTURES BURDEN ABROAD But Walsh Expresses Doubts onLinking Debt Payments WithReparations. Has Treadway's Support. Moratorium Must Be Mutual. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/year-as-dry-chief-pleases-woodcock-he-says-war-on-big-violators-and.html | YEAR AS DRY CHIEF PLEASES WOODCOCK; He Says War on Big Violators and Training of Agents Are Bringing Results. SEES "LESS IRRITATION" Shootings Are Reduced and Getting of Evidence Improved, He Says -- Leaves for South. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/frontier-touches-for-summer-homes-picturesque-interiors-result-from.html | FRONTIER TOUCHES FOR SUMMER HOMES; Picturesque Interiors Result From Using Furnishings of a Rough Type MODERN PAINTINGS FOR INTERIORS | True | By Walter Rendell Storeyphoto Courtesy Lessman, Inc. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/conviction-of-capone-cheers-the-lawabiding-in-chicago-the-gang.html | CONVICTION OF CAPONE CHEERS THE LAW-ABIDING IN CHICAGO; The Gang Leader's Career Is Believed to Be Over, and the One Fear Is That a New Battle May Be Waged for His Throne. Crime and Punishment. An Unexpected Victory. Renewed Battle Feared. | True | By Frank A. Smothers. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/asks-police-redress-on-a-5cent-purchase-disgruntled-customer-gets.html | ASKS POLICE 'REDRESS' ON A 5-CENT PURCHASE; Disgruntled Customer Gets No Satisfaction at Headquarters, So He Hurls Meat to Street. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/arkansas-has-cut-cotton-acreage-15-crop-is-in-good-shapegarden.html | ARKANSAS HAS CUT COTTON ACREAGE 15%; Crop Is in Good Shape--Garden Vegetables and Grain Promise Abundant Yields. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/plans-legation-building-united-states-to-rush-construction-on-new.html | PLANS LEGATION BUILDING.; United States to Rush Construction on New Site in Montevideo. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/doubtful-of-curb-on-venezuelan-oil-oil-executive-says-imports-would.html | DOUBTFUL OF CURB ON VENEZUELAN OIL; Oil Executive Says Imports Would Show No Rise if Restrictions Were Ended.EFFECT ON OUR EXPORTSExclusion of Latin-AmericanProduct Would Mean Rivalry Abroad, It is Said. Comparison of Prices. Costs of Transportation. DOUBTTUL OF CURB ON VENEZUELAN OIL Russia as a Competitor. Imports of Refined Products. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/colorado-work-delayed-railroad-project-held-uphighway-construction.html | COLORADO WORK DELAYED.; Railroad Project Held Up--Highway Construction Delayed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/carfare-education-now-engage-oregon-portland-street-car-company.html | CARFARE, EDUCATION NOW ENGAGE OREGON; Portland Street Car Company Disputes State's Right to Reduce Rates. FIGHT OVER SCHOOL PLANS There Is Also the Matter of Tourists Who Are Being Drawn by Intensive Advertising. Company Claims Confiscation. For Higher Education. Cashing In on Advertising. | True | By Wallace S. Wharton Editorial Correspondence, the New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/ecuador-in-battle-with-cocoa-beetle-belief-exists-that-guayaquil.html | ECUADOR IN BATTLE WITH COCOA BEETLE; Belief Exists That Guayaquil Man Has Discovered Method of Exterminating Pest. GOVERNMENT TO BACK HIM Country's Principal Export Crop Has Been Dwindling, Due to Ravages of Insects. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/brooklyn-handicap-victors-for-last-seventeen-years.html | Brooklyn Handicap Victors For Last Seventeen Years | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/debt-changes-hinge-on-arms-and-reparations-says-robinson.html | Debt Changes Hinge on Arms And Reparations, Says Robinson | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/sees-oil-trade-hope-in-dictatorial-body-security-analyst-urges.html | SEES OIL TRADE HOPE IN DICTATORIAL BODY; Security Analyst Urges Strong Association, With Membership in It Compulsory.SAYS WASTE MUST STOP Bankrutpcy or Ownership by Government Predicted If Ills AreNot Corrected. Potential Supply Above Needs. Heavy Taxes in Oil Industry. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/14-foreign-students-in-american-colleges-rutgers-study-shows-a.html | 1.4% FOREIGN STUDENTS IN AMERICAN COLLEGES; Rutgers Study Shows a Total of 6,157 in 363 Institutions-- Columbia Has Most. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/backs-bill-for-mexico-city-reform.html | Backs Bill for Mexico City Reform. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/mellon-only-a-father-on-visit-to-cambridge-stays-in-old-hotel-bull.html | MELLON ONLY A FATHER ON VISIT TO CAMBRIDGE; Stays in Old Hotel Bull, Which Has No Private Bath--His Son, Paul, Wins Honors. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/senators-praise-hoover-debt-plan-foreign-relations-committee.html | SENATORS PRAISE HOOVER DEBT PLAN; Foreign Relations Committee Members Comment on the Proposed Suspension. BORAH SEES ECONOMIC AID With Capper, He Stresses Arms Cut Proposal--Black of Alabama Critical. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/dr-kipfer-in-london-piccards-assistant-denies-plans-for-further.html | DR. KIPFER IN LONDON.; Piccard's Assistant Denies Plans for Further Balloon Ascents. | True | Wireless to THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/article-6-no-title.html | Article 6 -- No Title | True | (Times Wide World Photos.) (Times Wide World Photos, Pittsburgh Bureau.) | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/new-graduates-ordained-rites-at-bethlehem-mark-entrance-to-ministry.html | NEW GRADUATES ORDAINED.; Rites at Bethlehem Mark Entrance to Ministry of Two Divinity Students | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/state-moose-pick-auburn-for-1932.html | State Moose Pick Auburn for 1932. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/comment-of-the-press-on-the-presidents-move.html | Comment of the Press on the President's Move | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/yales-golf-team-wins-eastern-title-vanquishes-princeton-squad-63-in.html | YALE'S GOLF TEAM WINS EASTERN TITLE; Vanquishes Princeton Squad, 6-3, in Play-Off of Tie Over Chicago Course. NOYES SCORES LOW GROSS Eli Star Shoots a 77 at Olympia Fields--Dunlap of Tigers Defeats Wilson, 2 Up. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/turn-big-building-in-los-angeles.html | Turn Big Building in Los Angeles | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/rare-ancient-coins-offered-at-auction-gold-and-silver-pieces-of.html | RARE ANCIENT COINS OFFERED AT AUCTION; Gold and Silver Pieces of Greece and Rome and Famous Old Medals in July 1 Sale. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/torture-in-russia-described-in-plea-zionist-socialists-in-bulletin.html | TORTURE IN RUSSIA DESCRIBED IN PLEA; Zionist Socialists, in Bulletin of Protest Sent Here, Tell of Hardships. MANY TOIL IN SIBERIA Peasants Driven From Homes, Not Permitted to Sleep, Beaten and Harassed, It Relates. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/mate-wins-by-nose-in-american-derby-bostwicks-preakness-victor.html | MATE WINS BY NOSE IN AMERICAN DERBY; Bostwick's Preakness Victor Defeats Pittsburgher in $50,000 Stake. 40,000 AT CHICAGO TRACK Winner Equals Washington Park Record of 2:04 1-5 for Mile and Quarter. JOEY BIBB FINISHES THIRD Morpheus, Spanish Play and Boys Howdy Next-- Sun Meadow Last in Field of Eleven. | True | Times Wide World Photo.Times Wide World Photo. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/26247-veterans-ask-loan-these-applications-last-week-brought-total.html | 26,247 VETERANS ASK LOAN.; These Applications Last Week Brought Total to 2,033,528. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/dutch-to-double-air-trips-amsterdameast-indies-service-will-operate.html | DUTCH TO DOUBLE AIR TRIPS; Amsterdam-East Indies Service Will Operate Weekly. | True | Wireless to THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/falasha-scholar-paying-visit-to-city-scholar-from-addis-abeba-70000.html | FALASHA SCHOLAR PAYING VISIT TO CITY; SCHOLAR FROM ADDIS ABEBA. 70,000 in Group Now. Loyal to Abyssinia. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/seek-typhoid-carrier-in-12-bronx-cases-health-authorities-trace.html | SEEK TYPHOID CARRIER IN 12 BRONX CASES; Health Authorities Trace Outbreak in the Mount Hope Section to Person Who Prepared Food. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/trees-for-idle-land-nurseries-add-to-value-of-many-vacant-holdings.html | TREES FOR IDLE LAND.; Nurseries Add to Value of Many Vacant Holdings. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/a-british-view-of-the-little-theatre-st-john-ervine-weighs-the.html | A BRITISH VIEW OF THE LITTLE THEATRE; St. John Ervine Weighs the Contribution of the Amateurs to the Commercial Stage, and Sounds a Warning | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/pearce-olympic-champion-wins-english-sculling-race.html | Pearce, Olympic Champion, Wins English Sculling Race | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/cabinet-in-austria-formed-by-buresch-governor-of-lower-austria.html | CABINET IN AUSTRIA FORMED BY BURESCH; Governor of Lower Austria Succeeds After 3 Others Summoned Fail. REDLICH FINANCE MINISTER Schober Retains Foreign Portfolio-- France Did Not Condition Loan on Dropping of Customs Union. Seipel's Failure. No Pressure on Loan. Makeup of Cabinet. | True | By John MacCormac. Special Cable To the New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/trial-of-ridders-libel-suit-ends.html | Trial of Ridders' Libel Suit Ends. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/mrs-hill-regains-golf-title-10-and-8-wins-transmississippi-honors.html | MRS. HILL REGAINS GOLF TITLE, 10 AND 8; Wins Trans-Mississippi Honors by Decisive Defeat of Mrs. I.S. Hynes. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/million-big-game-in-national-forests-nine-per-cent-increase-in-year.html | MILLION BIG GAME IN NATIONAL FORESTS; Nine Per Cent Increase in Year Is Due to Better Conditions and Protection. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/connecticut-man-gets-post-at-oslo-julius-wadsworth-of-middletown.html | CONNECTICUT MAN GETS POST AT OSLO; Julius Wadsworth of Middletown Transferred From Bogota in Foreign Service Shifts. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/meeting-of-friends-gets-hoover-greeting-fete-at-burlington-nj-marks.html | MEETING OF FRIENDS GETS HOOVER GREETING; Fete at Burlington, N.J., Marks Anniversary of the Founding of Philadelphia Group in 1681. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/bankers-off-to-saranac-broderick-to-be-chief-speaker-at-state.html | BANKERS OFF TO SARANAC.; Broderick to Be Chief Speaker at State Association Meeting. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/german-debt-delay-seen-as-world-aid-gain-in-trade-expected-from.html | GERMAN DEBT DELAY SEEN AS WORLD AID; Gain in Trade Expected From Two-Year Postponement of "Political Payments." INVESTORS HERE ASSURED Observer of Reich Conditions Notes Safeguards in the Dawes and Young Plans. ALTERNATIVE IS PICTURED Chaos, It Is Contended, Might Follow Disorderly Liquidation in Prevailing Crisis. Confidence Placed in Bruening. Emergency Safeguard of Young Plan GERMAN DEBT DELAY SEEN AS WORLD AID | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/hoover-suggestion-encourages-geneva-attitude-is-regarded-as-most.html | HOOVER SUGGESTION ENCOURAGES GENEVA; Attitude Is Regarded as Most Promising Development in World Economic Crisis. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/garden-contest-stimulating-floral-beauty-in-sunshine-city-community.html | GARDEN CONTEST.; Stimulating Floral Beauty in Sunshine City Community. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/offer-for-suburban-light-stock.html | Offer for Suburban Light Stock. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/postoffice-opens-war-on-lotteries-department-will-move-against.html | POSTOFFICE OPENS WAR ON LOTTERIES; Department Will Move Against Sellers and Buyers of Tickets. Says Solicitor. NEWSPAPERS ARE WARNED Those Publishing Sweepstakes and Other Prizes Are to Be Barred From the Mails. EVASIONS TO BE CHECKED Banks, Hospitals and Other Institutions Abroad Have Promisedto Cooperate. Law Provides a Prison Term. Department Issues Fraud Orders. Rights of Citizens Jeopardized. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/the-worlds-hope-of-peace-a-comprehensive-view-of-the-pressing.html | THE WORLD'S HOPE OF PEACE; A Comprehensive View of the Pressing Problem of Disarmament Disarmament | True | By William MacDonald | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/wolfe-sets-a-record-in-richmond-meet-captures-running-high-jump-at.html | WOLFE SETS A RECORD IN RICHMOND MEET; Captures Running High Jump at 5 Feet 9 Inches--Syversen Also Establishes Mark. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/harvey-threatens-reprisal-on-critics-says-he-will-hold-blanshard.html | HARVEY THREATENS REPRISAL ON CRITICS; Says He Will Hold Blanshard, Brieger and Others to Account for "Malicious Persecution." HE DEFENDS HIS ANSWER Declares He Will Act as Soon as Governor Roosevelt Disposes of the Charges. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/appointed-chaplain-at-auburn.html | Appointed Chaplain at Auburn. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/germanys-birth-rate-found-to-be-too-low-present-accretion-is-not.html | GERMANY'S BIRTH RATE FOUND TO BE TOO LOW; Present Accretion Is Not Enough to Maintain Population, Expert Asserts. | True | Wireless to THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/impressive-war-romance-a-hamilton-gibbss-chances-done-with.html | IMPRESSIVE WAR ROMANCE; A Hamilton Gibbs's "Chances" Done With Gratifying Restraint--Other Films War Expert's Advice. As in Real Life. Tom Goes West. A Noble Gigolo. A Dresden China Beauty. "The Viking." Mission Worker's Talk. | True | By Mordaunt Hall. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/craftsmanship-awards-honors-for-workmen-on-east-88th-street.html | CRAFTSMANSHIP AWARDS.; Honors for Workmen on East 88th Street Apartment. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/allison-tops-bell-in-delaware-final-triumphs-by-25-62-63-62-to-win.html | ALLISON TOPS BELL IN DELAWARE FINAL; Triumphs by 2-5, 6-2, 6-3, 6-2 to Win State Grass Court Tennis Championship. MRS. JESSUP ALSO SCORES Vanquishes Miss Miller, 6-3, 6-3, to Take Second Title Within Week In Turf Court Play. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/rockaway-thirsts-as-its-water-fails-sudden-stoppage-throughout.html | ROCKAWAY THIRSTS AS ITS WATER FAILS; Sudden Stoppage Throughout Peninsula Mystifies City and Borough Officials. FIRE DEPARTMENT WORRIED Dry Hydrants Seen as Great Danger--Bottled Drinks in Demand Until Flow Is Restored. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/hanovers-bertha-is-shipped-for-opening-of-grand-circuit.html | Hanover's Bertha Is Shipped For Opening of Grand Circuit | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/reject-florida-gasoline-tax-rise.html | Reject Florida Gasoline Tax Rise. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/plan-fall-tariff-campaign.html | Plan Fall Tariff Campaign. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/troop-16-first-in-meet.html | Troop 16 First in Meet. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/increase-in-individual-account-debits-shown-in-weekly-reserve-bank.html | Increase in Individual Account Debits Shown in Weekly Reserve Bank Report | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/us-yacht-triumphs-in-scottish-regatta-priscilla-ill-defeats-saskia.html | U.S. YACHT TRIUMPHS IN SCOTTISH REGATTA; Priscilla Ill Defeats Saskia in 19-Mile Contest Sailed at Hunter's Quay. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/robber-perseveres-failing-to-enter-chicagoans-home-he-holds-them-up.html | ROBBER PERSEVERES.; Failing to Enter Chicagoans' Home, He Holds Them Up in Street. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/barnard-to-teach-38-working-girls-62-applicants-denied-admission-to.html | BARNARD TO TEACH 38 WORKING GIRLS; 62 Applicants Denied Admission to Summer Courses Owing to Reduced Budget. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/life-on-the-boulevards-of-the-latin-quarter-sisley-huddlestons.html | Life on the Boulevards of The Latin Quarter; Sisley Huddleston's Reminiscences of Bohemian Days on Montparnasse, "Capitol of All the Arts and Vices " | True | By Rose Lee | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/captain-gets-testimonial-skipper-of-the-virginia-is-honored-in-san.html | CAPTAIN GETS TESTIMONIAL.; Skipper of the Virginia Is Honored In San Francisco. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/wide-changes-made-in-trust-holdings-reduced-ratings-of-many-stocks.html | WIDE CHANGES MADE IN TRUST HOLDINGS; Reduced Ratings of Many Stocks Cause Eliminations From Portfolios. "BLUE CHIP" LIST AFFECTED Indentures Generally Call for Removal When Dividends Are Omitted or Cut. Substitute Rating Provided. Views on Extent of Liquidation. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/openmarket-scheme-on-narcotics-adopted-conference-at-geneva-decides.html | OPEN-MARKET SCHEME ON NARCOTICS ADOPTED; Conference at Geneva Decides to Abandon British Plan of Limitation by Quotas. | True | Special Cable to THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/new-post-for-jewish-educator.html | New Post for Jewish Educator. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/west-side-parcels-going-at-auction-milburn-hotel-in-jp-days-sales.html | WEST SIDE PARCELS GOING AT AUCTION; Milburn Hotel in J.P. Day's Sales This Week--Rye Lots Also in List. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/auerbach-factory-sale-eleventh-avenue-block-front-at-auction-june.html | AUERBACH FACTORY SALE.; Eleventh Avenue Block Front at Auction June 30. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/low-sugar-prices-laid-to-our-tariff-lagemann-says-philippine-and.html | LOW SUGAR PRICES LAID TO OUR TARIFF; Lagemann Says Philippine and Porto Rico Products, Duty Free, Affect World. DISTRESS SALES ARE CITED Insular Possessions, It Is Held, Exempt From 2c Levy, Can Sacrifice Part of Advantage. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/kandahar-commands-big-trade-territory-afghanistan-city-though.html | KANDAHAR COMMANDS BIG TRADE TERRITORY; Afghanistan City, Though Ringed by Deserts, Is Caravan Centre Centre for Asian Commerce. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/the-georgian-age-in-england-social-artistic-and-industrial-life-of.html | The Georgian Age In England; Social, Artistic and Industrial Life Of the Eighteenth Century | True | By Edwin Clark | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/safety-in-motor-boats-depends-on-easy-rules-the-matthews-double.html | SAFETY IN MOTOR BOATS DEPENDS ON EASY RULES; THE MATTHEWS DOUBLE CABIN SPORT CRUISER | True | By George W. Sutton Jr. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/oldest-ship-patron-to-be-lines-guest-mrs-loring-w-bailey-invited-by.html | OLDEST SHIP PATRON TO BE LINE'S GUEST; Mrs. Loring W. Bailey Invited by Cunard to Cross on Its New Great Vessel. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/projection-jottings-mr-schoedsack-to-make-indian-scenes-for-lives.html | PROJECTION JOTTINGS; Mr. Schoedsack to Make Indian Scenes for 'Lives of a Bengal Lancer'--Further Items | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/to-kindle-world-bonfire-ceremony-at-international-ymc-a-conference.html | TO KINDLE WORLD BONFIRE.; Ceremony at International Y.M.C. A. Conference at Toronto. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/woll-to-speak-on-wages.html | Woll to Speak on Wages. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/whatthe-road-once-more-an-old-subject-returns-to-the-light-and-the.html | WHAT--THE ROAD ONCE MORE?; An Old Subject Returns to the Light, and the Drama's Knights Errant Cast Hopeful Eyes at Those Wide Open Highways-- Their Talk Is of Forty-Week Seasons | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/life-and-customs-of-the-zuni-indians-dwindling-tribe-dwells-in-a.html | LIFE AND CUSTOMS OF THE ZUNI INDIANS; Dwindling Tribe Dwells in a Picturesque Basin of New Mexico. USE ARTIFICIAL IRRIGATION It Supplements Their Agricultural Needs--They Excel in Pottery. Religious Farming. Clay-Gathering Customs. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/end-of-exemptions-called-realty-aid-will-add-nearly-1000000000-to.html | END OF EXEMPTIONS CALLED REALTY AID; Will Add Nearly $1,000,000,000 to Taxable Property Next Year. BROOKLYN TOTAL LARGEST G.T. Mortimer Sees Expiration of Emergency Housing Statutes as Stabilizing Factor. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/puts-food-price-drop-at-18-per-cent-in-year-head-of-kroger-chain.html | PUTS FOOD PRICE DROP AT 18 PER CENT IN YEAR; Head of Kroger Chain Contends Reductions Exceed Those on Other Needs. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/find-outside-pupils-spend-big-fortunes-survey-shows-26000000-was.html | FIND OUTSIDE PUPILS SPEND BIG FORTUNES; Survey Shows $26,000,000 Was Study Cost in New England Last Year. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/shelburne-victor-in-westbury-polo-turns-back-us-army-four-by-126-in.html | SHELBURNE VICTOR IN WESTBURY POLO; Turns Back U.S. Army Four by 12-6 in Westbury Cup Series Semi-Final. TALBOTT'S PLAY FEATURES Raymond Firestone Also Aids In Gaining Surprising Victory by Scoring Six Goals. Army Trails From Start. Victors Add to Total. | True | By Lincoln A Werden. Special To the New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/celebrates-silver-jubilee-father-christmas-honored-at-st-vincent.html | CELEBRATES SILVER JUBILEE; Father Christmas Honored at St. Vincent Ferrer's by Friends. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/hoovers-plan-augurs-gains-here-and-abroad-dawes-says.html | Hoover's Plan Augurs Gains Here and Abroad, Dawes Says | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/whos-who-whos-who-on-the-summer-stages.html | WHO'S WHO; WHO'S WHO ON THE SUMMER STAGES | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/19-fined-for-seine-fishing.html | 19 Fined for Seine Fishing. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/alfonso-held-unhappy-spains-fomer-royal-family-is-called-sad-in.html | ALFONSO HELD UNHAPPY.; Spain's Fomer Royal Family Is Called Sad in Exile. | True | Special Cable to THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/uncertainty-rules-politics-in-ecuador-antagonism-between-coast-and.html | UNCERTAINTY RULES POLITICS IN ECUADOR; Antagonism Between Coast and Mountains Flares Up as Elections Approach. BUDGET WILL NOT BALANCE Reunion With Venezuela and Colombia Suggested as Way Out of Difficulties. Economies Cause Trouble. Reunion is Suggested. A Possible Set-Up. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/new-west-side-apartment-houses-showing-high-record-in-rentals-every.html | New West Side Apartment Houses Showing High Record in Rentals; Every Suite Leased in Amsterdam Avenue Edifice and Several Others Are More Than 75 Per Cent Rented at Present Time. New Amsterdam in 86th Street. On Central Park West. High Rental Percentages. WEST SIDE SUITES RENTING RAPIDLY | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/hurt-in-nicaragua-crash-army-flier-was-in-one-of-2-planes-landing.html | HURT IN NICARAGUA CRASH.; Army Flier Was in One of 2 Planes Landing Without Pontoons in River. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/divorces-w-kyle-sheffield.html | Divorces W. Kyle Sheffield. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/aurora-first-to-finish-triumphs-in-seawanhaka-corinthian-s-class.html | AURORA FIRST TO FINISH.; Triumphs In Seawanhaka Corinthian S Class Race. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/plan-general-rise-in-prices-of-steel-producers-await-response-to.html | PLAN GENERAL RISE IN PRICES OF STEEL; Producers Await Response to Recent Advance in the Quotations on Sheets. DROP IN EARNINGS CITED Some Executives, However, Oppose Higher Schedules Until Demand Improves. Discrepancy in Quotations. Bases of Prices Changed. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/hundreds-escape-injury-as-crowded-train-bound-for-coney-island.html | Hundreds Escape Injury as Crowded Train Bound for Coney Island Jumps Track | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/curb-prices-rise-on-vigorous-rally-gains-up-to-20-points-made-as.html | CURB PRICES RISE ON VIGOROUS RALLY; Gains Up to 20 Points Made as Trading Activity Increases With Better Tone. UTILITIES START ADVANCE Industrials Strong, With Aluminum Company Leading--Oils and Trusts Move Up. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/observatory-to-have-new-clock-vaults-naval-institute-will-build-in.html | OBSERVATORY TO HAVE NEW CLOCK VAULTS; Naval Institute Will Build in Periscopes for Inspection of Signal Time Pieces. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/current-magazines.html | Current Magazines | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/3-drivers-injured-in-langhorne-races-condon-seriously-hurt-when.html | 3 DRIVERS INJURED IN LANGHORNE RACES; Condon Seriously Hurt When Auto Overturns Twice and Crashes Through Rail. ALL TAKEN TO HOSPITAL Farmer and Moretti Sustain Injuries in Crashes--Aspen Wins 50-Mile Grind Before 10,000. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/by-no-means-cranks.html | BY NO MEANS CRANKS. | True | CHARLES HOOPER. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/spain-still-holding-alfonsos-coaches-fate-of-gorgeous-state.html | SPAIN STILL HOLDING ALFONSO'S COACHES; Fate of Gorgeous State Vehicles and Fine Horses Not Yet Decided. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/motors-and-motor-men-de-soto-adds-de-luxe-modelsmany-replacement.html | MOTORS AND MOTOR MEN; De Soto Adds De Luxe Models--Many Replacement Sales Foreseen--Other Automobile News Sees Large Replacements. Contest Draws Old Fords. JUNIOR OPERATORS NOW MAY DRIVE INTO CITIES AUTOMOTIVE ENGINEERS STUDY NEW CAR TRENDS | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/athletics-subdue-white-sox-in-10th-score-two-runs-off-lyons-to-win.html | ATHLETICS SUBDUE WHITE SOX IN 10TH; Score Two Runs Off Lyons to Win Second Game of Series Before 7,500 at Chicago. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/books-scheduled-to-appear-during-the-summer-months-a-selected-list.html | Books Scheduled to Appear During the Summer Months; A Selected List of Fiction and Non-Fiction Soon to Come From the Presses Books of the Summer Months Books of the Summer Months Books of the Summer Months | True | From an Etching by Bernard Sanders. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/letters-from-readers-of-the-times-on-topics-in-the-news-short-week.html | Letters From Readers of The Times on Topics in the News; SHORT WEEK SEEN AS SOLUTION OF UNEMPLOYMENT PROBLEM Machine Efficiency Demands Change Which Would Provide Work for Millions | True | MAX EPSTEIN. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/many-dances-held-in-westchester-entertaining-takes-place-at.html | MANY DANCES HELD IN WESTCHESTER; Entertaining Takes Place at American Yacht, Siwanoy and Wykagyl Clubs. JUNIOR BALL IN SCARSDALE Mrs. Arthur Anderson Has Benefit Garden Fete In Bedford Hills --Other Events In County. Supper Dance at Larchmont. More Garden Days. Luncheon Bridge Given. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/method-explained-in-elevated-award-justice-mullan-defines-rules-in.html | METHOD EXPLAINED IN ELEVATED AWARD; Justice Mullan Defines Rules in Fixing Damages for 42d Street Spur. TOTAL SUM WAS $619,352 Chief Amount Given for Value of Rights to Impede Air, Light and Access. Depew Place Situation. Rights in Light and Air. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/leguias-son-faces-trial-extradition-of-another-from-chile-ordered.html | LEGUIA'S SON FACES TRIAL.; Extradition of Another From Chile Ordered by Peru. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/dream-of-moscow-as-city-beautiful-bolsheviki-resolve-to-transform.html | DREAM OF MOSCOW AS CITY BEAUTIFUL; Bolsheviki Resolve to Transform It Some Day Into the World's Most Wonderful Capital. SUBWAY SYSTEM DECREED Population to Be Spread Out-- Streets of Different Colors Are Proposed by One Enthusiast. | True | Wireless to THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/electrio-in-first-concert-features-novel-instruments-theremin-maker.html | ELECTRIO IN FIRST CONCERT FEATURES NOVEL INSTRUMENTS; Theremin, Maker of Ether Music, Has Developed an Electric 'Cello and Piano for Broacating | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/plan-slovak-colony-on-deer-park-tract-lnog-island-development-to.html | PLAN SLOVAK COLONY ON DEER PARK TRACT; Lnog Island Development to Cost $3,000,000 Includes Bank, Cork Plant and 250 Homes. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/caution-advised-in-leasing-for-signs-attorney-points-out.html | CAUTION ADVISED IN LEASING FOR SIGNS; Attorney Points Out Difficulties Which Owner of Vacant Land May Encounter. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/new-terminal-deliveries-conveniences-for-tenants-in-eighth-avenue.html | NEW TERMINAL DELIVERIES; Conveniences for Tenants In Eighth Avenue Building. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/hoover-move-depression-aid-says-canadian-exminister.html | Hoover Move Depression Aid, Says Canadian Ex-Minister | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/article-1-no-title.html | Article 1 -- No Title | True | (Times Wide World Photos.) (Times Wide World Photos.) | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/stove-explodes-8-hurt-picnic-at-washington-crossing-pa-ends-when.html | STOVE EXPLODES, 8 HURT.; Picnic at Washington Crossing, Pa., Ends When Device Blows Up. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/ship-board-bars-taking-back-fleet-united-states-lines-held-to-be.html | SHIP BOARD BARS TAKING BACK FLEET; United States Lines Held to Be Backbone of Service and Dissolution Is Opposed. PAYMENT DELAY PROPOSED Deferment to End of Depression IsSuggested as Financial Difficulties Are Debated. Lines Owe Board $10,000,000. Loan a Matter for Congress. King Lays Losses to Tariff. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/col-roosevelt-catches-10-trout.html | Col. Roosevelt Catches 10 Trout. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/two-conductors-look-at-beethoven-theodore-thomas-and-frederick.html | TWO CONDUCTORS LOOK AT BEETHOVEN; Theodore Thomas and Frederick Stock Analyze and Chart the Nine Symphonies From Leaders' Points of View | True | By Olin Downes.copyright By Mishkin.photo By New York Times Studio. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/bureau-to-control-the-worlds-coffee-sao-paulo-conference-decides-to.html | BUREAU TO CONTROL THE WORLD'S COFFEE; Sao Paulo Conference Decides to Create One, Starting Work at Lauzanne Next July. WIDE STUDY WILL BE MADE Brazil Defeated at End of Conference on Project to Fix Prices In Coffee Trade. Problems to Be Studied. Brazilians Lose Main Point. | True | Wireless to THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/two-women-killed-in-motor-accidents-crashes-in-bayonne-and-perth.html | TWO WOMEN KILLED IN MOTOR ACCIDENTS; Crashes in Bayonne and Perth Amboy Result Fatally--Brooklyn Girl Is Run Down. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/japan-studies-early-indians.html | Japan Studies Early Indians. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/expanding-water-system-improvements-involving-1000000-for-bergen.html | EXPANDING WATER SYSTEM.; Improvements Involving $1,000,000 for Bergen County Area. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/sutcliffe-excels-in-english-cricket-yorkshire-star-scores-120-runs.html | SUTCLIFFE EXCELS IN ENGLISH CRICKET; Yorkshire Star Scores 120 Runs Against Middlesex to Bring Season's Total to 1,000. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/church-appraisals-land-value-usually-chief-factor-in-resale-price.html | CHURCH APPRAISALS.; Land Value Usually Chief Factor In Resale Price. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/crosses-the-channel-in-roundtrip-glide-kronfeld-austrian-expert.html | CROSSES THE CHANNEL IN ROUND-TRIP GLIDE; Kronfeld, Austrian Expert, Wins the $5,000 Prize of The London Daily Mail. | True | Special Cable to THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/four-bicycle-events-today.html | Four Bicycle Events Today. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/uses-motor-as-memorial-cologne-suburb-plans-unique-honor-to-two.html | USES MOTOR AS MEMORIAL.; Cologne Suburb Plans Unique Honor to Two Inventors. | True | Wireless to THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/chinese-open-guest-house-nanking-shows-gratitude-for-support-from.html | CHINESE OPEN GUEST HOUSE; Nanking Shows Gratitude for Support From Abroad. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/marcosson-sails-south-writer-will-make-three-months-tour-of-latin.html | MARCOSSON SAILS SOUTH.; Writer Will Make Three Months' Tour of Latin America. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/landlord-fined-as-cutup-chicagoan-plays-halloween-pranks-on-tenant.html | LANDLORD FINED AS CUT-UP.; Chicagoan Plays Halloween Pranks on Tenant to Get Rent. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/act-to-hold-silver-plate-markets.html | Act to Hold Silver Plate Markets. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/fleet-star-11-wins-race-finishes-first-in-star-class-event-of.html | FLEET STAR 11 WINS RACE.; Finishes First in Star Class Event of Crescent A.C. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/satisfy-british-unions-engineering-employers-make-terms-in-dispute.html | SATISFY BRITISH UNIONS.; Engineering Employers Make Terms in Dispute Involving 1,000,000. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/yale-nine-rallies-to-beat-princeton-one-of-the-plays-in-the.html | YALE NINE RALLIES TO BEAT PRINCETON; ONE OF THE PLAYS IN THE YALE-PRINCETON GAME YESTERDAY AND THE RIVAL CAPTAINS. | True | By Louis Effrat.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/franconia-leased-for-bermuda-run-cunarder-will-take-place-of.html | FRANCONIA LEASED FOR BERMUDA RUN; Cunarder Will Take Place of Furness Liner Damaged by Fire at Dock. WILL CONTINUE A YEAR New Monarch of Bermuda Will Be Running Mate--Fort St. George to Be Returned. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/changes-in-banks-lincoln-savings-bank-applies-to-move-church-av.html | CHANGES IN BANKS.; Lincoln Savings Bank Applies to Move Church Av. Branch. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/one-dies-17-hurt-in-truck-vehicle-carrying-boy-campers-hits-tree.html | ONE DIES, 17 HURT IN TRUCK; Vehicle Carrying Boy Campers Hits Tree Near Utica. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/realty-womens-meeting-august-heckscher-will-speak-to-members-at.html | REALTY WOMEN'S MEETING.; August Heckscher Will Speak to Members at Hotel Roosevelt. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/riviera-takes-on-activity-monte-carlo-hotel-booked-up-and-moonlight.html | RIVIERA TAKES ON ACTIVITY.; Monte Carlo Hotel Booked Up and Moonlight Bathing Begins. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/ralph-h-booth-dies-envoy-to-denmark-complications-from-influenza.html | RALPH H. BOOTH DIES; ENVOY TO DENMARK; Complications From Influenza Bring End to Publisher's Brief Diplomatic Career. BUILT NEWSPAPER CHAIN President Hoover Says His Death Is "a Loss to the Country"--Danish Press Praises Him. Tribute Paid by President. Appointed Minister Last Year. Newspaper Chain Developed. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/facts-and-chatter-about-400-living-authors.html | Facts and Chatter About 400 Living Authors | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/they-say-a-twentyyear-plan-racial-difference-scattered-interests.html | THEY SAY--; A TWENTY-YEAR PLAN RACIAL DIFFERENCE. SCATTERED INTERESTS. "TERRIBLE YEARS." PLANS AND PROGRESS. "POLITICS--THAT'S ME." NO REVOLUTION. THE DUTY OF BUSINESS. By PROFESSOR FRANZ BOAS, Opening as President the Summer Session of the American Association for the Advancement of Science. By GOVERNOR ROOSEVELT. In an Address Before the Convention of the Federation of Advertising Clubs. By H.G. WELLS, Novelist, Describing to the Amalgamated Union of Shop Assistants His Early Days as a Shop Apprentice in London. By NICHOLAS MURRAY BUTLER. President of Columbia University, Speaking at a Luncheon of the American Club in Paris. By BENITO MUSSOLINI, Premier of Italy, in an Interview Published by Le Journal of Paris. By ARTHUR BRISBANE, Editor, in an Address to the National Electric Light Association Convention. By ALBERT C. RITCHIE, Governor of Maryland, Speaking Before the Convention of the Federation of Advertising Clubs. | True | By President Hoover, In A Speech Before the Indiana Republican Editorial Association At Indianapolis. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/magonigle-receives-honorary-degree-he-is-first-in-this-country-to.html | MAGONIGLE RECEIVES HONORARY DEGREE; He Is First in This Country to Earn Distinction as Doctor of Architecture. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/golden-nut-quest-harasses-mizzle-mincing-lane-merchant-nurses.html | GOLDEN NUT QUEST HARASSES MIZZLE; Mincing Lane Merchant Nurses Bruises and Low Spirits After Bout With Sondaicus. DODO DEMANDS RUPEES Suddlecombe Relates Hot Yarn About Battle With Spiffkuss and Our Hero Bewails His Luck. Dodo Demands 1,000 Rupees. Mizzle Tells of Trials. Battles With Spiffkus. | True | By T. Walter Williams. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/ships-in-crash-off-japan-japanese-vessel-sinking-after-collision.html | SHIPS IN CRASH OFF JAPAN.; Japanese Vessel Sinking After Collision With Tacoma Freighter. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/paul-elmer-more-honored-abroad.html | Paul Elmer More Honored Abroad. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/tiberius-the-roman-unluckiest-of-men-professor-marshs-history-of.html | Tiberius, the Roman, Unluckiest of Men; Professor Marsh's History of His Reign Suggests Some Modern Parallels | True | By Elmer Davis | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/city-protests-rise-in-long-island-rent-files-brief-with-icc-against.html | CITY PROTESTS RISE IN LONG ISLAND RENT; Files Brief With I.C.C. Against New Lease for Part of the Pennsylvania Station. LISTS 14 MAIN OBJECTIONS These Include That Rental Is Higher Than That Paid by P.R.R. for Terminal. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/mrs-wells-willed-25000-to-her-maid-new-rochelle-widows-estate-above.html | MRS. WELLS WILLED $25,000 TO HER MAID; New Rochelle Widow's Estate Above $500,000, With $297,000 in Specific Bequests. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/newly-weds-home-is-in-park-for-week-upstate-couple-22-and-18.html | NEWLY WEDS 'HOME' IS IN PARK FOR WEEK; Up-State Couple, 22 and 18, Penniless, Jobless, but Optimistic, Found on Bench in Astoria. MONEY AND WORK PROVIDED "I Had No Idea New York Was SoKind," Says Bridegroom as HeStarts on New Task. Canada-to-Yonkers Hitch-Hike. Brightness Follows Gloom. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/sports-today.html | Sports Today | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/today-is-fathers-day-symbolized-by-the-dandelion-which-thrives-on.html | TODAY IS FATHER'S DAY.; Symbolized by the Dandelion, Which Thrives on Abuse. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/to-study-dwelling-law-experts-will-report-on-sanitary-facilities.html | TO STUDY DWELLING LAW.; Experts Will Report on Sanitary Facilities and Fire Escapes. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/art-publications.html | ART PUBLICATIONS | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/almost-8000000-hollander.html | Almost 8,000,000 Hollander. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/marshall-turns-back-jaffe.html | Marshall Turns Back Jaffe. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/loudspeaker-to-help-artillery.html | Loud-Speaker to Help Artillery. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/japanese-police-sing-for-safety.html | JAPANESE POLICE SING FOR SAFETY. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/edge-and-willys-will-tour-poland-ambassadors-to-learn-situation-in.html | EDGE AND WILLYS WILL TOUR POLAND; Ambassadors to Learn Situation in That Country BeforeStimson Reaches Paris.DANZIG IS TO BE VISITED Observers in Paris Belleve a Solution Will Have to Be Found for German-Polish Issues. | | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/street-improvement-many-thoroughfares-in-the-fifth-avenue-area-to.html | STREET IMPROVEMENT.; Many Thoroughfares In the Fifth Avenue Area to Be Repaired. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/in-the-classroom-and-on-the-campus-international-affairs-are-a.html | In the Classroom and On the Campus; International Affairs Are a Growing Concern of Colleges, With Three Major Efforts at Understanding Now on Foot. Purpose of the School. Away From the Grindstone. Laurels By Mail. | True | By Eunice Barnard. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/taxation-held-chief-issue-head-of-manufacturers-group-says-mounting.html | TAXATION HELD CHIEF ISSUE; Head of Manufacturers' Group Says Mounting Costs Retard Recovery. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/new-york-constantly-needs-land-for-many-departments-sometimes-it-is.html | NEW YORK CONSTANTLY NEEDS LAND FOR MANY DEPARTMENTS; Sometimes It Is Purchased in the Ordinary Way, but Often It Must Be Condemned by the Courts Appraising the Property. Condemnation Proceedings. The Final Transaction. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/a-plan-for-more-and-better-trout.html | A Plan for More and Better Trout | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/senator-love-asks-inquiry-thinks-starr-faithfull-was-victim-of.html | SENATOR LOVE ASKS INQUIRY.; Thinks Starr Faithfull Was Victim of Psycho-Analysis. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/paris-is-surprised-by-plan-of-hoover-suspension-of-all-war-payments.html | PARIS IS SURPRISED BY PLAN OF HOOVER; Suspension of All War Payments for a Year Is ThoughtPerhaps Too Generous.LOUD PROTEST IS LIKELYFrench Willing America ShouldRemit Debts, but Want Their Reparations Paid. Lack Faith in Germany. Backs Position of Briand. Links Reparations to Debts. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/survey-changes-made-in-dry-goods-jobbing-better-displays-buyer.html | SURVEY CHANGES MADE IN DRY GOODS JOBBING; Better Displays, Buyer Control and Reducing Profitless Trade Favored. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/less-drinking-done-by-canadians-now-per-capita-consumption-has.html | LESS DRINKING DONE BY CANADIANS NOW; Per Capita Consumption Has Dropped Half a Gallon in Sixteen Years. BUT COST IS MUCH HIGHER Governments Got $100,000,000 In Taxes and Profits In 1930, Some of It From Americans. More Wine Consumed. Money Very Welcome. | True | By V. M. Kipp. Special Correspondence, the New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/chinese-use-clay-for-salt.html | Chinese Use Clay for Salt. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/in-changing-korea.html | In Changing Korea | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/bronx-mortgaes-filed.html | BRONX MORTGAES FILED. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/fifty-are-indicted-in-detroit-inquiry-police-inspector-and.html | FIFTY ARE INDICTED IN DETROIT INQUIRY; Police Inspector and Lieutenant Named by Grand Jury on Perjury Charges. OTHER NAMES HELD BACK This Action Is Taken by Court to Prevent Witnesses Fleeing the State, Prosecutor Says. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/sues-for-commissions-jury-trial-ordered-in-dispute-over-fortythird.html | SUES FOR COMMISSIONS; Jury Trial Ordered In Dispute Over Forty-third Street Property. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/method-of-averting-war-parents-should-move-now-to-place-restraints.html | METHOD OF AVERTING WAR; Parents Should Move Now to Place Restraints On Power of Congress | True | ERNEST N. MAY. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/todays-programs-in-citys-churches-many-pastors-will-preach-for-last.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Pastors Will Preach for Last Time Before Returning From Vacations in Fall. VISITORS IN SOME PULPITS Most Congregations Drop All but Morning Services--Wesley Birthday to Be Observed. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/sirutis-victor-in-bout-outpoints-torriani-in-main-event-at.html | SIRUTIS VICTOR IN BOUT.; Outpoints Torriani in Main Event at Ridgewood Grove. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/sue-oil-companies-on-soviet-seizures-former-owners-of-baku-fields.html | SUE OIL COMPANIES ON SOVIET SEIZURES; Former Owners of Baku Fields Ask Standard and Vacuum to Account for Purchases. SEE $105,000,000 INVOLVED 18 Complainants Seek Damages on Charge Corporations Knew Soviet Had Taken Land. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/cutting-overhead-by-plant-changes-mr-gannett-explains-how-costs-may.html | CUTTING OVERHEAD BY PLANT CHANGES; Mr. Gannett Explains How Costs May Be Reduced So Wages Can Be Maintained. NEW DESIGNS AND TOOLS Cites Effect of Shifts on Floor Space Used--Scrapping of Old Machinery Advocated. Effect of Shifts on Space. Quicker Replacement Possible. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/france-and-brazil-agree-preferential-tariff-agreements-to-follow.html | FRANCE AND BRAZIL AGREE.; Preferential Tariff Agreements to Follow Rift Over Luxuries. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/women-in-sports-to-play-with-bobby-jones-not-enough-opposition.html | Women in Sports; To Play With Bobby Jones. Not Enough Opposition. Surprise of the Week. | True | By James Roach. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/pope-denies-accord-denouncing-fascisti-status-again-acute-surprise.html | POPE DENIES ACCORD, DENOUNCING FASCISTI; STATUS AGAIN ACUTE; Surprise Attack Charges Rome With Spying, Persecutions and Continual Menaces. SEES FALSE IDEAS ABROAD Pius Holds Negotiations Have Not Even Begun, Despite the Optimistic Propaganda. FASCIST CIRCLES PUZZLED Disappointment Is Expressed and Fear That Matters May Now Be as Bad as Ever. Vatican Also Believed Surprised. Makes Address to Students. POPE DENIES PEACE, DENOUNCING ITALY Denies Things Are Improved. Fascisti Seem Puzzled. | True | By Arnaldo Cortesi. Special Cable To the New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/recreation-areas-aid-development-forest-hills-li-an-example-of-how.html | RECREATION AREAS AID DEVELOPMENT; Forest Hills, L.I., an Example of How Sport Centres Popularize Communities.$5,000,000 BUILDING PLANOpening of New Subway Seen asAdded Impetus to New Housing Construction. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/says-mortgage-interest-rates-and-taxes-should-be-reduced-samuel-a.html | Says Mortgage Interest Rates And Taxes Should Be Reduced; Samuel A. Herzog Says Banks and Loaning Institutions Will Be Overburdened With Realty Unless They Assume a More Liberal Attitude Toward Real Estate. Mortgage Renewal Rates. Banks Should Aid Situation. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/emulate-early-settlers-covered-wagon-leaves-brockton-mass-for.html | EMULATE EARLY SETTLERS.; Covered Wagon Leaves Brockton, Mass., for Cross-Country Church Tour. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/dostoyevsky-in-disfavor-with-the-communists-the-publication-of-new-.html | Dostoyevsky in Disfavor With The Communists; The Publication of New Material Is Accompanied by Attacks Upon Him as an "Enemy of the Proletariat " | True | By Alexander Nazarofffrom the Portrait By V.g. Perov. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/calendar-of-summer-opens-tomorrow-years-longest-day.html | Calendar of Summer Opens Tomorrow, Year's Longest Day | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/bowden-vanquishes-mdermott-in-5-sets-gains-final-in-greater-new.html | BOWDEN VANQUISHES M'DERMOTT IN 5 SETS; Gains Final in Greater New York Tourney at Staten Island--Kurzrok Also Advances. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/braves-vanquish-cardinals-twice-triumph-by-scores-of-5-to-1-and-3.html | BRAVES VANQUISH CARDINALS TWICE; Triumph by Scores of 5 to 1 and 3 to 2 on Home Field as 35,000 Look On. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/librarians-to-confer-american-association-begins-sessions-at-new.html | LIBRARIANS TO CONFER.; American Association Begins Sessions at New Haven Tomorrow. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/city-college-expects-large-summer-roll-scarcity-of-jobs-seen-as-aid.html | City College Expects Large Summer Roll; Scarcity of Jobs Seen as Aid to Sessions | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/ohio-sees-interest-shiping-to-baker-ohio-awaits-word.html | OHIO SEES INTEREST SHIPING TO BAKER; OHIO AWAITS WORD. | True | By N.r. Howard. Editorial Correspondence, the New York Times.wide World Photo. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/police-department.html | Police Department. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/rolph-regime-gets-into-more-trouble-naming-of-angel-of-broadway-as.html | ROLPH REGIME GETS INTO MORE TROUBLE; Naming of 'Angel of Broadway' as California Welfare Head Rouses Opposition. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/buyers-at-amity-beach-club.html | Buyers at Amity Beach Club. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/explains-changes-in-elevator-rules-merchants-association-sees-new.html | EXPLAINS CHANGES IN ELEVATOR RULES; Merchants' Association Sees New Code, Effective July 2, as Aid to Builders. SAFETY FACTORS STRESSED Several Skyscrapers Ready for Increased Speed of Lifts Within Few Weeks. Safety Devices Required. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/new-york-girl-swallows-poison.html | New York Girl Swallows Poison. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/borotra-favored-to-win-by-tilden-ranked-as-first-choice-to-carry.html | BOROTRA FAVORED TO WIN BY TILDEN; Ranked as First Choice to Carry Off Singles Crown in Wimbledon Tourney. Logical Favorite to Win. Austin Ranked Next. | True | By William T. Tilden 2d, World'S Professional Tennis Champion. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/joel-chandler-harris-shown-in-new-light-book-by-mrs-julian-harris.html | JOEL CHANDLER HARRIS SHOWN IN NEW LIGHT; Book by Mrs. Julian Harris Reveals Him as an Essayist and Journalist. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/may-reopen-sugar-tariff-commission-is-gathering-data-as-to-need-for.html | MAY REOPEN SUGAR TARIFF.; Commission Is Gathering Data as to Need for a Change. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/life-insurance-sales-off-16-in-may-17-for-five-months.html | Life Insurance Sales Off 16% In May, 17% for Five Months | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/contingent-on-congress-plan-of-president-also-is-linked-to-world.html | CONTINGENT ON CONGRESS; Plan of President Also Is Linked to World Arms Reduction. HE PUTS ISSUE TO ALLIES Purpose Is to Give Coming Year to Economic Recovery of the World, He Says. DAWES AND YOUNG FOR STEP, Senate and House Leaders, Diplomats and Treasury Experts Give Aid to Proposition. Consistent With Our Policy. Foreign Powers Informed. DEBTS SUSPENSION URGED BY HOOVER | True | By Richard V. Oulahan. Special To the New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/droughts-large-role-in-the-life-of-nations-protocol-chief.html | DROUGHT'S LARGE ROLE IN THE LIFE OF NATIONS; PROTOCOL CHIEF | True | By Charles Fitzhugh Talman harris & Ewing | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/financial-markets-rapid-advance-in-stocks-on-administrations-move.html | FINANCIAL MARKETS; Rapid Advance in Stocks, on Administration's Move Regarding Foreign Debts. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/reo-motor-voting-trust-ended.html | Reo Motor Voting Trust Ended. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/credit-meeting-to-open-boston-congress-to-discuss-trust-laws-and.html | CREDIT MEETING TO OPEN.; Boston Congress to Discuss Trust Laws and Bankruptcies. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/london-hears-miss-nuthall-will-defend-us-net-titles.html | London Hears Miss Nuthall Will Defend U.S. Net Titles | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/ac-bakewells-have-dinner-guests-they-entertain-at-new-home-in.html | A.C. BAKEWELLS HAVE DINNER GUESTS; They Entertain at New Home in Southampton for Mr. and Mrs. Henry Polhemus. ETHEL WICKHAM IS HOSTESS Dinner Honors Her Week-End Guest, Mrs. Donn Barber--Other Events In Summer Colony. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/britain-likens-move-to-our-entry-in-war-statesman-says-hoover.html | BRITAIN LIKENS MOVE TO OUR ENTRY IN WAR; Statesman Says Hoover Effort to Avert Economic Disaster Was Seen as Inevitable. BRITAIN SEES MOVE LIKE ENTRY IN WAR Mellon's Mission Limited. Dates Indicate Long Planning. Henderson's European Schedule. Sees Significant Omen. Wall Street Move Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/dealer-groups-grow-in-buyers-market-producers-using-their-services.html | DEALER GROUPS GROW IN BUYERS' MARKET; Producers Using Their Services is a Variety of Ways, Study Shows. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/hoover-hurries-to-camp-to-escape-capitals-heat.html | Hoover Hurries to Camp To Escape Capital's Heat | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/would-improve-casein-exhibit-at-st-louis-to-promote-the-industry.html | WOULD IMPROVE CASEIN.; Exhibit at St. Louis to Promote the Industry. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/woman-doctor-jailed-she-gets-six-months-in-utica-for-practicing.html | WOMAN "DOCTOR" JAILED.; She Gets Six Months In Utica for Practicing Without a License. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/reporters-in-spain-facing-a-dilemma-changes-come-so-swiftly-that.html | REPORTERS IN SPAIN FACING A DILEMMA; Changes Come So Swiftly That Choice of What to Cable Creates a Problem. COMPETITION STIRS RUMORS Sending of Facts Without Alarmist Implications Is Regarded as the Best Course at Present. A Nation in Throes. The Catalan Problem. | True | By Frank L. Kluckhohn Wireless To the New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/girls-camps-open-soon-three-in-harriman-state-park-to-serve-1130.html | GIRLS' CAMPS OPEN SOON.; Three in Harriman State Park to Serve 1,130 Beginning June 29. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/the-long-and-short-of-formal-wraps-brevity-rules-for-summer.html | THE LONG AND SHORT OF FORMAL WRAPS; Brevity Rules for Summer Evenings, but Advance Models Lengthen Off-White Shades Liked | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/kin-of-warriors-meet-at-falaise-normandy-descendants-of-his.html | KIN OF WARRIORS MEET AT FALAISE, NORMANDY; Descendants of His Companions Gather at Birthplace of William the Conqueror. | True | Wireless to THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/two-hundred-business-men-plan-visit-to-industrial-research.html | Two Hundred Business Men Plan Visit To Industrial Research Laboratories | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/favors-13month-year-cuban-calendar-committee-reports-after-two-year.html | FAVORS 13-MONTH YEAR.; Cuban Calendar Committee Reports After 2 Years' Work. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/sovietreich-pact-will-be-renewed-russias-women-in-shock-troops.html | SOVIET-REICH PACT WILL BE RENEWED; RUSSIA'S WOMEN IN "SHOCK TROOPS." | True | By Guido Enderis. Special Cable To the New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/great-news-from-kansas.html | GREAT NEWS FROM KANSAS. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/paris-editor-praises-hoovers-debt-move-sauerwein-calls-step-hardy.html | PARIS EDITOR PRAISES HOOVER'S DEBT MOVE; Sauerwein Calls Step "Hardy and Generous Initiative" With Great Moral Effect. | True | By Jules Sauerwein. Foreign Editor of the Paris Matin. Special Cable To the New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/the-microphone-will-present.html | THE MICROPHONE WILL PRESENT | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/article-14-no-title.html | Article 14 -- No Title | True | (All Photography by the New York Times Studios.) | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/pershings-conduct-of-the-war-a-reply-to-his-critics-general-reilly.html | PERSHING'S CONDUCT OF THE WAR: A REPLY TO HIS CRITICS; General Reilly Explains the Strategic Situation in France and Upholds the Commander-in-Chief's Firm Stand for an Independent American Army Trained in the Methods of Open Warfare I--PERSHING'S MISSION. Unity of Command. Pressure on the Generals. Political Changes. II. PERSHING'S PLAN. German Aims. Strategic Reinforcements. Officers Well Grounded. III. PERSHING'S PLAN AT WORK. General Pershing's Evidence. IV. THE ALTERNATIVES. PERSHING'S PART IN THE WAR: A REPLY A General's Response to The Critics Proof of Efficiency. | True | By Henry J. Reilly. Brigadier General, O.r.c. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/further-taxes-cut-treasurys-debit-deficit-now-908103047-with.html | FURTHER TAXES CUT TREASURY'S DEBIT; Deficit Now $908,103,047 With $47,819,906 More From Income Levy. BUT PUBLIC DEBT RISES To June 18 Expenditures Were $4,100,516,278 for the Year and Receipts $3,192,413,231. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/boy-swept-to-death-drowns-when-current-carries-him-over-sixtyfoot.html | BOY SWEPT TO DEATH.; Drowns When Current Carries Him Over Sixty-Foot Dam. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/foreign-business-continues-dull-argentina-however-maintains-slow.html | FOREIGN BUSINESS CONTINUES DULL; Argentina, However, Maintains Slow Upturn, and in Japan Stocks and Bonds Are Firm. CANADA STILL DEPRESSED Slight Improvement Last Week In Some Industrial Lines Noted In Several Countries. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/union-appoints-14-four-other-faculty-members-are-promoted-and-nine.html | UNION APPOINTS 14.; Four Other Faculty Members Are Promoted and Nine Resign. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/a-synthesis-of-the-elements-of-american-culture-the-driftway.html | A Synthesis of the Elements of American Culture; THE DRIFTWAY | True | By R.l. Duffus(the Crafton Collection, Inc.) | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/urges-export-move-on-ocean-freights-shippers-here-pay-higher-rate.html | URGES EXPORT MOVE ON OCEAN FREIGHTS; Shippers Here Pay Higher Rate Than European Rivals, Mr. Henjes Says. LOSE MARKET ADVANTAGE Proximity to Latin America Offset by Charges--Conference Official Denies Great Variation. Rates Add to Burden. Would Have Charges Published. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/here-and-there-hats-as-office-equipment-safes-at-least-are-safe.html | HERE AND THERE; Hats as Office Equipment. Safes at Least Are Safe. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/will-provides-suppers-for-comrades.html | Will Provides Suppers for Comrades | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/angry-bees-attack-boys-georgia-youths-stung-nearly-to-death-in-tree.html | ANGRY BEES ATTACK BOYS; Georgia Youths Stung Nearly to Death in Tree. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/sloan-sees-improvement-of-car-industry-in-fall.html | SLOAN SEES IMPROVEMENT OF CAR INDUSTRY IN FALL | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/by-compass-and-chart-navigator-finds-guides-important-when-cruising.html | BY COMPASS AND CHART; Navigator Finds Guides Important When Cruising--Hints on Use of Government Aids Navigating by Chart. Variation and Deviation. LIMITS CUSTOMS SEARCH OF PRIVATE MOTOR BOATS SEE BOATING BENEFITED WITH END OF "DUMPING" | True | By James M. Kirshner. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/at-the-wheel-through-maine-to-quebec.html | AT THE WHEEL; Through Maine to Quebec. | True | By James O. Spearing | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/allwood-plans-celebration.html | Allwood Plans Celebration. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/city-stifles-at-93-years-hottest-day-wave-nationwide-mayor-opens.html | CITY STIFLES AT 93, YEAR'S HOTTEST DAY; WAVE NATION-WIDE; Mayor Opens Parks to Sleepers as Six Deaths and Score of Prostrations Are Reported. HEAT OVER 90 IN 28 STATES Deaths Placed Above 100 as High Wind and Cloudbursts Follow Torrid Wave. 94 IN CHICAGO SETS RECORD Corn and Peach Crops Parched in West--Relief Due Today With Thunder Showers. High Wind and Cloudbursts in West. Thunder Showers Due Today. CITY STIFLES AT 93; YEAR'S HOTTEST DAY Heat Deaths. Prostrated by Heat. PHILADELPHIA MERCURY 98. All of Pennsylvania Suffers--Two Deaths From Heat Reported. 2 DIE, 6 DROWNED IN BOSTON. Heat Rises to 97, Record for Day-- Thirteen Are Prostrated. STORM LASHES PITTSBURGH. Torrent of Rain Sends Mercury Down 19 Degrees in Half an Hour. HEAVY LOSS IN MINNESOTA. Windstorms and Rain Climax Year's Worst Hot Spell. 3 KILLED IN WEST VIRGINIA. Lightning Injures a Fourth, While 3 in Same Group Are Unhurt. Knoxville's 97 a June Record. Falls to Death Seeking to Cool Off Freezing Weather in Canada. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/dox-at-rio-de-janeiro-completing-long-trip-big-german-flying-boat.html | DO-X AT RIO DE JANEIRO, COMPLETING LONG TRIP; Big German Flying Boat Reaches Its Goal Seven and a Half Months After Starting | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/50000-in-parks-for-childrens-day-heat-no-obstacle-to-fetes-in.html | 50,000 IN PARKS FOR CHILDREN'S DAY; Heat No Obstacle to Fetes in Manhattan Playgrounds-- June Walks Held. MODEL YACHTS IN RACES Eighty In Regatta in Central Park --Heckscher Gives Prizes at New Wading Pools. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/in-germany-remembering-noted-berlin-architect.html | IN GERMANY; Remembering Noted Berlin Architect | True | By Lina Goldschmidt. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/schultz-released-in-bail-of-75000-increase-made-temporarily-by.html | SCHULTZ RELEASED IN BAIL OF $75,000; Increase Made Temporarily by Court When Prosecutor Calls Racketeer a Menace. BOND UP AGAIN TOMORROW Then Counsel for Defendant Will Ask Right to Inspect Grand Jury Minutes. Racketeer Called a Menace. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/5-budapest-students-end-lives-in-despair-over-poor-records.html | 5 Budapest Students End Lives In Despair Over Poor Records | True | Wireless to THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/jamaica-high-wins-long-island-swim-gains-its-first-leg-on-trophy-by.html | JAMAICA HIGH WINS LONG ISLAND SWIM; Gains Its First Leg on Trophy by Annexing Closed Events at Valley Stream FAR ROCKAWAY SECOND Defending Champion, Erasmus, Third--Evander Childs Team Scores in the Open Contests. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/joness-66-lowers-record-for-massachusetts-course.html | Jones's 66 Lowers Record For Massachusetts Course | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/dartmouth-victor-over-amherst-82-triumphs-in-final-game-of-the.html | DARTMOUTH VICTOR OVER AMHERST, 8-2; Triumphs in Final Game of the Season for Both Teams on Jeffmen's Diamond. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/diplomats-son-missing-cuban-commercial-attache-seeks-boy-who-ran.html | DIPLOMAT'S SON MISSING.; Cuban Commercial Attache Seeks Boy Who Ran Away. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/aus-einem-totenhaus-leos-janaceks-posthumous-work-produced-at-the.html | "AUS EINEM TOTENHAUS"; Leos Janacek's Posthumous Work Produced At the Kroll Opera | True | By Herbert F. Peyser. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/wool-tops.html | WOOL TOPS. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/sues-to-recover-refund-government-alleges-illegal-payment-to.html | SUES TO RECOVER REFUND.; Government Alleges Illegal Payment to Stanley Field of Chicago. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/30000-poles-live-in-berlin.html | 30,000 Poles Live in Berlin. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/triple-slayer-doomed-to-die-after-trial-of-only-one-day.html | Triple Slayer Doomed to Die After Trial of Only One Day | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/fascistis-plight-desperate-nitti-writes-calls-domestic-loan-success.html | Fascisti's Plight Desperate, Nitti Writes; Calls Domestic Loan Success 'in Name Only' | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/highways-affect-motor-costs-curves-grades-and-types-of-surfaces.html | HIGHWAYS AFFECT MOTOR COSTS; Curves Grades and Types of Surfaces Related to Expense of Operating Vehicles--A Problem for Engineers The Effect of Distance. The Effect of Grades. Types of Surface. | True | By Harry Tucker, Professor of Highway Engineering, North Carolina State College. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/predicts-rum-running-under-law-loophole-report-from-windsor-ont.html | PREDICTS RUM RUNNING UNDER LAW LOOPHOLE; Report From Windsor, Ont., Says Cargoes Manifested for Wet Lands Will Come to America. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/salt-lake-city-offers-to-buy-poor-chicago-to-use-as-suburb.html | Salt Lake City Offers to Buy Poor Chicago to Use as Suburb | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/dartmouth-wins-motorboat-title-captures-eastern-intercollegiate.html | DARTMOUTH WINS MOTOR-BOAT TITLE; Captures Eastern Intercollegiate Outboard Crown, With Syracuse Second. HAMEL INDIVIDUAL VICTOR Star of Hanover Team Takes Honors, With Woodworth Runner Up, on Lake Skaneateles. Northwestern Is Fourth. Crawford Achieves Feat. Breaks Class F Record. | True | By Joseph C. Nichols. Special To the New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/real-estate-activity-since-1923.html | Real Estate Activity Since 1923. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/lotus-star-class-victor-sails-home-first-in-noroton-yacht-club.html | LOTUS STAR CLASS VICTOR.; Sails Home First in Noroton Yacht Club Event. | True | Special to The New York Times. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/sympathy-for-toscanini-leaders-of-german-stage-vote-resolution-on.html | SYMPATHY FOR TOSCANINI.; Leaders of German Stage Vote Resolution on Bologna Incident. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/home-finance-plan-realty-official-lays-proposal-before-president.html | HOME FINANCE PLAN.; Realty Official Lays Proposal Before President Hoover. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/berlinger-is-star-in-montreal-games-penn-athlete-triumphs-in-four.html | BERLINGER IS STAR IN MONTREAL GAMES; Penn Athlete Triumphs in Four Events and Takes Second Place in Another. MISS WALSH BETTERS MARK Her 0:26 for 200 Meters Lowers Canadian Record--McCormick Wins Both Dashes. Hughes First in 440. Wilson Outruns Edwards. | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/londons-oldest-farm-will-disappear-soon-cowhouse-farm-near.html | LONDON'S OLDEST FARM WILL DISAPPEAR SOON; Cowhouse Farm, Near Hampstead, Has Existed at LeastSince Fourteenth Century. | True | Wireless to THE NEW YORK TIMES. | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-21 | 1931-06-21 | https://www.nytimes.com/1931/06/21/archives/new-films-on-broadway.html | NEW FILMS ON BROADWAY | True | | C1B 118512,C1B 118513,C1B 118514,C1B 118515,C1B 118516,C1B 118517,C1B 118518 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/petty-conceptions-of-god-decried.html | Petty Conceptions of God Decried. | True | | C1B 118462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/radicals-in-peru-call-for-a-general-strike-ask-24-hours-protest.html | RADICALS IN PERU CALL FOR A GENERAL STRIKE; Ask 24 Hours' Protest Against "Workmen Massacres" in Oil and Sugar Fields. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/insurance-man-dies-a-suicide-in-hotel-ab-dawson-consulting-actuary.html | INSURANCE MAN DIES, A SUICIDE IN HOTEL; A.B. Dawson, Consulting Actuary, Was Despondent Over Economic Depression, Father Says. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/says-soviet-students-have-not-asked-visas-state-department-denies.html | SAYS SOVIET STUDENTS HAVE NOT ASKED VISAS; State Department Denies Any Difficulties Were Put in Way of Engineering Group. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/balances-of-trade-changing-in-europe-surplus-of-imports-grows.html | BALANCES OF TRADE CHANGING IN EUROPE; Surplus of Imports Grows Larger in France--German Export Surplus Rising. | True | Wireless to THE NEW YORK TIMES. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/fighting-taxi-man-runs-into-zbyszko-wrestler-interrupts-attack-on.html | FIGHTING TAXI MAN RUNS INTO ZBYSZKO; Wrestler Interrupts Attack on Pedestrian and Picks Up the Driver by Scruff of Neck. THEN POLICE TAKE HAND Chauffeur Charges Assault, but Giant Athlete Retorts That Cab Ran Wild on Fifth Avenue. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/issues-vacation-warning-state-commissioner-asks-motorists-to-be.html | ISSUES VACATION WARNING.; State Commissioner Asks Motorists to Be Alert for Children. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/finds-faith-firm-as-science-falters-but-rabbi-goldstein-asserts-the.html | FINDS FAITH FIRM AS SCIENCE FALTERS; But Rabbi Goldstein Asserts Their Difference Is Merely One of Emphasis. CALLS THEM RECONCILABLE Declares Age of Religion Marks Its Authenticity, While the Opposite is True of Science. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/bears-break-even-hold-lead-of-game-conquer-montreal-in-opener-76-in.html | BEARS BREAK EVEN; HOLD LEAD OF GAME; Conquer Montreal in Opener, 7-6, in 10 Innings--Royals Annex Nightcap, 3-1. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/bolivia-protests-on-chaco-paraguay-asked-for-satisfaction-on.html | BOLIVIA PROTESTS ON CHACO; Paraguay Asked for Satisfaction on Statements Made in Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/wh-kelley-is-dead-new-burgh-educator-president-of-board-of.html | W.H. KELLEY IS DEAD; NEW BURGH EDUCATOR; President of Board of Education Was 92--Had Long Taught in City Schools There. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/nautilus-at-cobh-today-dockyard-offered-for-repair-of-wilkins-polar.html | NAUTILUS AT COBH TODAY.; Dockyard Offered for Repair of Wilkins Polar Submarine. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/glider-towed-to-england-lleut-beardmore-recrosses-channel-craft.html | GLIDER TOWED TO ENGLAND; Lleut. Beardmore Recrosses Channel, Craft Attached to Plane. | True | | C1B 118462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/bishop-guilor-urges-faith-be-unaltered-vulgar-undenominationalism.html | BISHOP GAILOR URGES FAITH BE UNALTERED; 'Vulgar Undenominationalism' Is Denounced in Cathedral of St. John the Divine. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/rabbis-elect-dr-newfield-central-conference-reasserts-faith-in.html | RABBIS ELECT DR. NEWFIELD; Central Conference Reasserts Faith In Judaism at Indiana Meeting. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/spring-wheat-hard-hit-one-expert-estimates-it-at-70-normal-in-3.html | SPRING WHEAT HARD HIT.; One Expert Estimates It at 70% Normal in 3 Western Provinces. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by Irving Chidnoff. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/bozo-annexes-race-in-yachting-series-brodericks-interclub-boat.html | BOZO ANNEXES RACE IN YACHTING SERIES; Broderick's Inter-Club Boat Victor in Royal Bermuda Club Trophy Event. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/paramount-publix-income.html | PARAMOUNT PUBLIX INCOME | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/young-israel-names-head-hg-fromberg-of-brooklyn-elected-president.html | YOUNG ISRAEL NAMES HEAD.; H.G. Fromberg of Brooklyn Elected President of National Body. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/reach-india-to-make-kanchenjunga-climb-bauer-leader-of-german-party.html | REACH INDIA TO MAKE KANCHENJUNGA CLIMB; Bauer, Leader of German Party, and Three Aides Arrive at Calcutta--Others on Way. EXPEDITION IS SANCTIONED British and Sikkimese Officials Give Assent and Equipment Will Enter Duty Free. FIRST PORTERS ON MARCH Head of Group, Defeated In 1929 Attempt, Tells Plans--Six of Former Party Trying Again. The Expedition's Plans. The New Members. The Northern Ridge. Footwear Changed. Carriers Hired. | True | By Dr. Paul Bauer, Leader of the German Expedition To Kanchenjunga. Copyright, 1931, In North America By the New York Times Company | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/lupe-velez-stirs-audience-at-palace-mexican-film-star-amuses-in.html | LUPE VELEZ STIRS AUDIENCE AT PALACE; Mexican Film Star Amuses in Impersonations--California Collegians' Clowning Pleasing. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/power-group-to-see-massena-point-site-members-of-state-authority.html | POWER GROUP TO SEE MASSENA POINT SITE; Members of State Authority Leave for Inspection--To Sound Out Canadian Official Sentiment. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/ritter-captures-garden-bike-race-beats-walker-by-inches-in-fivemile.html | RITTER CAPTURES GARDEN BIKE RACE; Beats Walker by Inches in FiveMile Contest in Series forNational Title. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/world-bank-lauds-offfr-by-hoover-very-good-effect-and-end-of-grave.html | WORLD BANK LAUDS OFFFR BY HOOVER; "Very Good Effect" and End of Grave German and Central European Troubles Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 118462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/japan-will-throw-support-to-hoover-has-little-monetary-interest-but.html | JAPAN WILL THROW SUPPORT TO HOOVER; Has Little Monetary Interest, but Financiers Believe Move Will Aid Recovery. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/robins-stop-cubs-on-lopezs-single-drive-scores-odoul-in-ninth-and.html | ROBINS STOP CUBS ON LOPEZ'S SINGLE; Drive Scores O'Doul in Ninth and Decides Issue, 7 to 6, Before 15,000 Fans. VANCE GETS INTO TROUBLE Two-Run Lead Wiped Away After He Relieves Phelps in the Final Frame--Hornsby Gets Homer. Robbie Resorts to Strategy. Frederick Drives Triple. | True | By Roscoe Megowen. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/calls-tiny-volume-a-shakespeare-find-dr-rosenbach-believes-poetic.html | CALLS TINY VOLUME A SHAKESPEARE FIND; Dr. Rosenbach Believes Poetic Plagiarism of 1595 Was First of Many Published. AUTHOR POSSIBLE KINSMAN Book Bought for $500 Valued at $50,000 After Dedication Linked It to Bard. SONNET KEY TO DISCOVERY Research Reveals John Trussel as Neighbor and Associate of Family in Poet's Heyday. Only One Other Copy Known. Published Year After "Lucrece." | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/2600000-new-securities-all-bonds-on-market-today.html | $2,600,000 New Securities, All Bonds, on Market Today | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/mulrooneys-daughter-returns.html | Mulrooney's Daughter Returns. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/ruth-gehrig-drives-fail-to-save-yanks-mccarthymen-yield-twice-to.html | RUTH, GEHRIG DRIVES FAIL TO SAVE YANKS; McCarthymen Yield Twice to the Browns, 9-7 and 8-2, as Rivals End Losing Streak. LAZZERI AND LARY CONNECT But All the Homers Are Wasted in New York Cause--Errors Figure in Downfall. Errors Ruin Chances. Pipgras Retires in Fifth. | True | By William E. Brandt. Special To the New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/new-ball-a-success-in-the-western-open-competitive-record-for-the.html | NEW BALL A SUCCESS IN THE WESTERN OPEN; Competitive Record for the Miami Valley Course Was Broken Twice. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/rubber-stocks-off-700-tons-in-london-plantation-grades-steady-and.html | RUBBER STOCKS OFF 700 TONS IN LONDON; Plantation Grades Steady and Quiet--Tin Prices Harden, Lead Offered at Lower Rates. | True | Wireless to THE NEW YORK TIMES. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/coggeshall-defeats-rainville-to-keep-western-tennis-title.html | Coggeshall Defeats Rainville To Keep Western Tennis Title | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/germanys-gold-loss-this-time-and-others-outgo-was-heavy-in-1930-and.html | GERMANY'S GOLD LOSS, THIS TIME AND OTHERS; Outgo Was Heavy in 1930 and 1929, but Spread Over a Longer Period. | True | Wireless to THE NEW YORK TIMES. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/overdoing-it.html | OVERDOING IT. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/train-trapped-in-tunnel-12-hours.html | Train Trapped in Tunnel 12 Hours | True | | C1B 118462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/berlin-crisis-eases-future-is-obscure-some-doubt-is-expressed.html | BERLIN CRISIS EASES; FUTURE IS OBSCURE; Some Doubt Is Expressed Regarding Duration of theFinancial Tension.WHERE THE GOLD WAS SENT Rise in the Reichsbank Rate WasDesigned to Check Inflationof Credit In Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/ecuador-honors-dr-long-confers-medal-and-order-for-his-drive-on.html | ECUADOR HONORS DR. LONG.; Confers Medal and Order for His Drive on Bubonic Plague. | True | Special Cable to THE NEW YORK TIMES. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/programs-and-no-cutting-in-to-mark-queen-marys-dance.html | Programs and No Cutting In To Mark Queen Mary's Dance | True | Special Cable to THE NEW YORK TIMES. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/new-loans-at-london-are-not-going-well-three-large-offerings-are.html | NEW LOANS AT LONDON ARE NOT GOING WELL; Three Large Offerings Are Left in the Hands of the Underwriters | True | Special Cable to THE NEW YORK TIMES. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/music-notes.html | MUSIC NOTES. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/yale-expedition-to-go-to-himalayas-geologist-zoologist-and.html | YALE EXPEDITION TO GO TO HIMALAYAS; Geologist, Zoologist and Paleontologist Will Study theWorld's Highest Plateau.DATA ON EARLY MAN LIKELY Effects of Ice Age 240,000,000Years Ago Will Be SurveyedIn Tibet and Karakoram. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/newman-scores-in-bicycle-test.html | Newman Scores in Bicycle Test. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/eating-place-of-presidents-burns.html | Eating Place of Presidents Burns. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/good-crop-outlook-holds-cotton-down-plant-is-quickly-recovering.html | GOOD CROP OUTLOOK HOLDS COTTON DOWN; Plant Is Quickly Recovering From Setback Received From Weather in May. BELT GETS NEEDED RAINS Better Demand From Mills and Rise in Exports Give Some Cheer to Market. Professionals Remain Bearish. Exports Continue to Increase. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/german-prices-recover-index-number-shows-first-advance-since-middle.html | GERMAN PRICES RECOVER.; "Index Number" Shows First Advance Since Middle of April. | True | Wireless to THE NEW YORK TIMES. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/financial-markets-a-week-of-extremely-varied-incidentsdevelopments.html | FINANCIAL MARKETS; A Week of Extremely Varied Incidents--Developments in the German Situation. | True | By Alexander D. Noyes. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/picnic-party-crash-kills-1-hurts-22-truck-overturns-with-a-load-of.html | PICNIC PARTY CRASH KILLS 1, HURTS 22; Truck Overturns With a Load of Youths in a Collision in Cambridge, Mass. FIVE IN THE OTHER CAR Another Youth and a Woman Seriously Injured--Both Drivers AreCharged With Manslaughter. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/calls-religion-individual-dr-ff-fry-points-to-its-need-in-era-of.html | CALLS RELIGION INDIVIDUAL.; Dr. F.F. Fry Points to Its Need in Era of Mass Production. | True | | C1B 118462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/letter-writer-seized-in-menken-robbery-police-charge-carpenter.html | LETTER WRITER SEIZED IN MENKEN ROBBERY; Police Charge Carpenter Asked Victim to Place $500 Under Rock in Central Park. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/american-steel-sells-sharon-plant.html | American Steel Sells Sharon Plant. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/griffith-joins-stokes-hoyt-co.html | Griffith Joins Stokes, Hoyt & Co. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/golfers-drive-kills-staten-island-caddy-flying-ball-hits-boy-who.html | Golfer's Drive Kills Staten Island Caddy; Flying Ball Hits Boy Who Walked Ahead | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/5-poisoned-2-die-at-family-reunion-capsules-found-in-sandwiches.html | 5 POISONED, 2 DIE AT FAMILY REUNION; Capsules Found in Sandwiches After Two Children, Sisters, Succumb at Lebanon, Ind. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/decline-in-stocks-on-berlin-market-but-last-weeks-movement-was.html | DECLINE IN STOCK'S ON BERLIN MARKET; But Last Week's Movement Was Irregular--Declines From Year's Highest. | True | Wireless to THE NEW YORK TIMES. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/foil-plan-to-blow-up-ecuador-jail.html | Foil Plan to Blow Up Ecuador Jail. | True | Special Cable to THE NEW YORK TIMES. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/dividends-announced-dividends-announced-continued-from-preceding.html | DIVIDENDS ANNOUNCED; DIVIDENDS ANNOUNCED Continued from Preceding Page. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/moslems-will-fight-wailing-wall-ruling-supreme-council-committee.html | MOSLEMS WILL FIGHT WAILING WALL RULING; Supreme Council Committee Decides to Send Protest to theBritish Authorities. | True | Wireless to THE NEW YORK TIMES. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/barbieri-wins-bike-race.html | Barbieri Wins Bike Race. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/blaze-at-dinty-moores-flames-attract-times-square-crowd-but-do.html | BLAZE AT DINTY MOORE'S.; Flames Attract Times Square Crowd, but Do Little Damage. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/war-mothers-shaken-in-french-auto-crash-their-bus-is-in-collision.html | WAR MOTHERS SHAKEN IN FRENCH AUTO CRASH; Their Bus Is in Collision With Machine in Which Four Farmers Lose Their Lives. | True | Special Cable to THE NEW YORK TIMES. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/heads-valley-forge-society.html | Heads Valley Forge Society. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/vienna-crisis-believed-over-london-banks-action-pleases.html | Vienna Crisis Believed Over; London Bank's Action Pleases | True | Special Cable to THE NEW YORK TIMES. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/veterans-needs-growing-estimated-relief-for-this-year-will-double.html | VETERANS' NEEDS GROWING; Estimated Relief for This Year Will Double That for 1930. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/girl-teacher-killed-saving-child-in-fall-both-topple-over-a-60foot.html | GIRL TEACHER KILLED SAVING CHILD IN FALL; Both Topple Over a 60-Foot Cliff at Vacation Camp in North Carolina. | True | | C1B 118462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/discuss-mergers-in-leading-cities-washington-hears-of-plans-to.html | DISCUSS MERGERS IN LEADING CITIES; Washington Hears of Plans to Amalgamate Building Trades in East. PLANS STUDY OF SUBJECT Construction Groups Will Be Studied in Their Relationship to Business and Government Agencies. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/says-tourists-seek-italy-trade-attache-gives-mussolini-credit-for.html | SAYS TOURISTS SEEK ITALY.; Trade Attache Gives Mussolini Credit for Increase. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/will-rogers-reports-his-act-has-been-stolen-by-hoover.html | Will Rogers Reports His Act Has Been Stolen by Hoover | True | WILL ROGERS. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/army-four-checks-rockaway-by-155-displays-splendid-teamwork.html | ARMY FOUR CHECKS ROCKAWAY BY 15-5; Displays Splendid Teamwork, Lieutenant Barden Leading Drive With Five Goals. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/jews-hail-opening-of-home-for-aged-crowd-at-east-side-ceremony.html | JEWS HAIL OPENING OF HOME FOR AGED; Crowd at East Side Ceremony Includes Many Who Fled Pogrom 25 Years Ago. $33,450 IS ADDED TO FUND Parade of 30 Groups Precedes Dedication of $500,000 Building Provided by Immigrants. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/rise-in-bank-rate-at-berlin-effective-london-sees-check-to.html | RISE IN BANK RATE AT BERLIN EFFECTIVE; London Sees Check to Withdrawal of Capital--Relieved at German Political Developments. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/jersey-man-kills-wife-and-himself-woman-was-leaving-home-after.html | JERSEY MAN KILLS WIFE AND HIMSELF; Woman Was Leaving Home After Quarrel--Suicide Follows a Slaying in Hackensack. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/fliers-to-denmark-held-at-st-john-nb-fog-in-newfoundland-forces.html | FLIERS TO DENMARK HELD AT ST. JOHN, N.B.; Fog in Newfoundland Forces Hillig and Hoiriis to Put Off Hop to Today. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/plutocrat-named-best-in-the-show-bode-brae-kennels-entry-scores-in.html | PLUTOCRAT NAMED BEST IN THE SHOW; Bode Brae Kennels' Entry Scores in the Scottish Terrier Club Exhibition.MOLONEY PUPPIES TRIUMPHGold Finder Babe and Gold FinderMaureen Take Blues--ArdmoreRipples Also Wins. Brother Is Placed Second. Coat of Right Texture. | True | By Vernon van Ness. Special To the New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/sells-book-paper-mill-chicago-tribune-gets-4000000-for-tonawanda-ny.html | SELLS BOOK PAPER MILL.; Chicago Tribune Gets $4,000,000 for Tonawanda (N.Y.) Plant. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/owen-d-young-calls-debt-move-step-toward-world-recovery.html | Owen D. Young Calls Debt Move Step Toward World Recovery | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/a-wholesome-verdict.html | A WHOLESOME VERDICT. | True | | C1B 118462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/chinese-reds-capture-10000-nanking-rifles-100-mortars-also-taken-in.html | CHINESE REDS CAPTURE 10,000 NANKING RIFLES; 100 Mortars Also Taken in Battle --General Chen Routs Communists in Another Fight. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/business-in-brazil-lags-but-exchange-steadies-and-coffee-purchases.html | BUSINESS IN BRAZIL LAGS; But Exchange Steadies and Coffee Purchases Aid the Interior. | True | Wireless to THE NEW YORK TIMES. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/need-for-growth-seen-rev-pr-dickle-urges-enlargement-as-basis-of.html | NEED FOR GROWTH SEEN.; Rev. P.R. Dickle Urges Enlargement as Basis of Salvation. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/boy-drinkers-bring-raid-complaint-by-woman-leads-to-the-seizure-of.html | BOY DRINKERS BRING RAID; Complaint by Woman Leads to the Seizure of Still in New Jersey. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/divorce-for-opera-singer-marie-vernon-gets-decree-in-pittsburgh.html | DIVORCE FOR OPERA SINGER; Marie Vernon Gets Decree in Pittsburgh From Schenectady Realtor. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/sees-colombian-benefit-bogota-paper-holds-hoover-plan-will-aid.html | SEES COLOMBIAN BENEFIT.; Bogota Paper Holds Hoover Plan Will Aid Whole Continent. | True | Special Cable to THE NEW YORK TIMES. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/beard-at-81-denies-scouts-foster-war-national-commissioner-of-boys.html | BEARD AT 81 DENIES SCOUTS FOSTER WAR; National Commissioner of Boys' Organization Takes Issue With "Soap-Box Orators." WAR A "DARN FOOL THING" No Sentiment In It Any More, He Says--Nearly Felled by Fumes on Way From Kentucky Fete. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/koski-wins-title-in-20-mile-race-captures-metropolitan-aau-road-run.html | KOSKI WINS TITLE IN 20-MILE RACE; Captures Metropolitan A.A.U. Road Run Crown, With De Bruyn in Second Place. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/pi-beta-phi-meets-at-asbury-park.html | Pi Beta Phi Meets at Asbury Park. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/womens-net-play-begins-today.html | Women's Net Play Begins Today. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/lanterns-light-way-at-night-for-golfer-in-endurance-test.html | Lanterns Light Way at Night For Golfer in Endurance Test | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/french-prices-still-drop-experts-explain-it-by-production-in-excess.html | FRENCH PRICES STILL DROP.; Experts Explain It by Production in Excess of Wants. | True | Wireless to THE NEW YORK TIMES. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/argentina-backs-uriburu-reforms-french-president-in-office.html | ARGENTINA BACKS URIBURU REFORMS; FRENCH PRESIDENT IN OFFICE | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/deals-in-the-suburbs-business-and-housing-properties-in-new-control.html | DEALS IN THE SUBURBS.; Business and Housing Properties in New Control. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/portrait-of-bryant-unveiled-at-roslyn-poet-and-editor-is-honored-at.html | PORTRAIT OF BRYANT UNVEILED AT ROSLYN; Poet and Editor Is Honored at Exercises in Town Where He Lived for 44 Years. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/jeff-blount-held-in-liquor-case.html | Jeff Blount Held in Liquor Case. | True | | C1B 118462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/money-rates-fall-at-london-and-paris-funds-from-central-europe.html | MONEY RATES FALL AT LONDON AND PARIS; Funds From Central Europe Crowd Into London--Low Records at Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/trials-by-seabury-wont-halt-inquiry-aides-will-press-work-as-he.html | TRIALS BY SEABURY WON'T HALT INQUIRY; Aides Will Press Work as He Goes Before Court This Week in Magistrates' Cases. WITNESSES STILL HUNTED James T. Hines, Tammany Chief Who Urged Lommel for City Post, Likely to Be Heard. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/worldwide-approval-voiced-for-hoovers-wardebt-suspension-plan.html | World-Wide Approval Voiced for Hoover's War-Debt Suspension Plan; BRITAIN HAILS RELIEF AS A NEW ARMISTICE Leaders See End to Economic War of Debts and Demands in Hoover's Plan. CABINET TO ACT QUICKLY MacDonald Expected to Take Up Subject in Commons Today and Accept This Week. MELLON TO RESUME TALKS Secretary Returns to London Today -- Holds Long Conversation With Hoover by Telephone. No Action by Parliament. America Praised by All. Politics Not Feared Now. Subject Constantly Discussed. Sir Josiah Stamp's Views. Sees Benefit for All. Sees a Negative Benefit. France Is Not Enthusiastic. British Leaders Hail Move. Mellon Talks to Hoover. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/volcano-climb-made-on-skis-by-hubbard-glacier-priest-returns-to.html | VOLCANO CLIMB MADE ON SKIS BY HUBBARD; 'Glacier Priest' Returns to Chignik After Perilous Trip on Rumbling Aniakchak. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/minorities-triumph-asserts-dr-idleman-every-great-reform-started-by.html | MINORITIES TRIUMPH, ASSERTS DR. IDLEMAN; Every Great Reform Started by a Handful, He Tells Central Church Flock. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/dr-reiland-decries-wealth-without-worth-puts-character-above-mere.html | Dr. Reiland Decries 'Wealth Without Worth'; Puts Character Above Mere Reputation | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/glasgow-celtics-win-at-chicago.html | Glasgow Celtics Win at Chicago. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/courts-criticized-on-long-vacations-city-affairs-committee-files.html | COURTS CRITICIZED ON LONG VACATIONS; City Affairs Committee Files Protest, Citing Crowded Condition of Calendars. SUGGESTS 2 MONTHS ONLY Judges Now Add Several Weeks in June to the Official Three Months, Blanshard Says. FINDS 3 YEARS' TRIAL DELAY Asserts No Work Is Done in Parts Marked Open--Supreme and Municipal Benches Scored. | True | | C1B 118462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/concert-by-harold-haugh-tenor-heard-by-large-audience-in.html | CONCERT BY HAROLD HAUGH; Tenor Heard by Large Audience in Westchester County Centre. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/cuban-troops-wound-rioters-at-bayamo-city-placed-under-martial-law.html | CUBAN TROOPS WOUND RIOTERS AT BAYAMO; City Placed Under Martial Law After Mob of Jobless Attacks Home of Senator. | | Wireless to THE NEW YORK TIMES. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/annapolis-invites-cadet-recent-west-point-graduate-is-asked-to-go.html | ANNAPOLIS INVITES CADET.; Recent West Point Graduate Is Asked to Go on Cruise. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/123-college-stars-will-tee-off-today-yale-with-9-leads-entry-list.html | 123 COLLEGE STARS WILL TEE OFF TODAY; Yale, With 9, Leads Entry List in Title Golf, Which Will Start at Olympia Fields. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/plays-and-talkies.html | PLAYS AND TALKIES. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/hosts-at-actors-home-32-retired-players-greet-daniel-frohman-and.html | HOSTS AT ACTORS' HOME.; 32 Retired Players Greet Daniel Frohman and 100 Guests. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/lehman-forecasts-new-state-issues-says-jobless-insurance-and-old.html | LEHMAN FORECASTS NEW STATE ISSUES; Says Jobless Insurance and Old Age Security Extension Will Come Up Inevitably. STRESSES PUBLIC INTEREST Urges Wider Study of Problems of Government-- Calls Water Power Still an Open Question. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/yugoslavia-aroused-at-report-of-italian-move-to-oust-zog.html | Yugoslavia Aroused at Report Of Italian Move to Oust Zog | True | Special Cable to THE NEW YORK TIMES. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/schneider-wins-auto-race-triumphs-in-roby-speedway-100mile-test-at.html | SCHNEIDER WINS AUTO RACE; Triumphs in Roby Speedway 100Mile Test at Chicago. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/hakoah-is-blanked-by-soccer-yankees-succumbs-before-the-national.html | HAKOAH IS BLANKED BY SOCCER YANKEES; Succumbs Before the National Champions, 2-0, in Exhibition Game at Starlight Park. PRIESTLEY RECORDS GOAL Patenaude Also Registers, Both Tallies Coming In Second Half --2,000 Attend Contest. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/chicago-demand-good-for-yearling-steers-choice-fat-hogs-and-lambs.html | CHICAGO DEMAND GOOD FOR YEARLING STEERS; Choice Fat Hogs and Lambs Also Sell Well for Week--Little Gain in Dressed Meat Trade. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/commodity-average-advanced-last-week-first-rise-since-early-in.html | COMMODITY AVERAGE ADVANCED LAST WEEK; First Rise Since Early in March- - British and Italian Prices Fractionally Lower. | True | Special to The New York Times. | C1B 118462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/wimbledon-tennis-tourney-will-open-today-shields-will-play-spence.html | Wimbledon Tennis Tourney Will Open Today; Shields Will Play Spence on Centre Court | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/peter-pan-poloists-score.html | Peter Pan Poloists Score. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/taurus-saved-for-public-cold-spring-ny-peak-preserved-for-park-use.html | TAURUS SAVED FOR PUBLIC.; Cold Spring (N.Y.) Peak Preserved for Park Use. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/letters-to-the-editor-mr-hoovers-issue-as-laid-down-in-indianapolis.html | Letters to the Editor; MR. HOOVER'S ISSUE. As Laid Down in Indianapolis Speech, It Is Held to Be Artificial. OURSELVES AND CANADA. Conditions Have Changed Since the Days of Monroe. NEWSPAPERS AND RADIO. Action of New Jersey Press Association Meets With Condemnation. THE NEW STATE BUILDING. Fault Is Found With Many of Its Important Features. Non-Skid Pavements. | True | ELMER DAVIS.RAYMOND B. FOSDICK.CATO JERSICUS.CITIZEN.H.G. NELSON. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/many-luncheons-at-southampton-the-wo-gays-od-munns-and-lg.html | MANY LUNCHEONS AT SOUTHAMPTON; The W.O. Gays, O.D. Munns and L.G. Hamersleys Entertain at Beach Club.W.B. HARDINGS GIVE DINNERG.G. Bournes Are Hosts at CanoePlace Inn--Mrs. William Crawford Honors Son and His Wife. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/merchant-marine-vastly-expanded-survey-shows-american-flag-lines-in.html | MERCHANT MARINE VASTLY EXPANDED; Survey Shows American Flag Lines Increased From 20 in 1914 to 82 Today. ALL WORLD PORTS TOUCHED Third of Our Foreign Commerce Now Is Transported In American Vessels. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/seeks-colony-in-paraguay-former-austrian-minister-studies-plan-for.html | SEEKS COLONY IN PARAGUAY; Former Austrian Minister Studies Plan for Mass Migration. | True | Special Cable to THE NEW YORK TIMES. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/city-practices-assailed-dr-moldenhawer-deplores-its-ways-of.html | CITY PRACTICES ASSAILED.; Dr. Moldenhawer Deplores Its Ways of Treating Human Life. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/track-meet-is-won-by-brooklyn-team-williamsburg-ymha-triumphs-in.html | TRACK MEET IS WON BY BROOKLYN TEAM; Williamsburg Y.M.H.A. Triumphs in Jewish Community Events at Macombs Dam Park. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/disarmament-caravan-sets-out-for-capital-womens-league-auto-brigade.html | DISARMAMENT CARAVAN SETS OUT FOR CAPITAL; Women's League Auto Brigade Leaves Los Angeles to Present Petition to President. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/10000000-alkali-plant-to-be-built-in-texas2000000-chemical-project.html | $10,000,000 ALKALI PLANT; To Be Built in Texas--$2,000,000 Chemical Project for Oklahoma. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 118462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/queens-bridge-road-to-open-thursday-approaches-to-new-queensboro.html | QUEENS BRIDGE ROAD TO OPEN THURSDAY; APPROACHES TO NEW QUEENSBORO BRIDGE ROADWAY | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/schultz-aide-slain-7th-in-five-months-soricelli-summoned-to-door-of.html | SCHULTZ AIDE SLAIN; 7TH IN FIVE MONTHS; Soricelli Summoned to Door of Bronx Home and Shot Down -- Assailants Flee. DYING, HE REFUSES TO TALK Iamascia, Killed by Police at Capture of Leader, to Be Buried in $20,000 Coffin Tomorrow. Shot, Asks for Cigarette. Gangster in $20,000 Coffin. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/potato-hearings-set-state-bureau-will-conduct-discussions-on.html | POTATO HEARINGS SET.; State Bureau Will Conduct Discussions on Proposed Grading. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/positive-criticism-urged-dr-beaven-says-merely-negative-kind-is.html | POSITIVE CRITICISM URGED.; Dr. Beaven Says Merely Negative Kind Is "Cheapest Indoor Sport." | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/moscatello-is-bike-winner.html | Moscatello Is Bike Winner. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/3100-see-schmeling-drill-under-hot-sun-champion-boxes-9-rounds-and.html | 3,100 SEE SCHMELING DRILL UNDER HOT SUN; Champion Boxes 9 Rounds and Already Is Down to Fighting Weight for Title Bout. Stribling in Fighting Trim. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/athletics-defeat-white-sox-by-6-to-5-grove-relieves-earnshaw-with.html | ATHLETICS DEFEAT WHITE SOX BY 6 TO 5; Grove Relieves Earnshaw With Bases Filled in Ninth and Retires Last 2 Batters. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/program-for-1932-olympics-is-announced-15-branches-of-sports-in.html | Program for 1932 Olympics Is Announced; 15 Branches of Sports in 16-Day Classic; OLYMPIC SCHEDULE FOR 1932 ANNOUNCED 15 Branches of Sports Listed in 16-Day Program--Night Football Game Feature. HOOVER WILL BE INVITED President to Be Asked Officially to Open International Classic-- 2,000 to Parade. Track Games On Second Day. Colorful Parade Scheduled. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/50000-at-city-airport-chamberlin-and-williams-fly-with-many-on-joy.html | 50,000 AT CITY AIRPORT.; Chamberlin and Williams Fly With Many on "Joy Hops." | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/hoover-at-camp-presses-debt-plan-he-gets-newspapers-by-plane-to.html | HOOVER AT CAMP PRESSES DEBT PLAN; He Gets Newspapers by Plane to Learn of World's Reaction to Proposal.CONFERS WITH SMOOT ON IT By Hurried Saturday Night TripPresident Avoided Heat of theCapital-- Back at Desk Today. Smoot Joins in Conferences. Arrangements Made Hurriedly. | True | From a Staff Correspondent of The New York Times. | C1B 118462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/london-honors-memory-of-captain-john-smith-in-church-from-which-he.html | London Honors Memory of Captain John Smith In Church From Which He Set Out for Virginia | True | Wireless to THE NEW YORK TIMES. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/resident-offices-report-on-trade-demand-for-sales-merchandise-drops.html | RESIDENT OFFICES REPORT ON TRADE; Demand for Sales Merchandise Drops as Interest Turns to Fall Goods. NEW APPAREL LINES OPEN Some Orders Already Placed--Good Coat Season Seen--Panamas Active--Linen Suits Lead. Orders Reflect Retail Activity. Fur Coat Prices Never So Low. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/indian-in-debut-at-garden-tonight-payan-arizona-boxer-will-meet.html | INDIAN IN DEBUT AT GARDEN TONIGHT; Payan, Arizona Boxer, Will Meet Purvis in Feature Bout of New Talent Show. | True | By James P. Dawson. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/argentina-gets-road-fund-gasoline-tax-yields-553780-in-its-first.html | ARGENTINA GETS ROAD FUND; Gasoline Tax Yields $553,780 in Its First Month. | True | Special Cable to THE NEW YORK TIMES. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/oraworth-polo-club-wins-benefit-game-defeats-governors-island.html | ORAWORTH POLO CLUB WINS BENEFIT GAME; Defeats Governors Island Second Team, 8 to 4, at Oradell-- Blauvelt Stars. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/la-fregate-wins-grand-chase-at-auteuil-president-doumer-sees.html | La Fregate Wins Grand Chase at Auteuil; President Doumer Sees Opening of Gala Week | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/play-9to9-tie-at-polo.html | Play 9-to-9 Tie at Polo. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/amateur-bike-race-is-annexed-by-rose-acme-wheelmens-star-scores-at.html | AMATEUR BIKE RACE IS ANNEXED BY ROSE; Acme Wheelmen's Star Scores at Coney Island in Third of National Title Series. MALTESE ALSO A WINNER Finishes First In Second Heat and Second In Final to Capture Motor-Paced Event. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/quotation-service-open-on-curb-today-dial-telephone-system-will.html | QUOTATION SERVICE OPEN ON CURB TODAY; Dial Telephone System Will Enable Members to Get Bid and Asked Figures at Once. IS HAILED AS A TIME-SAVER Also Eliminates Congestion on Floor --New Building Dedication Set for July 15. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/winn-auto-race-victor-georgian-triumphs-in-three-events-on-track-at.html | WINN AUTO RACE VICTOR; Georgian Triumphs in Three Events on Track at Woodbridge. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/farmer-shoots-2-golfers-pair-in-corn-patch-to-retrieve-ball.html | FARMER SHOOTS 2 GOLFERS; Pair in Corn Patch to Retrieve Ball Peppered With Buckshot. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/chief-parties-in-paraguay-unite-to-stop-revolutions.html | Chief Parties in Paraguay Unite to Stop Revolutions | True | Special Cable to THE NEW YORK TIMES. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/yacht-vixen-scores-dales-craft-wins-first-race-of-title-series-off.html | YACHT VIXEN SCORES.; Dale's Craft Wins First Race of Title Series Off Seaside Park. | True | Special to The New York Times. | C1B 118462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/soviet-fixes-opinion-by-widest-control-added-to-press-and-radio-are.html | SOVIET FIXES OPINION BY WIDEST CONTROL; Added to Press and Radio Are 10,000,000 Reds, Old and Young, to Foster Stalinism. SELF-CRITICISM IS A VENT Permits Great Volume of Complaints, but Holds Them WithinBounds of Bolshevism.ART IS BECOMING FREERStalin Himself Is Said to HaveRebelled at Trammeled WorkSubmitted to Him. Radio Has Myrsterious Appeal. Self Criticism Widely Used. | True | By Walter Duranty. Special Cable To the New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/crime-a-business-says-dr-sockman-screen-and-press-publicity-builds.html | CRIME A BUSINESS, SAYS DR. SOCKMAN; Screen and Press Publicity Builds Prestige, He Tells Madison Avenue Congregation.GANGSTERS SEEN AS TOOLSHe Urges Attack on Alliance WithRespectable Men Who Have"Appetites Without the Law." | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/paris-and-austrian-loan-to-send-commission-to-vienna-with-view-to.html | PARIS AND AUSTRIAN LOAN.; To Send Commission to Vienna, With View to French Assistance. | True | Wireless to THE NEW YORK TIMES. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/yale-now-points-for-harvard-nine-victor-in-princeton-series-blue.html | YALE NOW POINTS FOR HARVARD NINE; Victor in Princeton Series, Blue Will Meet Crimson in Deciding Game Tomorrow. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/untermyer-resigns-will-fight-delaney-and-dahl-on-transit-quits-as.html | UNTERMYER RESIGNS; WILL FIGHT DELANEY AND DAHL ON TRANSIT; Quits as Commission Counsel, Scoring New Parleys as a Usurpation of Power. REGARDS HIS PLAN DOOMED Sees Understanding by Delaney and B.M.T. to Alter It and Will Oppose Change. PREDICTS WALL ST.'KILLING' Now Holds $213,000,000 Price Must Be Cut by Millions--Served the City Since 1926 Without Pay. Board Voices Regret. Resigns to Be Ready for Fight. UNTERMYER QUITS AS TRANSIT COUNSEL Holds Power Is "Usurped." HAS FOUGHT SINCE 1926. Untermyer Has Worked Continuously--Won Fare Case Victory. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/trade-much-depressed-british-industries-see-no-improvementdispute.html | TRADE MUCH DEPRESSED.; British Industries See No Improvement--Dispute in Coal Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 118462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/debt-rise-for-year-put-at-620000000-treasury-heads-estimate-that.html | DEBT RISE FOR YEAR PUT AT $620,000,000; Treasury Heads Estimate That Total on June 30 Will Be About $16,800,000,000. INTEREST HAS BEEN SAVED Deficit Below $900,000,000 Forecast-- It Was $908,103,000 on June 18. Interest Charges Decline. June Collections Put at $290,000,000. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/rotarians-meet-in-vienna-today-changes-in-the-constitution-some.html | ROTARIANS MEET IN VIENNA TODAY; Changes in the Constitution, Some Affecting Eastern Lands, Are Sought. MAIN OPENING TOMORROW 1,500 North Americans and Wives Are Attending the Twentysecond Annual Session. For Vacation Substitutes. Stamp Honors Rotary. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/hunt-a-kidnapped-girl-police-are-told-3-men-abducted-young-victim.html | HUNT A 'KIDNAPPED' GIRL.; Police Are Told 3 Men Abducted Young Victim in Bloomfield. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/sports-of-the-times-chatting-with-the-pilot-of-the-pirates-strong.html | Sports of the Times; Chatting With the Pilot of the Pirates. Strong on the Mound. Looking Ahead. Weighing the Contenders. Ignoring the Robins. | True | By John Kieran. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/points-to-sensible-life-houck-calls-it-the-best-within-seeking-the.html | POINTS TO SENSIBLE LIFE.; Houck Calls It the Best Within Seeking the Best Without. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/christ-termed-essential-dr-gillon-says-no-deed-may-take-place-of.html | CHRIST TERMED ESSENTIAL; Dr. Gillon Says No Deed May Take Place of His Acceptance. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/italy-to-honor-silk-men-four-leaders-here-will-be-decorated-tonight.html | ITALY TO HONOR SILK MEN.; Four Leaders Here Will Be Decorated Tonight at Dinner on Vulcania. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/eleanor-whitney-engaged-to-marry-red-bank-girls-betrothsl-to-t.html | ELEANOR WHITNEY ENGAGED TO MARRY; Red Bank Girl's Betrothsl to T. Wilson Lloyd Jr. Is Announced by Her Parents.SHE IS IN JUNIOR LEAGUEBridegroom-Elect Lives in ShortHills, N.J., and Is a Member ofthe Harvard Club. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/jobless-he-gets-63000-illinois-mans-legacy-from-dr-el-prescott-of.html | JOBLESS, HE GETS $63,000.; Illinois Man's Legacy From Dr. E.L. Prescott of New York. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/becker-high-scorer-in-brooklyn-meet-wins-two-first-places-in.html | BECKER HIGH SCORER IN BROOKLYN MEET; Wins Two First Places in Leading Swedish-American A.C.to Triumph. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/lillian-rehberg-honored-wins-first-award-for-cello-at-music-clubs.html | LILLIAN REHBERG HONORED; Wins First Award for Cello at Music Clubs' Convention. | True | | C1B 118462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/simonds-heads-appalachian-gas.html | Simonds Heads Appalachian Gas. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/italian-markets-remain-depressed-foreign-trade-returns-continue-to.html | ITALIAN MARKETS REMAIN DEPRESSED; Foreign Trade Returns Continue to Show Balance More Favorable to Italy. FALL IN PRICES DISLIKED Estimates on European Wheat Crop Indicate Larger Production Than a Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/stocks-at-london-still-above-lowest.html | Stocks at London Still Above Lowest | True | Special Cable to THE NEW YORK TIMES. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/stock-average-for-week-fisher-index-placed-fractionally-below-week.html | STOCK AVERAGE FOR WEEK.; "Fisher Index" Placed Fractionally Below Week Preceding. | True | Special To The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/larry-fay-weds-actress-alleged-racketeer-married-to-evelyn-crowell.html | LARRY FAY WEDS ACTRESS.; Alleged Racketeer Married to Evelyn Crowell at Rye, N. Y. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/first-day-of-summer-raises-old-zoo-issue-lastdayofspring-faction-is.html | FIRST DAY OF SUMMER RAISES OLD ZOO ISSUE; Last-Day-of-Spring Faction Is Disgruntled as Heat Seems to Dispute Its Stand. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/hurley-hails-hoovers-action-as-a-stimulus-to-world-trade.html | Hurley Hails Hoover's Action As a Stimulus to World Trade | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/battalino-bout-off-till-july-1.html | Battalino Bout Off Till July 1. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/4000-join-in-parade-of-holy-name-union-catholic-action-is-defended.html | 4,000 JOIN IN PARADE OF HOLY NAME UNION; Catholic Action Is Defended by A.E. O'Leary in Archdiocese Rally at Newburgh. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/money-goes-up-at-berlin-day-loans-reach-9-private-discount-7.html | MONEY GOES UP AT BERLIN.; Day Loans Reach 9%, Private Discount 7%. | True | Wireless to THE NEW YORK TIMES. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/holding-company-buys-bronx-flat.html | Holding Company Buys Bronx Flat | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/hitchcocks-four-bows-to-harrimans-team-117-us-army-beats-rockaway.html | Hitchcock's Four Bows to Harriman's Team, 11-7; U.S. Army Beats Rockaway, 15-5; HARRIMAN'S FOUR TRIUMPHS BY 11-7 Takes Keenly Played Game Against Hitchcock's Quartet at Sands Point Club. HOPPING TALLIES 5 GOALS Leads Victors' Attack and Stays in Contest After Severe Fall-- Milburn Plays for Winners. Strawbridge in Line-up. Continues His Fast Pace. | True | By James Roach. Special To the New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/play-is-criticized-star-tries-suicide-dorothy-deer-horn-producer-of.html | PLAY IS CRITICIZED, STAR TRIES SUICIDE; Dorothy Deer Horn, Producer of "Thais," Takes Poison in Her Dressing Room. HER CONDITION IN DOUBT Associate Says "Indian Princess" Had Threatened to End Life if Effort Did Not Succeed. | True | | C1B 118462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/tapscot-kennels-win-at-greenwich-ch-patience-of-otford-otapscot.html | TAPSCOT KENNELS WIN AT GREENWICH; Ch. Patience of Otford o'Tapscot Takes Best of Show atCairn Exhibition.ABBETT ENTRY CLOSE RIVAL Southboro Saupere Goes to Best ofWinners After Being Selectedas Leading Dog. Roberts Shows Winner. Chooses Southboro Saupere. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/santini-captures-bicycle-race.html | Santini Captures Bicycle Race | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/postpone-takeoff-again-post-and-gatty-are-barred-by-bad-weather-at.html | POSTPONE TAKE-OFF AGAIN; Post and Gatty Are Barred by Bad Weather at Newfoundland. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/saddle-books-win-at-polo.html | Saddle Books Win at Polo. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/dutchess-countys-milk-record.html | Dutchess County's Milk Record. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/resale-price-law-opposed-by-board-regulating-proposed-manufacturers.html | RESALE PRICE LAW OPPOSED BY BOARD; Regulating Proposed Manufacturers' Contracts Difficult,Says Trade Commission.GROWING DISFAVOR IS SEENOf 691 Concerns Giving Views Only29 Per Cent Approve Plan,Report to Congress Shows. Change in Opinions Is Seen. Chain Stores Oppose Proposal Alternative Plan Is Opposed. Increase in Waste Feared. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/finds-leasing-citizen-is-in-jail-for-murder-town-of-marydel-del-now.html | FINDS LEASING CITIZEN IS IN JAIL FOR MURDER; Town of Marydel, Del., Now Seeks Pardon for Man Who Surrendered to Florida. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/norman-conquest-is-retold-in-tablet-william-the-conquerors-home.html | NORMAN CONQUEST IS RETOLD IN TABLET; William the Conqueror's Home City, Falaise, Sets Up a Magnificent Memorial. NEW YORKER FORMS GROUP Chevaliers of Hastings, Fathered by M. Jackson Crispin, Is for Descendants of Those on 1066 Invasion. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/erickson-hurls-nohit-game.html | Erickson Hurls No-Hit Game. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/marries-4000th-couple-cedar-rapids-la-justice-of-the-peace-makes.html | MARRIES 4,000TH COUPLE.; Cedar Rapids (Ia.) Justice of the Peace Makes Them Stay Wed. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/turn-is-seen-near-in-steel-demand-seasonal-decrease-to-halt-is-view.html | TURN IS SEEN NEAR IN STEEL DEMAND; Seasonal Decrease to Halt, Is View of Observers of Trade in Pittsburgh. SOME LINES HOLDING WELL Structural Orders Are Being Placed In Large Numbers--Tin Plate Plants Busy. Structural Steel Orders Rise. Cost Cuts to Be Reflected Soon. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 118462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/almuth-vandiver-lawyer-dies-at-52-onetime-partner-of-exgov-whitman.html | ALMUTH VANDIVER, LAWYER, DIES AT 52; One-Time Partner of Ex-Gov. Whitman Stricken Suddenly After Dinner. ARMY OFFICER IN THE WAR Was Judge Advocate at Washington--Began Career as a Reporterfor The New York Times. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/unemployment-in-france-now-38580-for-native-workmen-was-1100-year.html | UNEMPLOYMENT IN FRANCE; Now 38,580 for Native Workmen-- Was 1,100 Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/providence-to-issue-2000000-in-bonds-highway-and-school-notes-at-4.html | PROVIDENCE TO ISSUE $2,000,000 IN BONDS; Highway and School Notes at 4 Per Cent to Be Marketed Today --Cleveland Offers $600,000. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/two-dead-in-crash-of-overloaded-car-roadster-with-ten-young-men-in.html | TWO DEAD IN CRASH OF OVERLOADED CAR; Roadster With Ten Young Men in Head-On Collision With Taxicab--Eight Hurt. THREE FIREMEN INJURED Hook and Ladder Truck Hit by a Second Avenue Trolley Car--Another Autoist Killed. Auto Kills Man in New Jersey. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/sea-gives-up-60-more-bodies-recovered-from-french-excursion-tragedy.html | SEA GIVES UP 60 MORE.; Bodies Recovered From French Excursion Tragedy Now Total 151. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/hartman-mrs-stenz-win-take-new-jersey-mixed-doubles-title-in.html | HARTMAN, MRS. STENZ WIN.; Take New Jersey Mixed Doubles Title in Tournament at Westfield. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/albania-fixes-budget-revenues-put-at-5800000-expenses-at-6300000.html | ALBANIA FIXES BUDGET.; Revenues Put at $5,800,000, Expenses at $6,300,000 for 1931-32. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/bank-of-englands-gold-calendar-weeks-addition-4881362-mostly-from.html | BANK OF ENGLAND'S GOLD; Calendar Week's Addition 4,881,362, Mostly From Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/argentine-exports-of-grain-set-mark-weeks-shipments-reach-an.html | ARGENTINE EXPORTS OF GRAIN SET MARK; Week's Shipments Reach an All-Time Record With Total of 484,366 Tons. PESO GAIN BROUGHT SPURT But Prices Fail to Show Increase-- Rural Groups Urge Government to Take Action. Total of the Gold Reserve. Prices Fall to Gain | True | Special Cable to THE NEW YORK TIMES. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/3000-will-discuss-library-problems-librarians-and-trustees-are-to.html | 3,000 WILL DISCUSS LIBRARY PROBLEMS; Librarians and Trustees Are to Meet at Yale--Rural Institution Aid to Be Pressed. | True | Special to The New York Times. | C1B 118462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/3-die-12-drown-here-as-heat-wave-stays-crowds-set-record-eight.html | 3 DIE, 12 DROWN HERE AS HEAT WAVE STAYS; CROWDS SET RECORD; Eight Prostrations Reported--Rush to Beaches and Parks Among Biggest in Years. TODAY DUE TO BE COOLER Mercury Reaches 84, but Wind Eases Torridity--Thousands Sleep on Beaches. 700,000 DISPORT AT CONEY Undertow Frightens Bathers at Thronged Long Island Resorts --Highways Are Jammed. Mid-West Gets Relief. No Serious Accidents. 3 DIE, 12 DROWN HERE AS HEAT REACHES 84 | True |  | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/job-records-urged-as-stability-aid-plants-thus-get-data-for.html | JOB RECORDS URGED AS STABILITY AID; Plants Thus Get Data for Planning, Says J.W. Hook of theNew England CouncilASSURED WORK HELD NEEDMaintaining of Employes' BuyingPower Is Essential, He Assertsin New Haven. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/governors-island-wins-at-polo-8-to-5-rallies-for-four-goals-in.html | GOVERNORS ISLAND WINS AT POLO, 8 TO 5; Rallies for Four Goals in Final Period to Turn Back Great Island Quartet. | True |  | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/jersey-citybuffalo-divide-double-bill-bisons-take-nightcap-147-by.html | JERSEY CITY-BUFFALO DIVIDE DOUBLE BILL; Bisons Take Nightcap, 14-7, by 7-Run Rally in Ninth After Losing Opener by 14-2. | True |  | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/european-population-rises-in-south-africa-census-shows-trend-from.html | EUROPEAN POPULATION RISES IN SOUTH AFRICA; Census Shows Trend From Rural Districts to Cities--Total Is Now 1,820,527. | True | Wireless to THE NEW YORK TIMES. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/rebel-reported-in-flight-hondurans-hear-ferrera-is-fleeing-to.html | REBEL REPORTED IN FLIGHT; Hondurans Hear Ferrera is Fleeing to Guatemala After Battle. | True |  | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/to-seek-extradition-in-vogel-slayings-greenwich-authorities-will.html | TO SEEK EXTRADITION IN VOGEL SLAYINGS; Greenwich Authorities Will Ask for Return of H.P. Richards From Bayonne. | True |  | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/mother-kills-3-fearing-asylum-auto-camp-operators-wife-slays-twins.html | MOTHER KILLS 3, FEARING ASYLUM; Auto Camp Operator's Wife Slays Twins, 70 Months Old, and Girl of 4, Near Glens Falls. BUTCHER KNIFE IS WEAPON Woman, Caught in Woods by Troopers, Says Utensil's Dullness Prevented Suicide. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/intercollegiate-tennis-play-to-begin-at-haverford-today.html | Intercollegiate Tennis Play To Begin at Haverford Today | True |  | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True |  | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/writes-a-model-tax-law-hawley-says-he-seeks-to-apportion-burden.html | WRITES A 'MODEL' TAX LAW.; Hawley Says He Seeks to Apportion Burden Among All. | True |  | C1B 118462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/league-circles-view-debt-relief-as-timely-but-financier-says-it.html | League Circles View Debt Relief as Timely, But Financier Says It Won't End World Crisis | True | By Clarence H. Streit. Special Cable To the New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/fleet-in-long-race-sails-down-coast-start-and-finish-of-outboard.html | FLEET IN LONG RACE SAILS DOWN COAST; START AND FINISH OF OUTBOARD MOTOR BOAT RACE AROUND STATEN ISLAND YESTERDAY. | True | By James Robbins Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/farmer-leaves-hospital-auto-driver-has-fractured-ribs-condon.html | FARMER LEAVES HOSPITAL.; Auto Driver Has Fractured Ribs-- Condon Improving. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/rector-sees-church-as-moral-renovator-education-rather-than.html | RECTOR SEES CHURCH AS MORAL RENOVATOR; Education Rather Than Compulsion Is Its Force, Declaresthe Rev. Dr. Ribourg. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/bank-interest-cut-lowest-in-10-years-four-savings-institutions-make.html | BANK INTEREST CUT, LOWEST IN 10 YEARS; Four Savings Institutions Make Reduction From 4 to 3 ½%, Effective July 1. RESULT OF EASY CREDIT Small Yield on Recent Federal Loan Cited-- General Action in City Doubted. Investment Return Declining. BANK INTEREST CUT, LOWEST IN 10 YEARS | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/all-germany-is-jubilant-president-leads-rejoicing-and-cables-his.html | ALL GERMANY IS JUBILANT; President Leads Rejoicing and Cables His Thanks to Washington. AID TO WORLD IS STRESSED Foreign Minister Says Act Will Restore Confidence of the Business Leaders. BRITAIN ALSO HAILS MOVE Cabinet Expected to Take Action Soon-- Mellon Will ResumeTalks in London Today. GERMANY SENDS ACCEPTANCE. Hindenburg's Aid to Hoover. GERMANY ACCEPTS HOOVER DEBT PLAN Cabinet Gives Sanction. Sackett Credited With Aid. Trade Leaders Hail Move. Curtius Highly Gratified. Sees Foreign Policy Justified. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/a-new-prophet-of-peace.html | A NEW PROPHET OF PEACE. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/british-press-unit-in-praise-of-hoover-chorus-of-approval-for-debt.html | BRITISH PRESS UNIT IN PRAISE OF HOOVER; Chorus of Approval for Debt Proposal Is Loudest Since We Entered the War. "FRANK ADMISSION" HAILED London Times Emphasizes Shift on Economic Ties--Step Held "Most Important Since Armistice." Urges Widely Concerted Action. "Biggest Event Since Armistice." Praise From Cape Town to Oslo. | True | Special Cable to THE NEW YORK TIMES. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/clark-of-braves-to-kansas-city.html | Clark of Braves to Kansas City | True | | C1B 118462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/plan-pleases-argentina-press-says-hoovers-proposal-is-of.html | PLAN PLEASES ARGENTINA.; Press Says Hoover's Proposal Is of Extraordinary Importance. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/the-screen-a-soviet-silent-film-movietone-news-on-other-screens.html | THE SCREEN; A Soviet Silent Film. Movietone News. On Other Screens. | True | By Mordaunt Hall. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/3-advertising-women-win-prizes.html | 3 Advertising Women Win Prizes. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/urges-habirshaw-deal-minority-committee-favors-sale-to-majority-as.html | URGES HABIRSHAW DEAL.; Minority Committee Favors Sale to Majority as Rift Continues. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/leading-financiers-here-call-the-presidents-proposal-wise-and.html | Leading Financiers Here Call the President's Proposal 'Wise' and 'Courageous'; DEBT HOLIDAY WISE, SAY LEADERS HERE Thomas W. Lamont Endorses Plan as Constructive and Deserving Instant Support.C.E. MITCHELL APPROVES ITP.M. Warburg Reads PossibleWorld Upturn--La GuardiaAssails President. Wiggins Praises 'Courage.' Disorder Averted, Says Coudert La Guardia Assails Hoover. Calls for Relief in America. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/miss-faithfull-told-of-planning-suicide-wrote-to-dr-carr-ship.html | MISS FAITHFULL TOLD OF PLANNING SUICIDE; Wrote to Dr. Carr, Ship Surgeon, of "Fully Meditated"Desire to End Her Life.HE COMES TO AID INQUIRY Letters Trace Her Actions After she Disappeared--Theory of Murder Is Held Open. Got Three Letters From Her. Earlier Reports Not Denied. STARR FAITHFULL WROTE OF SUICIDE No Names Given in Letters. Tells of Dealings With Girl. | True | Times Wide World Photo. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/tigress-yachting-victor-wins-in-atlantic-class-at-pequot-clubs.html | TIGRESS YACHTING VICTOR.; Wins in Atlantic Class at Pequot Club's Regatta. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/merchants-favor-freight-rate-rise-association-approves-reasonable.html | MERCHANTS FAVOR FREIGHT RATE RISE; Association Approves 'Reasonable Advance,' Without Endorsing 15% Proposal.BUSINESS GAIN FORESEENBoard Believes Granting AppealWould Safeguard Rail Securities and Spur Buying. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/guard-veterans-at-camp-former-members-of-engineer-and-medical-units.html | GUARD VETERANS AT CAMP.; Former Members of Engineer and Medical Units Visit Peekskill. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/apartment-on-110th-st-sold.html | Apartment on 110th St. Sold. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/arrive-for-marbles-play-42-entrants-from-various-states-and-canada.html | ARRIVE FOR MARBLES PLAY; 42 Entrants From Various States and Canada at Ocean City. | True | | C1B 118462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/mayors-due-today-from-french-tour-americans-returning-on-the-ile-de.html | MAYORS DUE TODAY FROM FRENCH TOUR; Americans Returning on the Ile de France--Permanent Organization Formed. JULIAN HARRIS SAILING Editor of The Atlanta Constitution Departs Under Auspices of Carl Schurz Foundation. Returning on the Conte Grande. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/seek-six-in-chicago-for-a-labor-killing-executive-of-the-motion.html | SEEK SIX IN CHICAGO FOR A LABOR KILLING; Executive of the Motion Picture Operators' Union Is Among Those Hunted by Police. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/steel-output-abroad-continues-very-low-may-production-in-germany.html | STEEL OUTPUT ABROAD CONTINUES VERY LOW; May Production in Germany Down 28% From 1930, in England 37 %. | True | Wireless to THE NEW YORK TIMES. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/moratorium-an-aid-declares-borah-but-readjustment-of-reparations-an.html | MORATORIUM AN AID, DECLARES BORAH; But Readjustment of Reparations and Arms Limitation Only Can Avert Disaster. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/british-golfers-handicapped-by-heat-at-the-scioto-links.html | British Golfers Handicapped. By Heat at the Scioto Links | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/to-give-plays-in-summer-millbrook-theatre-opens-tonight-and-two.html | TO GIVE PLAYS IN SUMMER.; Millbrook Theatre Opens Tonight and Two Others Next Week. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/cheers-farm-cooperatives-chairman-stone-predicts-bright-future-for.html | CHEERS FARM COOPERATIVES; Chairman Stone Predicts Bright Future for Them--Pledges Aid. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/hl-aldrich-dead-noted-textile-man-providence-cotton-manufacturer.html | H.L. ALDRICH DEAD; NOTED TEXTILE MAN; Providence Cotton Manufacturer Succumbs at 77, Few Days After His Brother. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/bond-flotation-jersey-central-power-and-light.html | BOND FLOTATION.; Jersey Central Power and Light. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/sports-today.html | Sports Today | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/says-bible-courses-aim-at-state-faith-representative-gavagan-urges.html | SAYS BIBLE COURSES AIM AT STATE FAITH; Representative Gavagan Urges Catholic Daughters to Fight Religion in Public Schools. WOULD LEAVE DUTY IN HOME Asserts at Communion Breakfast That Younger Men Soon Will "Take Care of" Dry Law. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/sing-sing-to-add-to-staff-32-necessitated-by-rise-in-cell.html | SING SING TO ADD TO STAFF.; 32, Necessitated by Rise in Cell Population, to Report July 1. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/religion-in-schools.html | Religion in Schools. | True | LOUIS H. SCHWARTZ. | C1B 118462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/comment-by-the-press-on-hoovers-proposal-approval-is-widespread-of.html | COMMENT BY THE PRESS ON HOOVER'S PROPOSAL; Approval Is Widespread of Move for Leniency to Restore Europe to Its Balance. NEW YORK. A "Statesmanlike Action." PHILADELPHIA. Holds Leniency the Proper Course. CHICAGO. Sees a Stablizing Influence. BOSTON. Declares Hoover the Statesman. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/the-presidents-offer.html | THE PRESIDENT'S OFFER. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/toronto-clerk-arrested-william-c-armstrong-accused-of-stealing.html | TORONTO CLERK ARRESTED; William C. Armstrong, Accused of Stealing $10,100, is Caught Here. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/sees-no-life-without-god-lacking-his-support-man-would-cease.html | SEES NO LIFE WITHOUT GOD; Lacking His Support, Man Would Cease, Says Father Finegan. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/religious-pacificism-defended-by-rabbis-discrimination-against.html | RELIGIOUS PACIFICISM DEFENDED BY RABBIS; Discrimination Against Conscientious Objectors Is Opposed by Indiana Session. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/plan-farewell-for-mavor-berg.html | Plan Farewell for Mavor Berg. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/new-life-held-faiths-aim-dr-summey-calls-for-renovation-of-all-by.html | NEW LIFE HELD FAITH'S AIM.; Dr. Summey Calls for Renovation of All by Word of Jesus. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/7500-engaged-in-nyu-intramural-sports-basketball-proving-most.html | 7,500 Engaged in N.Y.U. Intramural Sports, Basketball Proving Most Popular Activity | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/the-novelpoem.html | THE NOVEL-POEM. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/big-steel-order-in-ohio-youngstown-sheet-to-call-1000-men-back-to.html | BIG STEEL ORDER IN OHIO.; Youngstown Sheet to Call 1,000 Men Back to Work This Week. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/kurzrok-annexes-title-for-3d-time-defeats-bowden-in-three-sets-in.html | KURZROK ANNEXES TITLE FOR 3D TIME; Defeats Bowden in Three Sets in Final of Greater New York Tennis Tourney. HE RETIRES THE TROPHY Victor Then Pairs With Martin to Turn Back Phillips Brothers for Doubles Laurels. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/find-body-of-merchant-in-river.html | Find Body of Merchant in River. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/rejects-39000000-claim-international-board-decides-against-british.html | REJECTS $39,000,000 CLAIM.; International Board Decides Against British Railroad in Mexico. | True | Wireless to THE NEW YORK TIMES. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/affinities-for-all-asserts-dr-keigwin-men-fail-to-get-predestined.html | AFFINITIES FOR ALL, ASSERTS DR. KEIGWIN; Men Fail to Get Predestined Wives Because They Do Not Ask God, He Declares. DEPLORES EASY DIVORCES Calls Them a Branch of Big Business and a Travesty UponLegislation. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 118462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/book-notes.html | BOOK NOTES | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/new-translux-features-poughkeepsie-boat-race-among-subjects-at.html | NEW TRANS-LUX FEATURES.; Poughkeepsie Boat Race Among Subjects at Newsreel House. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/benlin-letter-aided-step-hoover-believed-to-have-decided-to.html | BENLIN LETTER AIDED STEP; Hoover Believed to Have Decided to Announce Plan Because of It. PLEASED AT THE REACTION At Rapidan He Finds World's Response to Debt Holiday Offer Promising of Results. SMOOT GIVES FULL BACKING Senator, as Member of Funding Commission, Expected to Lead for Ratification by Congress. President at Camp All Day. HOOVER PLAN AIDED BY GERMAN LETTER Smoot Gives His Support. Stimulus in German Message. France's Reaction Awaited. Publication of Arms Data. Restricted by Congressional Opinion Arms Reference Significant. Position Acknowledged. May Alter Young Plan. Figure of French Payments | True | By Richard V. Oulahan. Special To the New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/byrds-aide-offers-to-sail-old-ironsides-capt-melville-wires-jahncke.html | BYRD'S AIDE OFFERS TO SAIL OLD IRONSIDES; Capt. Melville Wires Jahncke He Will Skipper the Frigate and Find a Capable Crew. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/says-sin-can-be-balked-father-woods-believes-youth-can-control.html | SAYS SIN CAN BE BALKED.; Father Woods Believes Youth Can Control Temptation. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/paris-withdrawal-from-berlin-small-german-reichsbank-has-however.html | PARIS WITHDRAWAL FROM BERLIN SMALL; German Reichsbank Has, However, Sent Gold to PurchaseFranc Exchange.BANKERS READY TO HELP Will Cooperate With Other Marketsfor Relief of Germany--ExpectMoratorium Presently. | True | Wireless to THE NEW YORK TIMES. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/broderick-to-address-state-bankers-today-interest-rates-to-be-the.html | BRODERICK TO ADDRESS STATE BANKERS TODAY; Interest Rates to Be the Leading Topic at Three-Day Convention at Saranac Lake. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/results-of-yesterdays-competition-on-metropolitan-district-links.html | Results of Yesterday's Competition on Metropolitan District Links | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/madrid-takes-fight-to-macias-capital-foreign-minister-lerroux.html | MADRID TAKES FIGHT TO MACIA'S CAPITAL; Foreign Minister Lerroux Speaks to 40,000 at Barcelona to Defeat Separatist Plan.NEW TICKET IS OFFERED Move Made to Split Catalan Partyat Elections Sunday--NewMorgan Loan Is Hinted. Challenges Catalan Right. Hint of New Morgan Loan. Reformist Group Out. The Party Divisions. | True | Wireless to THE NEW YORK TIMES. | C1B 118462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/new-riis-park-plan-includes-golf-area-city-club-architect-suggests.html | NEW RIIS PARK PLAN INCLUDES GOLF AREA; City Club Architect Suggests a Way to Preserve Natural Growth of Tract. WOULD HAVE LINKS PUBLIC Lanes, Running Tracks and Bridle Paths Are Called For Between the Fairways. City Club Asks Favorable Action. Large Athletic Field Suggests Changes in Old Plan. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/magistrate-norris-goes-on-trial-today-woman-judge-will-be.html | MAGISTRATE NORRIS GOES ON TRIAL TODAY; Woman Judge Will Be Prosecuted Before the Appellate Division by Seabury, Defended by Conboy. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/west-point-cadets-polo-victors-7-to-5-aided-by-threegoal-handicap.html | WEST POINT CADETS POLO VICTORS, 7 TO 5; Aided by Three-Goal Handicap, They Beat First Division at Fort Hamilton. | True | Times Wide World Photo. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/ferrell-of-indians-halts-senators-31-breaks-11-tie-with-circuit.html | FERRELL OF INDIANS HALTS SENATORS, 3-1; Breaks 1-1 Tie With Circuit Smash in Seventh as the Victors even Series. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/bankers-release-on-bail-expected-counsel-to-seek-certificates-for.html | BANKERS' RELEASE ON BAIL EXPECTED; Counsel to Seek Certificates for Bank of U.S. Officials After Sentencing Tomorrow. DELAY FOR KRESEL TRIAL Probably Will Not Start Before Fall, and Judge Donnellan, His Friend, Will Not Preside. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/report-racketeering-ameli-asks-on-radio-information-of-all-attempts.html | REPORT RACKETEERING, AMELI ASKS ON RADIO; Information of All Attempts to Levy Tribute Would Be a Cure, Says Prosecutor. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/ottawa-sees-help-in-hoover-proposal-beneficial-effect-for-canada-is.html | OTTAWA SEES HELP IN HOOVER PROPOSAL; Beneficial Effect for Canada Is Expected if Europe's Debt Burden Is Eased. PRAISE BY TORONTO BANKER Sir Thomas White Calls It the Beginning of the End for War Obligations. Greece and Rumania Debtors. Banker Praises Hoover Move. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/mrs-rt-wilson-is-newport-hostess-others-giving-luncheons-are-mrs.html | MRS. R.T. WILSON IS NEWPORT HOSTESS; Others Giving Luncheons Are Mrs. Bradford Forman, A.C. Jameses and C.H. Woodwards. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/fire-at-georgia-tech-razes-basketball-court-and-gym.html | Fire at Georgia Tech Razes Basketball Court and Gym | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/primrose-four-is-victor-94.html | Primrose Four Is Victor, 9-4. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/discern-war-peril-in-tariff-barriers-authors-in-new-book-charge.html | DISCERN WAR PERIL IN TARIFF BARRIERS; Authors in New Book Charge Also That Protectionism Is 'Destroying' Industry. FEAR FOREIGN ANIMOSITIES Mooney and Relley Likewise Ask for Debt Revision and Would Modify Trade Balance. | True | | C1B 118462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/braves-win-by-62-lose-nightcap-10-frankhouse-and-brandt-hold-cards.html | BRAVES WIN BY 6-2; LOSE NIGHTCAP, 1-0; Frankhouse and Brandt Hold Cards to 5 Hits in Opener-- Grimes Hurls Second. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/constance-bennett-recovering.html | Constance Bennett Recovering. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/oberlaender-awards-aid-seven-in-research-dr-millikan-and-others-to.html | OBERLAENDER AWARDS AID SEVEN IN RESEARCH; Dr. Millikan and Others to Receive Money for Work Promoting Good-Will for Germanic Nations. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/london-ends-week-more-cheerfully-inclined-to-believe-acute-stage-of.html | LONDON ENDS WEEK MORE CHEERFULLY; Inclined to Believe Acute Stage of German Crisis Has Been Passed. BANK'S POSITION IS STRONG Influx of Gold From Germany Has Brought London Institution's Reserve Above Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/abducted-alligator-back-home-taken-by-child-to-win-pet-prize.html | Abducted Alligator Back Home; Taken by Child to Win Pet Prize | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/hawes-stirs-americans-oniy-filipinos-invited-to-a-roundtable.html | HAWES STIRS AMERICANS.; Oniy Filipinos Invited to a RoundTable Meeting in Manila. | True | Wireless to THE NEW YORK TIMES. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/city-planners-meet-to-discuss-expansion-a-hundred-cities-will-send.html | CITY PLANNERS MEET TO DISCUSS EXPANSION; A Hundred Cities Will Send Delegates to Three-Day Conference at Rochester. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/churchgoing-in-summer-held-inversely-proportional-to-heat.html | Church-Going in Summer Held Inversely Proportional to Heat | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/flagg-gives-clue-in-kidnapping-case-combines-stories-of-nurse-and.html | FLAGG GIVES CLUE IN KIDNAPPING CASE; Combines Stories of Nurse and Child in Offering a Description of Fugitive.LUNATIC IS SUSPECTEDPolice Seek Man With Red Hair,Blue Eyes and Bushy Browsin Old Westbury Mystery. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/finds-relief-for-needy-greatest-in-50-years-head-of-jewish.html | FINDS RELIEF FOR NEEDY GREATEST IN 50 YEARS; Head of Jewish Federation, in Report, Notes Increased Demands Due to Slump. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/walls-captures-gig-race.html | Walls Captures Gig Race. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/nobile-incident-recalled-french-dedicate-monument-to-amundsen-and.html | NOBILE INCIDENT RECALLED; French Dedicate Monument to Amundsen and Seaplane Crew. | True | Special Cable to THE NEW YORK TIMES. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/shift-at-morgan-church-banker-announces-appointment-of-new-rector.html | SHIFT AT MORGAN CHURCH.; Banker Announces Appointment of New Rector at Lattingtown. | True | Special to The New York Times. | C1B 118462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/baker-urges-help-for-wardebt-plan-asks-women-of-zonta-international.html | BAKER URGES HELP FOR WAR-DEBT PLAN; Asks Women of Zonta International to Give Hoover Intelligent Cooperation.HOLDS GERMANY CAN'T PAYFormer War Secretary Holds EuropeWill Continue to Suffer Without Revival of Reich. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/port-chester-man-dies-after-fall.html | Port Chester Man Dies After Fall. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/parents-offer-aid-in-school-inquiry-citywide-group-urgs-graves-to.html | PARENTS OFFER AID IN SCHOOL INQUIRY; City-Wide Group Urges Graves to Make State Investigation "Comprehensive." WOULD HELP GET FUNDS Wants to Know a Special Albany Appropriation Is Needed to Get at "Fundamental" Difficulties. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/chiron-french-driving-ace-wins-tenhour-auto-race.html | Chiron, French Driving Ace, Wins Ten-Hour Auto Race | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/6-mexicans-are-slain-in-a-religious-clash-chief-of-police-and-two.html | 6 MEXICANS ARE SLAIN IN A RELIGIOUS CLASH; Chief of Police and Two Subordinates Among Victims in Riotat Priest's Funeral. | True | Special Cable to THE NEW YORK TIMES. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/nyac-nine-halts-penn-ac-12-to-4-registers-third-league-victory-in.html | N.Y.A.C. NINE HALTS PENN A.C., 12 TO 4; Registers Third League Victory in Five Starts in Game at Travers Island. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/days-and-hours.html | DAYS AND HOURS. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/veterans-defeated-in-lifeboat-race-crew-of-training-ship-wins-in.html | VETERANS DEFEATED IN LIFEBOAT RACE; Crew of Training Ship Wins in Hudson River Contest Over Seamen's Institute. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/denounces-the-rise-of-pulpit-infidels-professor-maier-tells-walther.html | DENOUNCES THE RISE OF 'PULPIT INFIDELS; Professor Maier Tells Walther League We Greet Land Fete Apostles of Free Love. SPIRIT OF THE CENTURY Bertrand Russell and Judge Lindsey Are Assailed at Convention at Lutherland, Pa. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/staten-island-race-won-by-feldhusen-driver-clips-28-minutes-28-45.html | STATEN ISLAND RACE WON BY FELDHUSEN; Driver Clips 28 Minutes 28 4-5 Seconds From Record in 36Mile Outboard Event.BEHR, MARSH FINISH NEXT Latter's Boat Fills With Water atEnd--Khoury Has Mishap--Field of 39 Competes. Slipper Finishes Third. Khoury's Outboard Overturns. | True | By Francis J. O'Riley. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/religious-parades-resumed-in-italy-following-lifting-of-ban-by-pope.html | RELIGIOUS PARADES RESUMED IN ITALY; Following Lifting of Ban by Pope, Most Processions Are for Feast Days Past. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/million-gift-by-rockefeller-helps-california-buy-parks.html | Million Gift by Rockefeller Helps California Buy Parks | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/dake-chess-victor-over-fine.html | Dake Chess Victor Over Fine. | True | | C1B 118462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/slain-in-pistol-battle-janitor-killed-by-police-after-wounding.html | SLAIN IN PISTOL BATTLE.; Janitor Killed by Police After Wounding Restaurant Man. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/miss-england-weds-lester-bonnington-rev-dr-t-tindley-performs-the.html | MISS ENGLAND WEDS LESTER BONNINGTON; Rev. Dr. T. Tindley Performs the Ceremony in the Hotel St. George, Brooklyn. TWO BRIDAL ATTENDANTS Bridegroom's Father, Georgs H. Bonnirsgton, Is His Best Man--Wedding Dinner Held. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/glider-crash-kills-utah-student.html | Glider Crash Kills Utah Student. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/giants-beaten-54-by-pirates-in-11th-errors-bar-jackson-and-marshall.html | GIANTS BEATEN, 5-4, BY PIRATES IN 11TH; Errors bar Jackson and Marshall Toss Two Runs to Opponents as 20,000 Look On. LINDSTROM GETS TRIPLE Scores on Terry's Single in Last Half of Final Inning, but Rally Is Checked by Pittsburgh. Morrell and Meine Give Way. Giants Take Early Lead. | True | By John Drebinger. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/article-2-no-title-earning-above-4-a-year-despite-dividend-cut-to-2.html | Article 2 -- No Title; Earning Above $4 a Year Despite Dividend Cut to $2.50. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/predicting-the-future-berlin-agency-sees-crisis-overcome-but.html | PREDICTING THE FUTURE.; Berlin Agency Sees Crisis Overcome, but Earnings and Prices Low. | True | Wireless to THE NEW YORK TIMES. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/justice-prince-to-give-concert-on-saturday-he-will-conduct.html | JUSTICE PRINCE TO GIVE CONCERT ON SATURDAY; He Will Conduct Symphonic Ensemble of 75 Players on Mall of Central Park. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/whites-yacht-pelican-wins.html | White's Yacht, Pelican, Wins. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/flier-and-bride-die-in-crash-at-pelham-wreck-of-plane-in-which.html | FLIER AND BRIDE DIE IN CRASH AT PELHAM; WRECK OF PLANE IN WHICH PILOT AND HIS BRIDE WERE HILLED. | True | Special to The New York Times.Times Wide World Photo. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/nine-saved-one-lost-as-boat-sinks-in-hudson-drive-crowds-see-rescue.html | Nine Saved, One Lost as Boat Sinks in Hudson; Drive Crowds See Rescue and Hunt for Body | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/chadbourne-sees-success-for-plan-cooperation-of-governments-will.html | CHADBOURNE SEES SUCCESS FOR PLAN; Cooperation of Governments Will Assure Fulfillment of Sugar Agreement, He Says. FINDS CONSUMPTION RISING Message to International Council Session at London Predicts Big Cut in Output in 1931. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/jewish-guild-to-elect-president-morris-and-the-other-officers-have.html | JEWISH GUILD TO ELECT.; President Morris and the Other Officers Have Been Renominated. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 118462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/cohan-and-his-son-frolic-with-friars-george-m-jr-17-in-debut-teams.html | COHAN AND HIS SON FROLIC WITH FRIARS; George M. Jr., 17, in Debut, Teams With His Father in a Song and Dance Turn. STARS IN MINSTREL SHOW Noted Song Writers Participate in Revival of Planologue--Chevalier In Impersonations. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/walker-to-play-ball-will-pitch-for-city-team-against-legislators-on.html | WALKER TO PLAY BALL.; Will Pitch for City Team Against Legislators on Wednesday. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/must-act-on-dividends-youngstown-sheet-and-tubes-step-under-new.html | MUST ACT ON DIVIDENDS.; Youngstown Sheet and Tube's Step Under New Code in Doubt. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/france-not-ready-to-make-sacrifice-official-and-public-opinion-hold.html | FRANCE NOT READY TO MAKE SACRIFICE; Official and Public Opinion Hold Non-Postponable Payments Must Not Be Suspended. CABINET TO ACT TOMORROW Finance Minister Flandin Begins Studies of Hoover Pland and Situation in Germany. Flandin Studies the Proposal. FRANCE NOT READY TO MAKE SACRIFICE War Mentality Persists. No Movement for Acceptance. Foresee German Trade Drive. Attitude of the Press. "Mortal Blow to Young Plan." Think a Conference Is Necessary. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/gangster-is-killed-in-detroit-for-talking-bronston-said-to-be-a-for.html | GANGSTER IS KILLED IN DETROIT FOR TALKING; Bronston, Said to Be a Former New York Gang Member, Is Shot Twice in Rum Feud. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/rail-zeppelin-speeds-14375-miles-an-hour-world-record-is-set-on.html | 'Rail Zeppelin' Speeds 143.75 Miles an Hour; World Record Is Set on Hamburg-Berlin Run | True | By Kendall Foss. Special Cable To the New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/place-of-worry-in-religion-denied-dr-scherer-says-god-never.html | PLACE OF WORRY IN RELIGION DENIED; Dr. Scherer Says God Never Intended Anxiety Over Sin to Cripple Man. FINDS FREEDOM IN CHRIST Pastor Declares Jesus Brought Message of Eternal Forgiveness and Good Cheer. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/china-sees-aid-to-silver-shanghai-bankers-are-gratified-by-hoover.html | CHINA SEES AID TO SILVER.; Shanghai Bankers Are Gratified by Hoover Moratorium Plan. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/stability-of-mark-currency-not-imperiled-berlin-thinks.html | Stability of Mark Currency Not Imperiled, Berlin Thinks | True | Wireless to THE NEW YORK TIMES. | C1B 118462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/county-kerry-team-wins-mgovern-cup-beats-new-york-178-for-trophy.html | COUNTY KERRY TEAM WINS M'GOVERN CUP; Beats New York, 17-8, for Trophy Emblematic of World's Gaelic Football Title. 25,000 AT THE STADIUM Victory in Final of Series Gives Visiting Contingent 36 Points to 19 for Rivals. New York Gets Lead. Ryan Starts Rally. | True | By Kingsley Childs. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/text-of-untermyers-resignation-points-to-security-advance-second.html | Text of Untermyer's Resignation; Points to Security Advance. Second Reason for His Action Holds It Must Accept Own Data. Insists There Has Been No Delay. Asks if There Is an Understanding. "Plots and Counterplots." | True | Times Wide World Photo. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/dedicate-coliseum-to-american-saints-thousands-of-pilgrims-see.html | DEDICATE COLISEUM TO AMERICAN SAINTS; Thousands of Pilgrims See Ceremony at the Shrine at Auriesville, N.Y. INDIANS LEAD PROCESSION The Rev. C.F. O'Connor Recounts the Martyrs' Sufferings-- Structure Seats 10,000. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/lays-bank-collapse-in-austria-to-france-moscow-paper-says.html | LAYS BANK COLLAPSE IN AUSTRIA TO FRANCE; Moscow Paper Says Creditanstalt Affair Is First Skirmish for Hegemony in Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/policemen-beaten-by-hester-st-mob-2-badly-hurt-when-they-are.html | POLICEMEN BEATEN BY HESTER ST. MOB; 2 Badly Hurt When They Are Attacked After Breaking Up DiceGame and Arresting Man.CROWD OF 5,000 WATCHESManhattan Bridge Traffic in Jam asMilling Throng Blocks Way-- Reserves Are Called Out. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/french-editor-sees-trouble-in-future-sauerwein-asks-what-we-will-do.html | FRENCH EDITOR SEES TROUBLE IN FUTURE; Sauerwein Asks What We Will Do on Debts if Germany Does Not Pay After a Year. FINDS NO GAIN FOR FRANCE Believes Germany Would Give All the Credit for Relief to the United States. | True | By Jules Sauerwein, Foreign Editor of le Matin, Paris. Special Cable To the New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/rochester-england-holds-pageant-today-citizens-of-namesake-will-be.html | ROCHESTER, ENGLAND, HOLDS PAGEANT TODAY; Citizens of Namesake Will Be Among Those Viewing Scenes From 2,000-Year History. | True | Wireless to THE NEW YORK TIMES. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/thugs-take-pistols-from-2-detectives-then-robber-gang-locks-pair-in.html | THUGS TAKE PISTOLS FROM 2 DETECTIVES; Then Robber Gang Locks Pair in Rear of a Downtown Restaurant. OTHERS SHOW SENTIMENT Bronx Gang Leaves Watch With "Victim" When Told It Was His Dead Mother's. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/chicago-steel-mills-at-38-of-capacity-jobbers-cut-prices-on.html | CHICAGO STEEL MILLS AT 38% OF CAPACITY; Jobbers Cut Prices on Finished Articles, but Mill Quotations on Sheets Advance. | True | Special to The New York Times. | C1B 118462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/big-air-liquor-trade-suspected-in-canada-frequent-landings-of.html | BIG AIR LIQUOR TRADE SUSPECTED IN CANADA; Frequent Landings of Planes Near Windsor, Ont., Are Reported-- Loophole in Law Denied. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/grain-trade-shifts-farm-board-views-dropping-critical-attitude-with.html | GRAIN TRADE SHIFTS FARM BOARD VIEWS; Dropping Critical Attitude, With Disposition Shown to Offer Cooperation. CROP REPORTS ALARMING Spring Wheat Estimates Cut-- Corn, Oats and Rye Gain In Prices in Week's Operations. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/says-nation-cries-for-leadership-president-frank-of-wisconsin.html | SAYS NATION CRIES FOR LEADERSHIP; President Frank of Wisconsin University Also Deplores 'Famine of Fellowship.' HITS 'PROHIBITION MORASS' Economic Issues Are Sidetracked by It, He Says, Urging End to Wet-Dry "Fanaticism." Predicts Fast-Moving Events. "More Than Economic Problem." | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/bare-fake-lottery-seeking-millions-boston-police-raid-office-of.html | BARE FAKE LOTTERY, SEEKING MILLIONS; Boston Police Raid Office of Swindlers, Planning to Sell $20,000,000 in Tickets. USED FREE STATE'S NAME Sweepstake for Benefit of Hospitals Was Alleged to Be on October Race at Newmarket. | True | Special to The New York Times. | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/a-blow-at-tradition.html | A BLOW AT TRADITION. | True | | C1B 118462 |
| 1931-06-22 | 1931-06-22 | https://www.nytimes.com/1931/06/22/archives/school-art-league-to-bestow-awards-youths-with-marked-ability-get.html | SCHOOL ART LEAGUE TO BESTOW AWARDS; Youths With Marked Ability Get Scholarships and Medals at Museum Tomorrow. YEAR'S TUITION FOR SOME Five Schools Will Give Advanced Instruction--Junior Honors Also Will Be Awarded. List of the Winners. The Junior Scholarships. Alexander Medal Awards. | True | | C1B 118462 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/pole-sees-tendency-to-cut-savings-rate-controller-of-currency-holds.html | POLE SEES TENDENCY TO CUT SAVINGS RATE; Controller of Currency Holds Action of Four Banks Here 'Good and Significant Sign.' | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/sensational-gains-in-paris-paris-closing-prices.html | Sensational Gains in Paris.; Paris Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/templeton-riders-reach-polo-final-defeat-aiken-knights-12-to-6-to.html | TEMPLETON RIDERS REACH POLO FINAL; Defeat Aiken Knights, 12 to 6, to Advance in Westbury Challenge Cup Event. LATE DRIVE DECIDES GAME Victors Register Six Goals in Last Two Periods, Winston Guest Leading the Attack. | True | Special to The New York Times. | C1B 119365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/ripley-discloses-his-earnings-in-suit-cartoonist-insists-contract.html | RIPLEY DISCLOSES HIS EARNINGS IN SUIT; Cartoonist Insists Contract for His 'Speaking Engagements' Meant Lectures Only. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/charlot-in-bankruptcy-london-producer-has-liabilities-of-300000.html | CHARLOT IN BANKRUPTCY.; London Producer Has Liabilities of $300,000, Assets of $100,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/roads-see-delay-for-rate-rise-plea-icc-order-for-more-information.html | ROADS SEE DELAY FOR RATE RISE PLEA; I.C.C. Order for More Information Is Held Likely to Make a Drawn Out Case.REQUESTS FOR CUTS CITEDThis Contrast to an Appeal for aGeneral Increase Figures inthe Situation. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/proves-marbles-prodigy-kentucky-boy-defeats-all-comers-in-jersey.html | PROVES MARBLES PRODIGY.; Kentucky Boy Defeats All Comers in Jersey Tournament. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/british-delegation-intact-government-decides-not-to-change-league.html | BRITISH DELEGATION INTACT; Government Decides Not to Change League Assembly Group. | True | Wireless to THE NEW YORK TIMES. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/auction-results.html | AUCTION RESULTS. | True | By Henry Brady. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/plan-new-system-of-bids-in-bridge-experts-working-on-a-revised.html | PLAN NEW SYSTEM OF BIDS IN BRIDGE; Experts Working on a Revised Method for Simplifying Game for Average Players. CULBERTSON OPPOSES IT Charges Move Is Merchandising Idea Fostered by Makers of Duplicate Play Boards. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/mrs-solomon-wins-golf-medal.html | Mrs. Solomon Wins Golf Medal. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/loans-on-securities-decline-83000000-at-member-banks-in-new-york.html | Loans on Securities Decline $83,000,000 At Member Banks in New York District; Plainfield (N.J.) Banks to Merge | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/last-sea-fox-victim-found.html | Last Sea Fox Victim Found. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/gabor-known-in-delaware-visited-du-ponts-and-was-guest-of-many-in.html | GABOR KNOWN IN DELAWARE.; Visited du Ponts and Was Guest of Many in Society. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/miner-dies-13-hurt-in-strike-battle-bullets-fly-as-deputies-clash.html | MINER DIES, 13 HURT IN STRIKE BATTLE; Bullets Fly as Deputies Clash With National Union Men in Western Pennsylvania. FOSTER ADDRESSES GROUP March In Defiance of Injunction Follows Meeting--Jones & Laughlin Plant is Bombed. Strike Closes West Virginia Mine. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/forced-landing-traps-liquor-plane-pilot-flier-smashes-machine-at.html | FORCED LANDING TRAPS LIQUOR PLANE PILOT; Flier Smashes Machine at Stamford, but Breaks OnlyOne Bottle. | True | Special to The New York Times. | C1B 119365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/lancashire-scores-in-english-cricket-sets-back-gloucestershire-by.html | LANCASHIRE SCORES IN ENGLISH CRICKET; Sets Back Gloucestershire by an Innings and 147 Runs-- Tyldesley, Hallows Star. YORKSHIRE ALSO IS VICTOR Vanquishes Middlesex Team by an Innings and 65 Runs in Match at Lord's. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/geraldine-farrar-to-sing-for-radio-will-be-presented-over.html | GERALDINE FARRAR TO SING FOR RADIO; Will Be Presented Over Coastto-Coast Network on Monday--Had Said She Never Would. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/golf-matches-on-radio-nbcweaf-network-will-carry-resume-of-ryder.html | GOLF MATCHES ON RADIO.; NBC-WEAF Network Will Carry Resume of Ryder Cup Events. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/australian-gets-hole-in-one-rival-duplicates-for-a-half.html | Australian Gets Hole in One, Rival Duplicates for a Half | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/rathbone-gardner-dies-in-his-sleep-aged-lawyer-and-financier-of.html | RATHBONE GARDNER DIES IN HIS SLEEP; Aged Lawyer and Financier of Providence Stricken at His Summer Home. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/sanction-of-war-by-church-decried-dr-et-devine-tells-ministers.html | SANCTION OF WAR BY CHURCH DECRIED; Dr. E.T. Devine Tells Ministers Religion Must Work for Arms Reduction Immediately. GOOD HYMNS ADVOCATED The Rev. J.W. Suter Jr. Asserts They Should Be a Protest Against "Trashy Music" of Radio. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/mccormick-will-filed-in-newport.html | McCormick Will Filed in Newport. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/art-school-will-open-at-newport-on-july-1-swanhurst-choral-club-to.html | ART SCHOOL WILL OPEN AT NEWPORT ON JULY 1; Swanhurst Choral Club to Be Revived for Community Singing--Other Social Events. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/bankers-to-inspect-hudson-span-today-50-invited-by-port-authority.html | BANKERS TO INSPECT HUDSON SPAN TODAY; 50 Invited by Port Authority to Walk From 178th St. to Fort Lee on New Paving. NOVEMBER OPENING LIKELY Officials, Greatly Pleased With Rapid Progress, Recall Long Work on Brooklyn Bridge. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/enlarged-television-here-inventor-demonstrates-use-of-screen-six.html | ENLARGED TELEVISION HERE; Inventor Demonstrates Use of Screen Six Feet Square. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/power-authority-visits-st-lawrence-members-of-new-york-group.html | POWER AUTHORITY VISITS ST. LAWRENCE; Members of New York Group Impressed by Plans for Massena Point Development.FLY OVER WHOLE REGIONOptimism That Canadians Will Cooperate in Fulfilling Project Pervades Party. Inspect Area From Plane. At Odds on Development. | True | From a Staff Correspondent of The New York Times. | C1B 119365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/jersey-session-set-for-next-monday-legislature-convened-to-act-on.html | JERSEY SESSION SET FOR NEXT MONDAY; Legislature Convened to Act on Plan for Delaware Port Body and Sale of Bridge. BAIRD'S REFUND PLAN UP Darby Report Shows Sinking Fund Is Ample to Allow $6,000,000 Return to Taxing Districts. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/two-slain-tong-feud-seen-workers-shot-and-slashed-in-asbury-park.html | TWO SLAIN; TONG FEUD SEEN; Workers, Shot and Slashed in Asbury Park Laundry. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/new-york-firm-will-erect-embassy-building-in-paris.html | New York Firm Will Erect Embassy Building in Paris | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/payan-beats-purvis-in-bout-at-garden-indian-uses-varied-attack-to.html | PAYAN BEATS PURVIS IN BOUT AT GARDEN; Indian Uses Varied Attack to Win 5 of 6 Rounds Before 1,500 in Main Event. SILAS OUTPOINTS BROWN Rallies in East Two Sessions to Score in Semi-Final--Smith Is Defeated by Atherton. | True | By James P. Dawson. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/navy-tests-device-for-subsea-rescue-officers-descend-in-dry-dock.html | NAVY TESTS DEVICE FOR SUB-SEA RESCUE; Officers Descend in Dry Dock Here in Pear-Shaped Chamber That Locks on Submarine. ITS SUCCESS IS PREDICTED Study to Continue Today Before Invention Is Taken to Sea for Its Final Trials. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/briand-is-drafting-reply-move-for-acceptance-to-be-put-before.html | BRIAND IS DRAFTING REPLY; Move for Acceptance to Be Put Before Cabinet Meeting Today. DOOM OF OPPOSITION SEEN Cooperation Likely Despite Chamber of Deputies if Young Plan is Preserved. SUGGEST CREDIT TO REICH All Germany Continues Rejoicing and Bruening Sends Thanks to American People. May Ask German Restraint. DEBT PLAN WINS FAVOR IN FRANCE Chamber to Take Up Issue. Financial Press Approves. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. The Extent of the Rise. Commodity Prices Buoyant. The Stock Market's Machinery. No Change in Gold Holdings. The Commission's Answer. Lackawanna Control. Convertible Bonds. Unexplained Declines. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/substituting-smell-for-taste-recommended-to-wickersham-board-as-dry.html | Substituting Smell for Taste Recommended To Wickersham Board as Dry Violation Test | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/stimson-expresses-sorrow-to-mrs-booth-sends-message-to-widow-of.html | STIMSON EXPRESSES SORROW TO MRS. BOOTH; Sends Message to Widow of Minister to Denmark--Services Held in Austria. | True | Special to The New York Times. | C1B 119365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/deepcourt-game-fatal-to-cochet-sir-francis-gordon-lowe-former-davis.html | DEEP-COURT GAME FATAL TO COCHET; Sir Francis Gordon Lowe, Former Davis Cup Player, Says HePlayed Into Foe's Hands.PRAISES WORK OF SHIELDS Compares His Forehand With Thatof Johnston--Wood Took Opportunity to Practice Shots. Cochet Had Only One Chance. Shields Has Ideal Build. | True | By Sir Francis Gordon Lowe, Former Davis Cup Player. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/brooklyn-bridge-improvement.html | Brooklyn Bridge Improvement. | True | SAMUEL C. BAUM. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/gunman-is-slain-on-crowed-corner-former-aide-of-little-augie-gang.html | GUNMAN IS SLAIN ON CROWED CORNER; Former Aide of "Little Augie" Gang Shot From Behind at Stanton and Cannon Sts. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/norman-brookes-in-manila-australian-will-see-governor-general-about.html | NORMAN BROOKES IN MANILA; Australian Will See Governor General About Davis Cup Matches. | True | Wireless to THE NEW YORK TIMES. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/fire-department.html | Fire Department. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/national-retail-distribution-summary.html | National Retail Distribution Summary. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/grinnells-rugosa-ii-finishes-first-in-cape-may-race-squall-disables.html | Grinnell's Rugosa II Finishes First in Cape May Race; Squall Disables Three Yachts; RUGOSA II FINISHES FIRST IN OCEAN RACE Grinnell Yawl, Scratch Boat in Special Class, Crosses Cape May Line. ARRIVES AT 10:29 P.M. Covers 360-Mile Course in 2 Days and 7 Hours, Gaining Early Lead. THREE CRAFT FORCED OUT Squall Disables Discovery, Black Friar and Sayonara II in Thrash Down Coast. Rounded Montauk First. Squall Breaks at 1 A.M. Owner Wires Withdrawal. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/hoovers-proposal-praised-by-keynes-english-economist-in-chicago.html | HOOVER'S PROPOSAL PRAISED BY KEYNES; English Economist in Chicago Address Predicts France Will Raise Objections. ASKS IF YEAR IS LIMIT He Doubts That 'Matters Can Stop' at Point to Which President Advances Them. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/85000000-bonds-for-utility-soon-commonwealth-edison-4s-due-in-50.html | $85,000,000 BONDS FOR UTILITY SOON; Commonwealth Edison 4s, Due in 50 Years, Expected on Market in Few Days. PROCEEDS FOR REFUNDING Also to Provide for Extensions and Improvements, With $20,000,000 Program Intimated. | True | | C1B 119365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/124-members-of-mafia-convicted-in-sicily-fifteen-get-life-109.html | 124 Members of Mafia Convicted in Sicily; Fifteen Get Life, 109 Others 1,200 Years | True | Wireless to THE NEW YORK TIMES. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/money.html | MONEY. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/war-debt-plan-aids-export-copper-sales-foreign-buyers-take-10950000.html | WAR DEBT PLAN AIDS EXPORT COPPER SALES; Foreign Buyers Take 10,950,000 Pounds in Record 1931 Day-- Price of Lead Advances. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/108-get-diplomas-at-printing-school-67-certificates-distributed.html | 108 GET DIPLOMAS AT PRINTING SCHOOL; 67 Certificates Distributed Also Among First and Second Year Pupils. PRIZES ARE AWARDED Gift of $100,000 Press for Use in Apprenticeship Clases Is Announced at Exercises. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/frasier-white-sox-tops-athletics-82-recruit-righthander-allows-six.html | FRASIER, WHITE SOX, TOPS ATHLETICS, 8-2; Recruit Right-Hander Allows Six Hits and Gets Double With Bases Full. SHORES FALTERS IN FOURTH Chicago Scores Five Runs and Adds Three Off Mahaffey in Seventh --Rommel Finishes Game. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/four-silk-men-here-honored-by-italy-hill-stehli-peugnet-and-douty.html | FOUR SILK MEN HERE HONORED BY ITALY; Hill, Stehli, Peugnet and Douty Made Members of Order of the Crown at Dinner. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/slattery-accepts-terms-assures-staging-of-lightheavyweight-title.html | SLATTERY ACCEPTS TERMS.; Assures Staging of Light-Heavyweight Title Fight at Ebbets Field. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/changes-in-exchange-list-thompsonstarrett-proposes-to-reduce.html | CHANGES IN EXCHANGE LIST; Thompson-Starrett Proposes to Reduce Preference Stock. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/political-effect-in-germany.html | POLITICAL EFFECT IN GERMANY | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/miss-reed-is-victor-in-li-junior-tennis-beats-miss-le-boutillier-in.html | MISS REED IS VICTOR IN L.I. JUNIOR TENNIS; Beats Miss Le Boutillier in Quarter- Final, 6-3, 6-2, as Tourney Gets Under Way. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/saw-mill-river-baptism-banned-because-of-a-nobathing-rule.html | Saw Mill River Baptism Banned Because of a No-Bathing Rule | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/two-german-banks-linked-gebruder-arnhold-and-bleichroeder-agree-to.html | TWO GERMAN BANKS LINKED; Gebruder Arnhold and Bleichroeder Agree to Cooperate Closely. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/rochester-on-the-medway.html | ROCHESTER ON THE MEDWAY. | True | | C1B 119365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/grant-wins-twice-in-college-tennis-beats-morganstern-and-carter-as.html | GRANT WINS TWICE IN COLLEGE TENNIS; Beats Morganstern and Carter as Title Field of 85 Opens Play at Haverford. RYAN AND HINES ADVANCE Jones, Barnes, Strachan and Jacobs Also Reach Third Round--Rain Keeps Coen From Action. Burwell Opens Play Today. Jacobs Is Strong Favorite. | True | By Allison Danzig. Special To the New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/file-rate-plea-in-south-southern-lines-ask-ten-states-for-freight.html | FILE RATE PLEA IN SOUTH.; Southern Lines Ask Ten States for Freight Charge Rise. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/sales-in-new-jersey-flats-dwelling-and-garage-are-transferred.html | SALES IN NEW JERSEY.; Flats, Dwelling and Garage Are Transferred. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/financial-markets-rapid-recovery-in-stocks-continuessharp-advance.html | FINANCIAL MARKETS; Rapid Recovery in Stocks Continues--Sharp Advance inGrain, Cotton and Silver. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/cambridge-to-honor-mellon-he-will-then-visit-at-oxford.html | Cambridge to Honor Mellon; He Will Then Visit at Oxford | True | Special Cable to THE NEW YORK TIMES. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/31-homes-in-bronx-to-cost-201500-building-corporation-will-erect.html | 31 HOMES IN BRONX TO COST $201,500; Building Corporation Will Erect Group of Two-Story Brick Type on Yates Avenue. SALE NEAR BEEKMAN PLACE Upper West Side Apartment House Purchase Planned--Drug Concern Leases Broadway Corner. East Fiftieth Street Deal. Store Lease Aggregates $500,000. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/memphis-tennis-starts-hughes-wins-easily-as-tristate-tournament.html | MEMPHIS TENNIS STARTS.; Hughes Wins Easily as Tri-State Tournament Begins. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/world-prices-soar-on-debt-optimism-billions-are-added-to-stock-and.html | WORLD PRICES SOAR ON DEBT OPTIMISM; Billions Are Added to Stock and Commodity Values in Huge Wave of Buying. SHARES GAIN 3 TO 9 POINTS Wheat and Cotton Join in the Advance--German Bonds Bound Upward. WORLD PRICES SOAR ON DEBT OPTIMISM Advances in German Bonds. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/women-will-start-state-golf-today-miss-hicks-mrs-lake-and-miss.html | WOMEN WILL START STATE GOLF TODAY; Miss Hicks, Mrs. Lake and Miss Parker Among the Stars to Compete at Lido. MANY PRACTICE AT SCENE Qualifying Round to Get Under Way at 9:30, With Mrs. Clark and Miss Bentham First Away. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/mcdonnell-leads-golfers.html | McDonnell Leads Golfers. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/insignia-at-amherst-awarded-to-sixty-members-of-sports-teams-are.html | INSIGNIA AT AMHERST AWARDED TO SIXTY; Members of Sports Teams Are Rewarded--Stewart Elected Track Captain. | True | Special to The New York Times. | C1B 119365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/to-plan-federal-building-ed-litchfield-named-as-architect-of-new.html | TO PLAN FEDERAL BUILDING; E.D. Litchfield Named as Architect of New Albany Structure. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/sells-larchmont-manor-house.html | Sells Larchmont Manor House. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/hallerans-admit-gain-from-airport-sold-land-that-cost-family-22000.html | HALLERANS ADMIT GAIN FROM AIRPORT; Sold Land That Cost Family $22,000 for $80,000 Without Board Action.BROTHERS DEFEND DEAL Queens Official Also Concedes Harvey Was "Taken Advantage Of"--Federal Inquiry Pressed. Halleran Brothers Testify. L.B. Halleran Questioned. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/liner-makes-record-crossing-from-cherbourg-to-canada.html | Liner Makes Record Crossing From Cherbourg to Canada | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/1929-retail-sales-were-53-billions-new-york-state-led-with.html | 1929 RETAIL SALES WERE 53 BILLIONS; New York State Led With $7,239,632,514 Receipts, the Census Report Shows. STORES TOTALED 1,549,000 Per-Capita Trade Ranged From $681 in District of Columbia to $172 in South Carolina. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/held-fast-by-feet-in-sticky-street-tar-woman-complains-that-a.html | HELD FAST BY FEET IN STICKY STREET TAR; Woman Complains That a Friend Had to Abandon Her Shoes as They Fled Traffic Danger. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/blaze-threatens-clementon-park.html | Blaze Threatens Clementon Park. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/zbyszko-freed-in-court-taxi-driver-whom-he-chastized-gets-suspended.html | ZBYSZKO FREED IN COURT.; Taxi Driver Whom He Chastized Gets Suspended Sentence. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/zionists-not-urging-palestine-loan.html | Zionists Not Urging Palestine Loan. | True | JACOB DE HAAS. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/curb-stocks-gain-from-1-to-12-points-advances-in-bonds-reach-as.html | CURB STOCKS GAIN FROM 1 TO 12 POINTS; Advances in Bonds Reach as Much as 4 Points, With Public Interest Widened. MANY ISSUES ARE ACTIVE New Quotation Service of Exchange Is Kept Busy Answering Phone Queries. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/klein-trial-starts-today-bribery-case-is-postponed-when-pecora.html | KLEIN TRIAL STARTS TODAY.; Bribery Case Is Postponed When Pecora Quits Defense. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/nautilus-at-cork-keeps-polar-goal-after-recharging-batteries-the.html | NAUTILUS AT CORK, KEEPS POLAR GOAL; After Recharging Batteries, the Submarine Will Go to England for Repairs. TEDIOUS 17-DAY TRIP ENDED Wilkins Boat Towed for a Week by U.S.S. Wyoming--Zeppelin Abandons Trip for Pole. Go On to Cork. Zeppelin Drops Pole Trip. To Try New Device. | True | Wireless to THE NEW YORK TIMES. | C1B 119365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/business-leases-in-queens.html | Business Leases in Queens. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/bogus-baron-tells-of-hoax-on-hoover-gr-gabor-young-hungarian-twice.html | BOGUS BARON TELLS OF HOAX ON HOOVER; G.R. Gabor, Young Hungarian, Twice Deported, Says He Was Entertained at Palo Alto. HAD LETTER FROM HERRICK Pleading Guilty to Violating Parole, He Recounts Adventures in "Making Fool of Every One." Says Vengeance Was Motive. Tells of Deceiving Houghton. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/schultz-cash-here-sought-in-tax-move-federal-attorney-reveals-plan.html | SCHULTZ CASH HERE SOUGHT IN TAX MOVE; Federal Attorney Reveals Plan to Attach $18,654 Taken From Gangster by Police. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/mrs-dawes-to-return-will-join-ambassador-who-extends-vacation-into.html | MRS. DAWES TO RETURN.; Will Join Ambassador, Who Extends Vacation Into August. | True | Special Cable to THE NEW YORK TIMES. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/fc-moffatt-heads-curb-clearing-unit-other-offiers-include-ws-muller.html | F.C. MOFFATT HEADS CURB CLEARING UNIT; Other Offiers Include W.S. Muller as Chairman of Executive Committee. BOARD HAS NINE MEMBERS Details of the Operation of the Expanded Organization Outlined by Exchange. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/tourists-off-to-ireland-group-of-fifty-leave-today-aboard-the.html | TOURISTS OFF TO IRELAND.; Group of Fifty Leave Today Aboard the Cleveland--Two Liners Due. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/court-wont-halt-walsh-murder-case-trial-is-resumed-following.html | COURT WON'T HALT WALSH MURDER CASE; Trial is Resumed Following Defendant's Attempt to StrikeWitness. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/hindenburg-letter-confirmed-hoovers-views-though-received-after-he.html | Hindenburg Letter Confirmed Hoover's Views, Though Received After He Gave Out Debt Plan | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/miss-gross-gains-in-net-play.html | Miss Gross Gains in Net Play. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/avenger-captures-feature-at-aqueduct-on-tap-also-victor-aqueduct.html | Avenger Captures Feature at Aqueduct; On Tap Also Victor; AQUEDUCT FEATURE IS WON BY AVENGER Whitney Entry Defeats Lady Capulet by 3 Lengths, With Pennant Lass Third. CHARON BEATEN BY ON TAP 11-to-10 Favorite Loses by Length to Second Choice--Cuchulain Third to Wire. Buckup Carries Top Weight. Avenger Closes Strongly. | True | By Bryan Field.times Wide World Photo. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/condemns-looting-of-public-domains-fg-tryon-in-encyclopedia-of.html | CONDEMNS 'LOOTING' OF PUBLIC DOMAINS; F.G. Tryon, in Encyclopedia of Social Sciences, Asserts Only Poorer Resources Remain. SCORES FALL OIL SCANDALS Believes Baring of "Corruption" Under Harding Led to Public Demand for Conservation. | True | | C1B 119365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/adds-to-bermuda-service-lapland-plans-weekly-sailings-beginning-jan.html | ADDS TO BERMUDA SERVICE; Lapland Plans Weekly Sailings, Beginning Jan. 6. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/charge-fascisti-plan-use-of-jersey-school-opponents-say-new-york.html | CHARGE FASCISTI PLAN USE OF JERSEY SCHOOL; Opponents Say New York Group Got Meeting Permit From Paterson Board. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/miss-eloise-weld-weds-wl-elkins-ceremony-in-emmanuel-church-boston.html | MISS ELOISE WELD WEDS W.L. ELKINS; Ceremony in Emmanuel Church, Boston, Performed by Rev. Dr. Roland Cotton Smith. SISTER IS MAID OF HONOR Wedding Is Attended by Many Social Leaders of Boston and New York. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/malaria-rate-lowest-in-zone-in-two-years-gov-burgess-cites-health.html | MALARIA RATE LOWEST IN ZONE IN TWO YEARS; Gov. Burgess Cites Health Board Report in Denying Stories of an Epidemic. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/giants-beaten-by-cubs-114-robins-stop-pirates-in-10th-32-yanks-lose.html | Giants Beaten by Cubs, 11-4; Robins Stop Pirates in 10th, 3-2; Yanks Lose, 14-10; CUBS' 6 IN NINTH CRUSH GIANTS, 11-4 Hogan and McGraw Are Ejected by Umpire for Protesting Decision During Uprising. HORNSBY GETS HOME RUN Drive Follows Two Passes in Fifth --Wilson and Hemsley Also Hit Circuit Blows. Bush in Excellent Fettle. Critz Back in Line-Up. | True | By John Drebinger. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/armand-fallieres-90-dies-in-france-former-president-is-victim-of.html | ARMAND FALLIERES, 90, DIES IN FRANCE; Former President Is Victim of Sudden Heart Attack at Home Near Agen. REPUBLIC'S HEAD IN 1906 Climbing From Peasant Origin, He Became Confidant of Crowned Heads of Europe. | True | Special Cable to THE NEW YORK TIMES.Photo by Navare, Paris. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/marks-takes-lead-in-schoolboy-golf-kiski-star-cards-a-77-to-top.html | MARKS TAKES LEAD IN SCHOOLBOY GOLF; Kiski Star Cards a 77 to Top Field in the First Qualifying Round of Eastern Event. MAYO IS NEXT WITH A 78 St. Paul's Player is Stroke Ahead of Chapin of Lawrenceville-- Field of 122 Record One. Mayo Is Right Behind. Excels on Tee Shots. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/new-canton-rift-one-leader-quits-general-hsu-hsungchi-off-to.html | NEW CANTON RIFT; ONE LEADER QUITS; General Hsu Hsung-chi Off to Hongkong After Dispute Over Distribution of Jobs. INQUIRY ON BRITON ASKED John Thorburn, 19, Employe of New York Company, Reported Badly Beaten at Soochow. Yellow River Clash Denied. Hsung Quit Over Patronage. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 119365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/olin-knocks-out-dix-ends-dexter-park-bout-with-right-to-chin-in.html | OLIN KNOCKS OUT DIX.; Ends Dexter Park Bout With Right to Chin in First Round. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/anderson-beats-petrone-gains-decision-in-8round-feature-before-2000.html | ANDERSON BEATS PETRONE.; Gains Decision in 8-Round Feature Before 2,000 at Coliseum. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/two-shot-in-dispute-over-a-radio-set-dissatisfied-customer-fires-on.html | TWO SHOT IN DISPUTE OVER A RADIO SET; Dissatisfied Customer Fires on Credit Manager, Then Turns Pistol on Himself. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/policeman-gives-up-on-perjury-charge-mclaughlin-formerly-on-vice.html | POLICEMAN GIVES UP ON PERJURY CHARGE; McLaughlin, Formerly on Vice Squad, Says He Was on Hunting Trip--Pleads Not Guilty. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/founder-quits-otis-co-three-other-partners-also-resign-in.html | FOUNDER QUITS OTIS & CO.; Three Other Partners Also Resign in Readjustment of Company. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/lindbergh-jrs-first-birthday-passed-of-englewood-estate.html | Lindbergh Jr.'s First Birthday Passed of Englewood Estate | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/held-in-literary-theft-briton-accused-in-london-of-stealing-dickens.html | HELD IN LITERARY THEFT.; Briton Accused In London of Stealing Dickens Letters. | True | Wireless to THE NEW YORK TIMES. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/huat-is-victor-by-decision.html | Huat Is Victor by Decision. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/bell-tops-tavalin-in-title-net-play-wins-60-62-in-first-round-of.html | BELL TOPS TAVALIN IN TITLE NET PLAY; Wins, 6-0, 6-2, in First Round of Southern New York Clay Court Tournament. BURNS BEATEN IN UPSET Bows to Little, University of Alabama, 6-2, 5-7, 8-6--HallCaptures Two Matches. | True | Times Wide World Photo. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/miss-van-wies-77-takes-golf-medal-chicagoan-clips-two-strokes-off.html | MISS VAN WIES 77 TAKES GOLF MEDAL; Chicagoan Clips Two Strokes Off Women's Record Over Links at Cleveland. MISS BROWNE 2D WITH 81 Miss Stifel, Miss MacKenzie and Miss Wattles Tied for Third at 82 In Invitation Tourney. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/bankers-golf-on-today-to-hold-officers-tournament-at-englewood-club.html | BANKERS' GOLF ON TODAY.; To Hold Officers' Tournament at Englewood Club. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/japan-heartened-by-hoovers-plan-cabinet-appears-ready-to-postpone.html | JAPAN HEARTENED BY HOOVER'S PLAN; Cabinet Appears Ready to Postpone Payments From Germany Voluntarily.STOCKS AND PRICES RISEFinance Minister Says Move Comesat Right Time and Predicts All-Round Aid. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 119365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/schmeling-to-broadcast-stribling-also-to-go-on-air-this-week-over.html | SCHMELING TO BROADCAST.; Stribling Also to Go on Air This Week Over NBC Network. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/ej-nathan-estate-to-family.html | E.J. Nathan Estate to Family. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/reese-ahearn-tie-in-college-golf-yale-and-detroit-city-college.html | REESE, AHEARN TIE IN COLLEGE GOLF; Yale and Detroit City College Entries Card 73 Each to Share Lead at Chicago. DUNLAP IS FIVE SHOTS BACK Defending Champion Falters on 1st Qualifying Round--Yale in Van for Team Laurels. Stockton and Klein Tied for Sixth. Many Deadlocked at 76. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/bermuda-inquiry-begun-witnesses-in-hamilton-say-sailors-abandoned.html | BERMUDA INQUIRY BEGUN.; Witnesses in Hamilton Say Sailors Abandoned Burning Ship. | True | Special Cable to THE NEW YORK TIMES. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/government-loses-in-bulgarian-vote-malinoff-opposition-leader-is.html | GOVERNMENT LOSES IN BULGARIAN VOTE; Malinoff, Opposition Leader, Is Expected to Form Cabinet on Resignation of the Old. | True | Special Cable to THE NEW YORK TIMES. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/soviet-censorship-hurts-russia-most-though-called-unusually-mild-it.html | SOVIET CENSORSHIP HURTS RUSSIA MOST; Though Called Unusually Mild, It Gives Opportunity Abroad to Spread False Reports. MARKET RIOT IS CITED Nine Died in Stampede After Bombing, but Censor Barred Foreign Dispatches. WORLD GOT WILD ACCOUNT Bolshevlki Also Lean Over Backward In Making Foreign Reporters Dig for News. Censorship Usually Moderate. Censorship Aids Enemies. Moscow Market Riot Told. | True | By Walter Duranty. Special Cable To the New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/gans-outpoints-tejerio.html | Gans Outpoints Tejerio. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/diluted-norman-blood.html | DILUTED NORMAN BLOOD. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/suit-against-bob-dropped-500000-false-arrest-action-withdrawn.html | SUIT AGAINST BOB DROPPED; $500,000 False Arrest Action Withdrawn Because of Technicality. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/cross-with-147-is-medalist-in-lynnewood-hall-tourney.html | Cross, With 147, Is Medalist In Lynnewood Hall Tourney | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/rum-ring-trial-on-police-implicated-graft-money-paid-federal.html | RUM RING TRIAL ON; POLICE IMPLICATED; "Graft Money" Paid, Federal Attorney Charges in Atlantic Highlands Case. 37 OF 59 ARE BEING TRIED Jury Told "Master Mind" Headed Syndicate Using Radio and Boats on "Gigantic Scale." | True | Special to The New York Times. | C1B 119365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/state-bankers-hail-moratorium-move-first-big-step-to-end-depression.html | STATE BANKERS HAIL MORATORIUM MOVE; First Big Step to End Depression Seen by Delegates of Saranac Inn Session. Speyer Is Pleased by Move. | True | From a Staff Correspondent of The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/spinning-activity-less-census-reports-899-for-may-against-943-in.html | SPINNING ACTIVITY LESS.; Census Reports 89.9% for May, Against 94.3% in April. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/mr-rogers-doesnt-bank-much-on-this-moral-leadership-talk.html | Mr. Rogers Doesn't Bank Much On This 'Moral Leadership' Talk | True | WILL ROGERS. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/kylsant-and-aide-must-stand-trial-londons-lord-mayor-commits-royal.html | KYLSANT AND AIDE MUST STAND TRIAL; London's Lord Mayor Commits Royal Mail Chairman and Morland, Company Auditor. BOTH DENY ALL CHARGES Reserve Defense for Their Trial-- $25,000 Bail Allowed for Each on Own Recognizance. | True | Wireless to THE NEW YORK TIMES. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/millard-favors-debt-respite.html | Millard Favors Debt Respite. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/schalls-son-asks-90000-seeks-damages-for-injuries-in-an-automobile.html | SCHALL'S SON ASKS $90,000; Seeks Damages for Injuries in an Automobile Collision. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/actions-on-dividends.html | ACTIONS ON DIVIDENDS. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/court-to-sentence-3-bankers-today-marcus-and-two-singers-then-will.html | COURT TO SENTENCE 3 BANKERS TODAY; Marcus and Two Singers Then Will Ask Release on a Writ of Reasonable Doubt. KRESEL TO BE TRIED IN FALL Three Prisoners, Handcuffed, Are Crowded into Detention Pen Among Petty Thieves. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/marilyn-miller-undergoes-operation.html | Marilyn Miller Undergoes Operation. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/cunningham-to-answer-in-senate.html | Cunningham to Answer in Senate. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/fw-smith-banker-dies-in-upstate-fire-body-is-found-in-ruins-of-home.html | F.W. SMITH, BANKER, DIES IN UP-STATE FIRE; Body Is Found in Ruins of Home at Warrensburg--Family Away on a Visit. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/book-notes.html | BOOK NOTES | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/jockey-club-withdraws-rule-over-new-hampshire-racing.html | Jockey Club Withdraws Rule Over New Hampshire Racing | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/gray-goods-trading-at-peak.html | Gray Goods Trading at Peak. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/to-hear-utility-deal-application.html | To Hear Utility Deal Application. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 119365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/3-on-trial-in-rendt-case-jury-chosen-to-hear-evidence-of-plot-to.html | 3 ON TRIAL IN RENDT CASE.; Jury Chosen to Hear Evidence of Plot to Attack Leaders. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/negro-chain-stores-praised-by-dr-moton-extension-of-racial-program.html | NEGRO CHAIN STORES PRAISED BY DR. MOTON; Extension of Racial Program to Wider Merchandising Control Discussed at Conference. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/passes-8cent-gasoline-tax-bill.html | Passes 8-Cent Gasoline Tax Bill. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/holiday-mood-sends-chicago-stocks-up-all-markets-sweep-higher-in.html | HOLIDAY MOOD SENDS CHICAGO STOCKS UP; All Markets Sweep Higher in the Year's Liveliest Trading Day.WHEAT CLIMBS 5 CENTSGrain Markets Throughout WorldReact Sharply Upward toHoover Move. BUYING STAMPEDE IN BERLIN. All Shares Bound Upward--Ban on Private Discounts Lifted. Upward Surge In London. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/jail-priest-in-italy-for-pulpit-speech-fascisti-charge-clergyman-in.html | JAIL PRIEST IN ITALY FOR PULPIT SPEECH; Fascisti Charge Clergyman in Tarbisio Gave Anti-Fascist Sermon on Ban on Clubs. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/cited-for-contempt-in-land-deal-inquiry-alexander-cohen-ordered-to.html | CITED FOR CONTEMPT IN LAND DEAL INQUIRY; Alexander Cohen Ordered to Show Cause After Refusal to Answer Higgins and Hallstein. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/approvals-give-impetus-to-presidents-action-at-washington-on-debts.html | Approvals Give Impetus to Presidents Action at Washington on Debts Plan; CONGRESS MEMBERS AGREE TO DEBT PLAN Senators and Representatives Voice Approval With Few Reservations. SMOOT EXPECTS QUICK VOTE Post-Ratification Likely Six Weeks After Opening, He Says --Stresses No Cancellation. AID AT HOME CALLED FOR While Benefit to American Trade Is Cited, Democrats Urge Further Action for idle Hero. Special to The New York Times. Sees Domestic Relief Needed. Puts Cancellation Tales Aside. Congressional Opinions. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/on-trial-as-deely-slayer-former-servants-fight-for-life-continues.html | ON TRIAL AS DEELY SLAYER.; Former Servant's Fight for Life Continues in Brooklyn Today. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/senator-would-delay-in-filipino-selfrule-patterson-of-missouri.html | SENATOR WOULD DELAY IN FILIPINO SELF-RULE; Patterson of Missouri Feels Chaos Would Result--Hawes Denies Remark on Manila Americans. | True | Wireless to THE NEW YORK TIMES. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 119365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/artt-outpoints-parra.html | Artt Outpoints Parra. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/opens-widener-memorial-hill-school-dedicates-300000-science.html | OPENS WIDENER MEMORIAL.; Hill School Dedicates $300,000 Science Building Gift. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/foursome-honors-to-miss-glutting-new-jersey-champion-paired-with.html | FOURSOME HONORS TO MISS GLUTTING; New Jersey Champion, Paired With Williams, Scores a 78 to Win Low Gross Prize. 18 COUPLES IN THE EVENT Net Award Goes to Mrs. Hueglin and Martucci With a 75 in Play at White Beeches. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/morrissey-nears-iceland-bartletts-ship-bound-for-franz-josef-land.html | MORRISSEY NEARS ICELAND.; Bartlett's Ship, Bound for Franz Josef Land, at Reykjavik This Noon | True | By Captain Robert Bartlett. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/virginia-roberts-engaged-to-marry-boston-girls-betrothal-to-philip.html | VIRGINIA ROBERTS ENGAGED TO MARRY; Boston Girl's Betrothal to Philip A. Rhinelander Announced by Her Parents. FIANCE IS BISHOP'S SON He Is Harvard Law Student-- Bride-Elect Is a Member of Junior League and Vincent Club. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/new-speed-record-on-rails.html | NEW SPEED RECORD ON RAILS. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/northern-track-july-1-liners-will-save-100-miles-without-fear-of.html | NORTHERN TRACK JULY 1.; Liners Will Save 100 Miles Without Fear of Icebergs. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/labor-appeals-to-france-organ-of-macdonald-government-asks-her-to.html | LABOR APPEALS TO FRANCE.; Organ of MacDonald Government Asks Her to Be "European." | True | Special Cable to THE NEW YORK TIMES. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/belgium-to-ask-us-to-elucidate-offer-cabinet-sets-watchful-waiting.html | BELGIUM TO ASK US TO ELUCIDATE OFFER; Cabinet Sets Watchful Waiting Policy Until Envoy Obtains Clarification of Debt Plan. SCHEME WIDELY APPROVED Business and Finance Enthusiastic, With Boom on Bourse, but the Effect on Budget Is Feared. | True | Special Cable to THE NEW YORK TIMES. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/sports-of-the-times-reg-us-pat-off-recovering-from-two-terrific.html | Sports of the Times Reg. U.S. Pat. Off.; Recovering From Two Terrific shocks. The Tennis Dynasties. On the Links. Short Shots. | True | By John Kieran. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/berlin-visit-date-bothers-stimson-secretary-of-state-must-avoid.html | BERLIN VISIT DATE BOTHERS STIMSON.; Secretary of State Must Avoid Call When Britons Are There So as Not to Annoy French. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/mdonald-leads-at-golf-scores-74-in-qualifying-round-of-advertising.html | M'DONALD LEADS AT GOLF.; Scores 74 in Qualifying Round of Advertising Men's Event. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 119365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/harvard-to-meet-yale-nine-today-teams-will-clash-in-3d-game-of-this.html | HARVARD TO MEET YALE NINE TODAY; Teams Will Clash in 3d Game of This Year's Series and 167th in Their History. WALKER LOST TO THE ELIS Slugging Outfielder Now on Way, to Europe--MacHale and Wheeler Likely Mound Rivals. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/thousands-mourn-rev-sa-ludlow-cardinal-hayes-at-the-funeral.html | THOUSANDS MOURN REV. S.A. LUDLOW; Cardinal Hayes at the Funeral Expresses Sympathy to 92-Year-Old Mother. 84 OTHER PRIESTS PRESENT 200 Orphans Honor Former Head of Guardian Society--Rev. T.W. Tierney Eulogizes Classmate. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/manmade-earthquakes-to-guide-hunt-for-earths-foundation.html | Man-Made Earthquakes to Guide Hunt for Earth's Foundation | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/greece-welcomes-plan-semiofficial-organ-likens-it-to-our-entry-into.html | GREECE WELCOMES PLAN.; Semi-Official Organ Likens It to Our Entry Into the War. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/w-mn-purdy-estate-0f-413292-to-kin-also-bequeathed-pitcher-given-to.html | W. M'N. PURDY ESTATE 0F $413,292 TO KIN; Also Bequeathed Pitcher Given to His Granddaughter--E.J. Nathan Left $424,075. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/district-school-no-1.html | "DISTRICT SCHOOL NO. 1." | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/wife-at-reno-sues-nelson-doubleday-she-is-reported-engaged-to-wed.html | WIFE AT RENO SUES NELSON DOUBLEDAY; She Is Reported Engaged to Wed Richard F. Hoyt After Uncontested Decree Is Signed.DIVORCE TO PATTI HARROLD Goddaughter of Famous Sopranoand Daughter of Tenor PartsFrom Alfred L. Meeker. Doubledays Parted in February. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/dirigible-battles-storm-over-chicago-aid-held-ready-on-ground-till.html | DIRIGIBLE BATTLES STORM OVER CHICAGO; Aid Held Ready on Ground Till Craft, With Four Men and Stowaway, Lands Safely. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/homer-by-hughes-defeats-bears-65-circuit-blow-in-the-seventh-with.html | HOMER BY HUGHES DEFEATS BEARS, 6-5; Circuit Blow in the Seventh With Bases Full Wins Game for Buffalo. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/plotter-is-named-in-gordon-murder-chauffeur-says-stein-told-him.html | 'PLOTTER' IS NAMED IN GORDON MURDER; Chauffeur Says Stein Told Him Radeloff Hired Two to Kill Woman Racketeer, HE RETRACES FATAL RIDE Defense Fails to Shake Story, but Witness Admits Underworld Associations. Rehearses Murder Details. 'PLOTTER' IS NAMED IN GORDON MURDER Put Body in Ditch. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/mayors-backrevise-reports-of-the-tour-our-mayors-back-from-their.html | MAYORS BACK,REVISE REPORTS OF THE TOUR; OUR MAYORS BACK FROM THEIR TOUR OF FRANCE. | True | | C1B 119365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/the-new-deal-in-transit.html | THE "NEW DEAL" IN TRANSIT. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/sees-russia-filled-with-fanatic-bias-representative-andrew-back.html | SEES RUSSIA FILLED WITH FANATIC BIAS; Representative Andrew, Back, Says Propaganda and Hatred Rival Wartime Excesses. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/morris-again-heads-guild-jewish-theatrical-body-reelects-all-its.html | MORRIS AGAIN HEADS GUILD.; Jewish Theatrical Body Re-elects All Its Officers. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/music-notes.html | MUSIC NOTES. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/sports-today.html | Sports Today | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/cotton-soars-23c-in-wave-of-buying-trading-volume-is-largest-in-a.html | COTTON SOARS 2-3C IN WAVE OF BUYING; Trading Volume Is Largest in a Year, With Demand Strong From All Quarters. CAPITAL NEWS REFLECTED World-Wide Improvement in Markets for the Staple Is Greatest in Two Years. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/knapp-plans-insanity-plea.html | Knapp Plans Insanity Plea. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/how-moratorium-on-war-debts-would-affect-nations-involved-germany.html | How Moratorium on War Debts Would Affect Nations Involved; Germany Would Be Relieved of About $406,440,000--Sacrifices Would Include $246,000,000 by Us and $86,750,000 by France. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/24-hours-in-a-penthouse.html | 24 Hours in a Penthouse. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/chapman-optimistic-on-merchant-marine-its-maintenance-and-growth.html | CHAPMAN OPTIMISTIC ON MERCHANT MARINE; Its Maintenance and Growth Are Assured, He Declares After Washington Conference. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/italy-backs-us-but-warns-reich-full-approval-of-debt-plan-hinges-on.html | ITALY BACKS US, BUT WARNS REICH; Full Approval of Debt Plan Hinges on Abandonment of Austro-German Move. WILL SACRIFICE $9,000,000 But Country Is Glad to Do It for Relief of World, Hoping for Disarmament as Result. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/belgian-captures-king-george-cup-capt-misenne-makes-perfect-showing.html | BELGIAN CAPTURES KING GEORGE CUP; Capt. Misenne Makes Perfect Showing With 10-Year-Old Jumper at London Show. EVENT KEENLY CONTESTED English, French and Dutch Riders Each Register Single HalfFault at Olympia. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/hearst-for-coolidge-as-next-president-opposes-any-war-debt-revision.html | HEARST FOR COOLIDGE AS NEXT PRESIDENT; Opposes Any War Debt Revision --Says Any Move That Will Help Europe Arm Is 'Treason.' | True | | C1B 119365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/envoys-polish-tour-off-edge-unable-to-leave-paris-because-of-debt.html | ENVOYS' POLISH TOUR OFF.; Edge Unable to Leave Paris Because of Debt Developments. | True | Special Cable to THE NEW YORK TIMES. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/librarians-ask-100000000-fund-executive-council-of-association.html | LIBRARIANS ASK $100,000,000 FUND; Executive Council of Association Urges Federal Grant for Rural Extension.EACH STATE TO GET SHAREForty Million Americans LackLibrary Service, New HavenConvention Is Told. ROLE OF BOOKS STRESSED Dr. Adam Strohm, Head of Association, Says Its Purpose Is toFoster Sound Opinion. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/letters-to-the-editor-the-treaty-with-haiti-men-pinning-on-medals.html | Letters to the Editor; THE TREATY WITH HAITI. MEN PINNING ON MEDALS. KEEPING IN CHILDREN. AN INDEPENDENT'S VIEW. Independent Taxi Men Defended. Brooklyn Rose Display. | True | JEAN G. LAMOTHE.CHARLES B. BARNES.A. VATER.PHIL BURKE.AUSTIN B. CRANE.A LOVER OF ROSES. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/four-court-clerks-reappointed.html | Four Court Clerks Reappointed. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/siams-king-and-queen-attend-theatre-here-see-the-green-pastures.html | SIAM'S KING AND QUEEN ATTEND THEATRE HERE; See 'The Green Pastures' With Small Group Under Cover of Secrecy and Incognito. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/leaders-seek-way-to-bolster-silver-smoot-confers-in-capital-with-dr.html | LEADERS SEEK WAY TO BOLSTER SILVER; Smoot Confers in Capital With Dr. Klein and Four of Principal Producers.HOOVER'S AID TO BE ASKED Senator King, Approving Debt Respite, Holds World Metal Parley Is More Needed. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/nyac-names-team-for-national-meet-squad-of-23-includes-14.html | N.Y.A.C. NAMES TEAM FOR NATIONAL MEET; Squad of 23 Includes 14 Metropolitan Champions--Group Will Leave Next Tuesday. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/wins-seagirt-rifle-match-114th-jersey-infantry-scores-1035-out-of.html | WINS SEAGIRT RIFLE MATCH.; 114th Jersey Infantry Scores 1,035 Out of Possible 1,200. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/urges-credit-men-to-back-hoover-mayor-curley-tells-boston.html | URGES CREDIT MEN TO BACK HOOVER; Mayor Curley Tells Boston Convention It Will Return Worldto Sanity. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/dance-in-aid-of-charity.html | Dance In Aid of Charity. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 119365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/im-alone-witness-deported.html | I'm Alone Witness Deported. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/disbarment-case-against-16-started-justice-finch-names-shearn.html | DISBARMENT CASE AGAINST 16 STARTED; Justice Finch Names Shearn Referee in Lower Court Inquiry Cases. SESSIONS WILL BE PUBLIC Defendants Include J.C. Weston, Who Told of Corruption in Women's Court. Weston Among Defendants. Transcript Denied Kahan. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/miss-andrus-wins-two-net-matches-beats-miss-keller-63-63-and-mrs.html | MISS ANDRUS WINS TWO NET MATCHES; Beats Miss Keller, 6-3, 6-3, and Mrs. Muhl, 6-3, 6-1, to Gain 3d Round at Apawamis. BARONESS LEVI ADVANCES Overcomes Miss McLean by Score of 6-1, 6-2-- Miss Roberts Eliminates Miss Moore. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/martinez-knocks-out-lizardl.html | Martinez Knocks Out Lizardl. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/5th-av-today-gets-new-traffic-tower-first-of-104-bronze-standards.html | 5TH AV. TODAY GETS NEW TRAFFIC TOWER; First of 104 Bronze Standards Will Be Unveiled in Front of Public Library at Noon. SYSTEM READY IN THE FALL Fifth Avenue Association Will Give Luncheon to Officials and Others After Ceremony. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/gehrigs-2-homers-fail-to-help-yanks-lous-blows-account-for-four.html | GEHRIG'S 2 HOMERS FAIL TO HELP YANKS; Lou's Blows Account for Four Tallies, but the Browns Win the Game, 14 to 10. NINE PITCHERS ARE USED McCarthy Sends In Five Hurlers During 3-Hour Battle-- Kimsey Checks New York. | True | By William E. Brandt. Special To the New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/all-british-parties-stand-with-hoover-macdonald-baldwin-and-lloyd.html | ALL BRITISH PARTIES STAND WITH HOOVER; MacDonald, Baldwin and Lloyd George Announce Support of His Plan in Commons. CABINET TO ACT TOMORROW Italy Also Will Accept, but Germany Is Warned Not to Pressthe Treaty With Austria. Baldwin Gives the Cue. ALL BRITISH PARTIES STAND WITH HOOVER Putsch in Germany Was Feared. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/spur-to-trade-seen-in-wardebt-move-business-leaders-put-high.html | SPUR TO TRADE SEEN IN WAR-DEBT MOVE; Business Leaders Put High Estimate on Psychological Factors of Renewed Confidence.COMMODITY MARKETS CITEDChamber of Commerce Circles RecallSuggestions for Action Made byInternational Chamber. Taylor Calls Plan Constructive. | True | Special to The New York Times. | C1B 119365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/ancient-rochester-opens-weeks-fete-prince-george-inspects.html | ANCIENT ROCHESTER OPENS WEEK'S FETE; Prince George Inspects Industrial Exhibition and Views Historical Pageant at Castle. | True | Wireless to THE NEW YORK TIMES. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/suit-dropped-against-sisto-co.html | Suit Dropped Against Sisto & Co. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/heat-wave-broken-temperature-at-75-coolness-comes-after-three-days.html | HEAT WAVE BROKEN; TEMPERATURE AT 75; Coolness Comes After Three Days of Torrid Weather Throughout Nation. ONE PROSTRATION HERE Man Drowned in the Sound, Another in Shrewsbury River and Boy in Central Park Lake. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/right-robber-sentenced-brother-who-was-convicted-by-mistake-is.html | RIGHT ROBBER SENTENCED.; Brother, Who Was Convicted by Mistake, Is Exonerated. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/graduates-29-years-late-tf-kayser-50-lawyer-to-get-diploma-he.html | GRADUATES 29 YEARS LATE.; T.F. Kayser, 50, Lawyer, to Get Diploma He Missed in 1902. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/fire-in-atlantic-city-sweeps-14-buildings-15-hurt-as-250000-blaze.html | FIRE IN ATLANTIC CITY SWEEPS 14 BUILDINGS; 15 Hurt as $250,000 Blaze in Heart of Boardwalk Business District Attracts 5,000. 2-STORY BATHHOUSE RUINED Residents of Apartment House, Trapped, Are Carried Out-- Smoke Pall Darkens Area. TRUCK GOES THROUGH WALK Fireman Injured in the Crash--Five Others and Two Civilians Overcome by Fumes at Blaze. List of the Injured. Thirty Routed From Hotel. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/senator-hitchcock-praises-hoover.html | Senator Hitchcock Praises Hoover. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/byrd-exploits-win-a-medal-in-britain-bertram-thomas-also-honored-by.html | BYRD EXPLOITS WIN A MEDAL IN BRITAIN; Bertram Thomas Also Honored by Royal Geographical Society --Four Grants Made. | True | Wireless to THE NEW YORK TIMES. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/harvey-defeats-hood-on-points-in-london-retains-british.html | HARVEY DEFEATS HOOD ON POINTS IN LONDON; Retains British Middleweight Title in 15 Rounds--Scores Knockdown in Tenth. | True | Special Cable to THE NEW YORK TIMES. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/hoover-spurs-negotiation-full-force-of-administration-bent-to-put.html | HOOVER SPURS NEGOTIATION; Full Force of Administration Bent to Put Moratorium Into Effect.CONFERENCE IS RULED OUTWashington Makes Clear NonPostponable Annuities AreIncluded in Plan.MELLON TRIP LED TO STEP Sounded Out Views Abroad for President--Congress Members Agree to Early Action. Point on Reparations Explained. HOOVER PUTS SPEED IN DEBT PLAN STEPS Extra Session Possible. To Have Little Effect on Debt. Austria and Bulgaria Approve. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 119365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/assails-teacher-plan-stroock-sees-useless-expense-in-training.html | ASSAILS TEACHER PLAN.; Stroock Sees Useless Expense In Training School Change. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/finds-coffin-on-his-lawn-long-beach-builder-suspects-union-threat.html | FINDS COFFIN ON HIS LAWN.; Long Beach Builder Suspects Union Threat, but Mystery Is Solved. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/billiard-results.html | Billiard Results. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/prr-lays-152pound-rail-new-track-to-stand-speed-of-100-miles-an.html | P.R.R. LAYS 152-POUND RAIL.; New Track to Stand Speed of 100 Miles an Hour. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/fugitive-12-years-returns-seeks-pardon-in-virginia.html | Fugitive 12 Years, Returns, Seeks Pardon in Virginia | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/hungary-hopes-for-moratorium.html | Hungary Hopes for Moratorium. | True | Special Cable to THE NEW YORK TIMES. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/carr-sheds-no-light-on-faithfull-case-courteous-but-unyielding-he.html | CARR SHEDS NO LIGHT ON FAITHFULL CASE; Courteous but Unyielding, He Evades Flood of Questions on Arrival Here. SILENT ON SUICIDE CLUES Refuses "on Excellent Advice" to Affirm Views Attributed to Him in Boston. FAMILY DOUBTS HIS DATA Stepfather of Slain Girl Does Not Believe She Wrote Letter of June 2 to Surgeon. Edwards and King Not at Pier. King Hints of Suicide. Faithfull Issues Statement. Denies He Had Her Put Off Ship. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/dutch-skeptical-of-plan-sympathetic-but-hold-hoover-offer-is-no.html | DUTCH SKEPTICAL OF PLAN.; Sympathetic, but Hold Hoover Offer Is No Real Solution. | True | Wireless to THE NEW YORK TIMES. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/eldorado-towers-in-suit-foreclosure-action-involves-central-park.html | ELDORADO TOWERS IN SUIT.; Foreclosure Action Involves Central Park West House. MANHATTAN MORTGAGES. BUSINESS LEASES. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/quarters-radio-sales-up-110-city-dealers-total-was-1179178-for-end.html | QUARTER'S RADIO SALES UP.; 110 City Dealers' Total Was $1,179,178 for End of Last Year. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/president-hoover-endorses-us-campaign-for-organizing-and-financing.html | President Hoover Endorses U.S. Campaign For Organizing and Financing Olympic Team | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/dress-union-seeks-aid-will-ask-governor-to-name-arbiter-for.html | DRESS UNION SEEKS AID.; Will Ask Governor to Name Arbiter for Industry. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/mr-woodcocks-year.html | MR. WOODCOCK'S YEAR. | True | | C1B 119365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/wallstein-derides-transit-hearings-aviatrix-starting-first-leg-of.html | WALLSTEIN DERIDES TRANSIT HEARINGS; AVIATRIX STARTING FIRST LEG. OF OCEAN FLIGRT. | True | Times Wide World Photo. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/counter-stocks-gain-in-lively-dealings-all-groups-improve-with-the.html | COUNTER STOCKS GAIN IN LIVELY DEALINGS; All Groups Improve, With the Exception of Chain Stores, Which Are Unchanged. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/school-talkie-test-arranged-by-hoover-he-asks-states-to-send-pupils.html | SCHOOL 'TALKIE' TEST ARRANGED BY HOOVER; He Asks States to Send Pupils to Capital for Experiments on Use in Instruction. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/oliver-m-hueffer-writer-dies-at-54-brother-of-ford-madox-ford-and.html | OLIVER M. HUEFFER, WRITER, DIES AT 54; Brother of Ford Madox Ford and Grandson of F.M. Brown, Artist--Often Visited Here.KNEW 5 WORLD CAPITALSOnce Reported "Executed as Spy"In Mexico--Noted as Playwrightand World War Correspondent. | True | Wireless to THE NEW YORK TIMES. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/receivers-named-in-mexican-bond-suit-cohalan-and-cumiskey-to-take.html | RECEIVERS NAMED IN MEXICAN BOND SUIT; Cohalan and Cumiskey to Take Charge of Part of Fund Held by Bankers' Committee. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/social-bee-still-exists-new-book-calls-it-the-oldest-american.html | "SOCIAL BEE" STILL EXISTS.; New Book Calls It the Oldest American Custom. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/matanzas-trial-stirs-more-cuban-disorder-students-and-unemployed-of.html | MATANZA'S TRIAL STIRS MORE CUBAN DISORDER; Students and Unemployed of Cienfuegos Denounce Government --More Outbreaks Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/amherst-degree-to-admiral-byrd-explorer-in-commencement-address.html | AMHERST DEGREE TO ADMIRAL BYRD; Explorer, in Commencement Address, Praises Coolidge and Morrow for Aid. OTHER HONORS AWARDED Martha G.D. Bianchi Is Among Eight Distinguished at Final Ceremony. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/wave-of-optimism-sweeps-world-in-response-to-hoovers-debt-relief.html | Wave of Optimism Sweeps World in Response to Hoover's Debt Relief Proposal; BERLIN SHOWS GLEE OVER DEBT RESPITE Smiles on the Streets and in Federal Offices Indicate Our Proposal Is Appreciated. BRUENING GAINS STRENGTH Reparations No Longer Threat to Government-- Diplomatic Development Awaited. CHANCELLOR THANKS US Leader of Cabinet Says He Hopes for Parley With French Like That With Britons at Chequers. Bruening Grateful to America. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/dox-may-be-flown-in-american-service-likely-to-leave-brazil-early.html | DO-X MAY BE FLOWN IN AMERICAN SERVICE; Likely to Leave Brazil Early in July and Enter Miami-Havana or Other Atlantic Run. | True | | C1B 119365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/donovan-overcomes-two-rivals-at-tennis-defeats-mccann-62-60-and.html | DONOVAN OVERCOMES TWO RIVALS AT TENNIS; Defeats McCann, 6-2, 6-0, and Barncall, 6-0, 6-1, in Eastern Junior Play. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/police-department.html | Police Department. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/menken-suspect-held-but-police-say-letter-writer-knows-nothing-of.html | MENKEN SUSPECT HELD.; But Police Say Letter Writer Knows Nothing of Gem Theft. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/rush-of-buying-in-berlin-berlin-closing-prices-frankfortonmain.html | Rush of Buying in Berlin.; Berlin Closing Prices. Frankfort-on-Main Closing Prices. Geneva Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/hitlerites-attack-hoover-debt-offer-goebbels-leaders-righthand-man.html | HITLERITES ATTACK HOOVER DEBT OFFER; Goebbels, Leader's Right-Hand Man, Sees Germany 'Victim of New American Bluff.' | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/miss-milburn-wed-to-es-auchincloss-dean-sargent-performs-the.html | MISS MILBURN WED TO E.S. AUCHINCLOSS; Dean Sargent Performs the Ceremony in Cathedral of the Incarnation, Garden City. FATHER ESCORTS THE BRIDE Her Sister, Mrs. Samuel S. Auchincloss Jr., Is Matron of Honor--Reception Held at Wychwood. | True | Photo by Ira L. Hill. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/hoover-praised-in-india-schuster-says-the-world-should-respond-to.html | HOOVER PRAISED IN INDIA.; Schuster Says the World Should Respond to Him With New Hope. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/hoover-move-pleases-the-south-americans-acceptance-by-europe-hoped.html | HOOVER MOVE PLEASES THE SOUTH AMERICANS; Acceptance by Europe Hoped for as Aid to Their Own Debts Through Increased Business. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/975000-wagered-at-track.html | $975,000 Wagered at Track. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/markets-in-london-paris-and-berlin-upswing-on-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Upswing on English Exchange Follows News of Hoover's War Debt Proposal. FRENCH STOCK LIST SOARS Rio Tinto Copper Advances 15 Per Cent--Wild Rush Upward on German Boerse. Closing Prices on London Exchange. | True | Special Cable to THE NEW YORK TIMES. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/new-play-by-john-wray-god-bless-us-inc-to-be-produced-by.html | NEW PLAY BY JOHN WRAY.; "God Bless Us, Inc.," to Be Produced by Chamberlain Brown. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/held-in-fathers-death-son-fought-with-him-for-abusing-mother-family.html | HELD IN FATHER'S DEATH.; Son Fought With Him for Abusing Mother, Family Says. | True | | C1B 119365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/soviet-scientists-meet-with-workers-russian-academy-members-hold.html | SOVIET SCIENTISTS MEET WITH WORKERS; Russian Academy Members Hold Session in Moscow Befor Large Audience.AIM TO POPULARIZE STUDYBranches of the Society Will Be Formed Over Country to PushIndustrial Research. | True | Wireless to THE NEW YORK TIMES. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/bond-prices-rally-in-heavy-trading-german-issues-rise-sharply-with.html | BOND PRICES RALLY IN HEAVY TRADING; German Issues Rise Sharply, With Government 5 s Up 3 Points, on Stock Exchange. GAINS IN DOMESTIC LOANS Notable Improvement In Rails and Utilities--Federal Securities Weak Throughout List. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/asks-local-groups-to-plan-trade-aid-governors-commission-urges.html | ASKS LOCAL GROUPS TO PLAN TRADE AID; Governor's Commission Urges Formation of Stabilizing Units to Promote Recovery. OFFERS FIVE-STEP PROGRAM Exhorts 500 Organizations in State to Study Job Problem With View to Budgeting. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/orders-inquiry-on-holdup-of-police.html | Orders Inquiry on Hold-Up of Police. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/1200000-municipal-bonds-on-investment-list-today.html | $1,200,000 Municipal Bonds On Investment List Today | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/records-wind-change-in-1120th-of-second-invention-of-michigan.html | RECORDS WIND CHANGE IN 1-120TH OF SECOND; Invention of Michigan Engineers Measures Fall in Pressure From 85 Miles to Zero. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/austria-now-hopeful-of-loan-moratorium-foreign-minister-schober.html | AUSTRIA NOW HOPEFUL OF LOAN MORATORIUM; Foreign Minister Schober Wants Early Action by Europe on President Hoover's Move. | True | Special Cable to THE NEW YORK TIMES. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/offers-brussels-fund-eastman-to-give-1000000-for-dental-clinic-if.html | OFFERS BRUSSELS FUND.; Eastman to Give $1,000,000 for Dental Clinic if Like Sum is Raised. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/vera-cruz-priests-to-break-new-law-will-hold-services-until-stopped.html | VERA CRUZ PRIESTS TO BREAK NEW LAW; Will Hold Services Until Stopped Despite Statute Limiting Their Number to 11. GOVERNMENT AID UNLIKELY Apostolic Delegate Hopes Local Authorities Will Help--Crowd Threatens a Mayor. Threat to Lynch a Mayor. | True | Special Cable to THE NEW YORK TIMES. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/madiola-wins-chase-mrs-clarks-entry-scores-in-feature-race-on.html | MADIOLA WINS CHASE.; Mrs. Clark's Entry Scores in Feature Race on Macomber Estate. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/grove-stops-golden-in-fifth.html | Grove Stops Golden In Fifth. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 119365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/to-aid-young-artists-a-benefit-to-be-given-for-benefit-of.html | TO AID YOUNG ARTISTS.; A Benefit to Be Given for Benefit of Scholarship Fund. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/uruguay-and-mexico-are-swept-by-gales-montevideo-port-traffic-is.html | URUGUAY AND MEXICO ARE SWEPT BY GALES; Montevideo Port Traffic Is Tied Up--Railroads Suffer in Republic to Southward. | True | Special Cable to THE NEW YORK TIMES. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/walker-extolled-at-birthday-dinner-hailed-as-city-executive-and-as.html | WALKER EXTOLLED AT BIRTHDAY DINNER; Hailed as City Executive and as Humanitarian as Guest of Jewish Committee. GREETINGS FROM GOVERNOR Mayor Says He Knows Turn Has Come, but Promises to Grow Old Gracefully. Telegrams from Leaders. Aims to Give Liberally. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/dr-butler-urges-lawmaking-curb-in-speech-in-austrian-parliament-he.html | DR. BUTLER URGES LAW-MAKING CURB; In Speech in Austrian Parliament He Says America Is Flooded With Legislation.FOR CUT IN ELECTIVE POSTSHe Advocates More AppointiveOffices, but Holds We Lead inRepublican Method. Urges Fewer Laws. | True | Wireless to THE NEW YORK TIMES. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/deficit-drops-again-treasury-reports-shortage-total-forced-down-to.html | DEFICIT DROPS AGAIN, TREASURY REPORTS; Shortage Total Forced Down to $876,169,500 by Late Income Tax Returns. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/grain-crops-value-rises-300000000-recent-gains-in-four-major.html | GRAIN CROPS' VALUE RISES $300,000,000; Recent Gains in Four Major Cereals Receive Additions From German Debt Plan. WHEAT 1 7/8 TO 2 1/8C HIGHER Corn Is 1 1/8 to 1 5/8c Up at Close--Oats Advance 7/8 to 1 1/8c--Rye Improves 3/8 to 5/8c. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/berg-knocks-out-lambert-scores-in-eighth-round-at-newark-tressito.html | BERG KNOCKS OUT LAMBERT; Scores in Eighth Round at Newark --Tressito Defeats Peters. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/gangster-will-lie-in-25000-mausoleum-iamascias-funeral-attracts-a.html | GANGSTER WILL LIE IN $25,000 MAUSOLEUM; Iamascia's Funeral Attracts a Throng--35 Autos Required for Floral Tributes. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/5000000-fire-hits-st-john-nb-port-steamer-empress-other-craft.html | $5,000,000 FIRE HITS ST. JOHN (N.B.) PORT; Steamer Empress, Other Craft, Elevator, Government Property and Houses Burned.RESIDENTS FLEE HOMESPolice Forced to Drive HystericalWomen From Area as SmokeDarkens the City. Residents Forced to Flee. Firemen in Brave Fight. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/sugar-parley-held-to-widen-agreement-nonexporting-nations-expected.html | SUGAR PARLEY HELD TO WIDEN AGREEMENT; Non-Exporting Nations Expected to Cooperate in Chadbourne Plan After London Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 119365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/aquitania-alters-cruise-plan.html | Aquitania Alters Cruise Plan. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/new-hope-in-australia-benefit-to-depressed-country-seen-in-hoovers.html | NEW HOPE IN AUSTRALIA.; Benefit to Depressed Country Seen in Hoover's Policy. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/judge-throws-out-verdict-finds-40000-for-death-of-two-new-jersey.html | JUDGE THROWS OUT VERDICT; Finds $40,000 for Death of Two New Jersey Boys Excessive. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/robins-win-in-10th-down-pirates-32-triumph-when-thompson-pinch.html | ROBINS WIN IN 10TH; DOWN PIRATES, 3-2; Triumph When Thompson, Pinch Runner, Steals 3d and Then Scores Deciding Tally. VICTORS TIE GAME IN 8TH Count Deadlocking Run on Error by Grantham--Clark Wins Third Contest in Row. Grantham's Error Costly. Gilbert, Herman Star. | True | By Roscoe McGowen. Fresco Thompson, Who Has Been | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/rev-james-p-conover-dies-at-72-in-newport-rector-of-portsmouth.html | REV. JAMES P. CONOVER DIES AT 72 IN NEWPORT; Rector of Portsmouth Parishes and Dean of Episcopal Convocation--Was A.E.F. Chaplain. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/hoover-to-greet-herridge-today.html | Hoover to Greet Herridge Today. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on June 17. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/gov-ritchie-favors-presidents-course-maryland-senators-and.html | GOV. RITCHIE FAVORS PRESIDENT'S COURSE; Maryland Senators and Representatives of Both PartiesApprove Debt Proposal. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/british-heir-37-today-plans-work-as-usual-holidays-are-not-for-the.html | BRITISH HEIR 37 TODAY; PLANS WORK, AS USUAL; Holidays Are Not for the Prince of Wales, Known as the Busiest Man in London. | True | Wireless to THE NEW YORK TIMES. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/british-general-stirs-gold-star-mothers-many-weep-as-sir-fabian.html | BRITISH GENERAL STIRS GOLD STAR MOTHERS; Many Weep as Sir Fabian Ware Pleads for Permanent Tie-- Mrs. L.H. Boggs Hurt. | True | Wireless to THE NEW YORK TIMES. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/riis-park-rights-let-without-bids-concession-on-parking-area-given.html | RIIS PARK RIGHTS LET WITHOUT BIDS; Concession on Parking Area Given to Concern Headed by Friend of Farley. HITHERTO FREE TO PUBLIC Though Queens Lease Is Dated July 1, Charge Was Made to Motorists Sunday. Rental Set at $5,000 to $6,000. Benninger Defends Lease. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/new-british-guiana-stamps.html | New British Guiana Stamps. | True | Special Cable to THE NEW YORK TIMES. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/freed-in-thiefchase-killing.html | Freed in Thief-Chase Killing | True | | C1B 119365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/prague-puzzled-on-debts-wonders-whether-its-3000000-payments-will.html | PRAGUE PUZZLED ON DEBTS; Wonders Whether Its $3,000,000 Payments Will Be Suspended. | True | Special Cable to THE NEW YORK TIMES. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/only-6-backing-king-seek-spanish-seats-list-of-candidates-for.html | ONLY 6 BACKING KING SEEK SPANISH SEATS; List of Candidates for Cortes Reveals Few Monarchists Among Total of 470. LYNCHINGS OF TEN DENIED Judicial Committee Frames Project for Complete Separation of Church and State. Catalans Insist on Freedom. | True | Wireless to THE NEW YORK TIMES. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/mrs-norris-accused-of-having-woman-dragged-to-stand-lawyer-says-at.html | MRS. NORRIS ACCUSED OF HAVING WOMAN DRAGGED TO STAND; Lawyer Says at Magistrate's Trial That a Defendant Was Forced to Testify. TRANSCRIPT CALLED FALSE Official Stenographer Declares Facts Differed From Those Ordered by Court. REVEALS ROUTINE FORM The Accused'a Lawyer Is Warned Against Interrupting Seabury's Witnesses. Lawyer Accuses Magistrate. SAYS MRS. NORRIS FORCED TESTIMONY | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/trade-pact-concluded-germanrumanian-agreement-to-be-signed-in-near.html | TRADE PACT CONCLUDED.; German-Rumanian Agreement to Be Signed in Near Future. | True | Special Cable to THE NEW YORK TIMES. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/ruth-nichols-hurt-in-crash-at-stjohn-on-way-to-europe-she-suffers-a.html | RUTH NICHOLS HURT IN CRASH AT ST JOHN ON WAY TO EUROPE; She Suffers a Spine Injury as She Overshoots Runway and Wrecks Plane. X-RAY TESTS ARE ORDERED Turn in Her Condition, Not Thought Serious at First, Alarms Physicians. PLANE IS BADLY DAMAGED Chamberlin Follows Girl Flier From Bennett Field, Where Her Start Was Cheered. Flier Left Here Fatigued. Plane Dashes Into Rocks. RUTH NICHOLS HURT IN ST. JOHN CRASH Start Made After Hurried Repairs. SEVEN OTHERS AWAIT START Post and Gatty May Begin Round. World Flight Today. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/exchange-seat-225000-rise-of-25000-in-membership-price-laid-to.html | EXCHANGE SEAT $225,000.; Rise of $25,000 in Membership Price Laid to Market Spurt. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/young-gives-address-in-school-he-built-famous-financier-in-old-home.html | YOUNG GIVES ADDRESS IN SCHOOL HE BUILT; FAMOUS FINANCIER IN OLD HOME TOWN. | True | From a Staff Correspondent of The New York Times.Times Wide World Photo. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/two-policewomen-placed-on-trial-accused-of-failing-to-call-doctor.html | TWO POLICEWOMEN PLACED ON TRIAL; Accused of Failing to Call Doctor on Demand of Mrs. Potocki and Another Prisoner. | True | | C1B 119365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/de-korn-plays-246-holes-foot-blisters-force-him-to-stop-endurance.html | DE KORN PLAYS 246 HOLES.; Foot Blisters Force Him to Stop Endurance Golf Test. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/phils-beat-cards-klein-gets-homer-triumph-by-73-staging-heavy.html | PHILS BEAT CARDS; KLEIN GETS HOMER; Triumph by 7-3, Staging Heavy Offensives in the Sixth and Seventh Innings. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/rivets-fireboat-today-dorman-will-begin-work-on-hull-of-new-craft.html | RIVETS FIREBOAT TODAY.; Dorman Will Begin Work on Hull of New Craft. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/hampton-players-arrive-for-season-will-begin-rehearsals-tonight-of.html | HAMPTON PLAYERS ARRIVE FOR SEASON; Will Begin Rehearsals Tonight of 'No Money to Guide Her,' to Be Given on July 8. | True | Special to The New York Times. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/nordone-annexes-golf-honors.html | Nordone Annexes Golf Honors. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/the-play.html | THE PLAY | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/newton-d-baker-honored-gets-michigan-university-degree-wa-starrett.html | NEWTON D. BAKER HONORED; Gets Michigan University Degree-- W.A. Starrett Also Recipient. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/automobile-output-drops-sharply-in-week-high-price-car-producer.html | Automobile Output Drops Sharply in Week; High Price Car Producer Stocking Dealers | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/delves-into-charge-of-tax-favoritism-hofstadter-subpoenas-records.html | DELVES INTO CHARGE OF TAX FAVORITISM; Hofstadter Subpoenas Records of Two Bureaus for Past Five Years. SCHOOLS INQUIRY PLANNED It Will Be Limited to Complaints of Influence in Appointments and Promotions. To Delve Into School Promotions. Three Questions on Bookmaking. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/rev-dr-wp-odell-dies-near-boston-former-new-york-pastor-succumbs-at.html | REV. DR. W.P. ODELL DIES NEAR BOSTON; Former New York Pastor Succumbs at 75-- Stricken Illin Florida. | True | Word was received here yesterday | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/new-york-central-controls-d-l-w-16131000-investment-revealed-in.html | NEW YORK CENTRAL CONTROLS D., L. & W.; $16,131,000 Investment Revealed in Holdings of SecuritiesCorporation, or 17.78%.READY FOR MERGER PLANCentral Prepared for AggressiveAction in Eastern ConsolidationWhen Board Approves. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/phillips-outpoints-sidders.html | Phillips Outpoints Sidders. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/125000000-more-for-dole-sought-by-british-government.html | $125,000,000 More for Dole Sought by British Government | True | Special Cable to THE NEW YORK TIMES. | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/stasiak-pins-grandovich-wins-in-1650-at-fort-hamilton-macaluso.html | STASIAK PINS GRANDOVICH.; Wins In 16:50 at Fort Hamilton-- Macaluso Triumphs. | True | | C1B 119365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/sees-move-to-aid-reich-soviet-paper-holds-hoover-plan-links-debts.html | SEES MOVE TO AID REICH.; Soviet Paper Holds Hoover Plan Links Debts and Reparations. Wireless to THE NEW YORK TIMES. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/new-york-trust-branch-opened.html | New York Trust Branch Opened. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/the-response-to-mr-hoover.html | THE RESPONSE TO MR. HOOVER. | True | | C1B 119365 |
| 1931-06-23 | 1931-06-23 | https://www.nytimes.com/1931/06/23/archives/design-bureau-launched-textile-body-to-register-patterns-and.html | DESIGN BUREAU LAUNCHED.; Textile Body to Register Patterns and Eliminate Copying. | True | | C1B 119365 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/cotton-consumption-off-in-ten-months-estimate-for-world-9285000.html | COTTON CONSUMPTION OFF IN TEN MONTHS; Estimate for World 9,285,000 Bales, Against 11,261,000 in Preceding Period. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/seeks-aid-in-colombia-governor-of-antioquia-negotiates-for-part-of.html | SEEKS AID IN COLOMBIA.; Governor of Antioquia Negotiates for Part of Government Loan. | True | Special Cable to THE NEW YORK TIMES. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/son-born-to-mrs-wb-manee.html | Son Born to Mrs. W.B. Manee. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/urges-central-office-for-hosiery-industry-wharton-school-expert.html | URGES CENTRAL OFFICE FOR HOSIERY INDUSTRY; Wharton School Expert, After Survey, Proposes Bureau to Check Over-Production. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/senator-barkley-hurt-kentuckian-is-in-west-virginia-hospital-after.html | SENATOR BARKLEY HURT.; Kentuckian Is in West Virginia Hospital After Auto Crash. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/rob-midtown-restaurant-four-youths-flee-with-contents-of-tillhit.html | ROB MID-TOWN RESTAURANT; Four Youths Flee With Contents of Till--Hit Patron With Pistol. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/fire-department.html | Fire Department. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/state-rests-in-deely-case-dance-hall-hostess-chief-witness-against.html | STATE RESTS IN DEELY CASE; Dance Hall Hostess Chief Witness Against Boxer at Murder Trial. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/rail-fight-support-urged-new-haven-riders-asked-to-enroll-in.html | RAIL FIGHT SUPPORT URGED.; New Haven Riders Asked to Enroll in Westchester Association. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/little-theatres-to-open-gloucester-school-starts-monday-truro-on.html | LITTLE THEATRES TO OPEN; Gloucester School Starts Monday-- Truro, on July 10. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 118684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/cotton-consumers-halt-price-decline-persistent-buying-cuts-loss-for.html | COTTON CONSUMERS HALT PRICE DECLINE; Persistent Buying Cuts Loss for Day to 3 to 5 Points After Setback of c. TRADING HEAVIEST OF YEAR Contracts Taken by Foreign Interests Make Largest Totalof the Season. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/onetime-call-boy-is-chosen-vice-president-of-katy-lines.html | One-Time Call Boy Is Chosen Vice President of Katy Lines | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/vienna-students-stir-antijewish-outburst-rioting-follows-a-court.html | VIENNA STUDENTS STIR ANTI-JEWISH OUTBURST; Rioting Follows a Court Ruling Against Racial Segregation at the University. | True | Wireless to THE NEW YORK TIMES. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/for-rock-island-financing-icc-sanctions-pledges-of-bonds-as-new.html | FOR ROCK ISLAND FINANCING; I.C.C. Sanctions Pledges of Bonds as New Issue Collateral. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/steel-output-at-35-drop-of-4-puts-us-steel-at-independents-level.html | STEEL OUTPUT AT 35%.; Drop of 4% Puts U.S. Steel at Independents' Level, Says Report. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/miss-ann-e-gordon-weds-john-johns-ceremony-performed-at-the-madison.html | MISS ANN E. GORDON WEDS JOHN JOHNS; Ceremony Performed at the Madison by the Rev. Dr. Charles A. Brown. BRIDE HAS 5 ATTENDANTS Four Are Former Classmates-- Elizabeth Johns Maid of Honor-- R. Jay Schaefer Best Man. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/cambridge-honors-mellon-and-his-son-secretary-warmly-applauded-when.html | CAMBRIDGE HONORS MELLON AND HIS SON; Secretary Warmly Applauded When Degree of Doctor of Laws Is Conferred on Him. WILL NOT AWAIT STIMSON Says His Plans Are Still in Abeyance--Denies He Suggested aWar Debts Conference. Oration Brings Applause. Son in Traditional Ceremony. | True | Special Cable to THE NEW YORK TIMES. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Are Announced. State of Minnesota. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/confers-in-toronto-on-st-lawrence-span-new-york-board-suggests-to.html | CONFERS IN TORONTO ON ST. LAWRENCE SPAN; New York Board Suggests to Premier That Ontario Cooperateon Construction. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/miss-van-wie-victor-in-golf-at-cleveland-beats-mrs-patterson-87.html | MISS VAN WIE VICTOR IN GOLF AT CLEVELAND.; Beats Mrs. Patterson, 8-7, While Miss Browne Puts Out Mrs. Tyler in Extra-Hole Match. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/sale-and-rentals-in-westchester.html | Sale and Rentals in Westchester. | True | | C1B 118684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/couriers-carry-news-to-parents-of-post-without-phone-in-oklahoma.html | COURIERS CARRY NEWS TO PARENTS OF POST; Without Phone in Oklahoma Farm Home, They Are Kept in Touch With Flight. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/sports-today.html | Sports Today | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/negro-league-is-praised-kenneth-collins-of-macys-says-jobbers.html | NEGRO LEAGUE IS PRAISED.; Kenneth Collins of Macy's Says Jobbers Approve Its Work. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/trade-schools-defended-do-not-want-failures-from-other-courses.html | TRADE SCHOOLS DEFENDED.; Do Not Want Failures From Other Courses, Printing Teacher Says. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/busts-of-authors-shown-jo-davidson-is-highly-praised-by-critics-of.html | BUSTS OF AUTHORS SHOWN.; Jo Davidson Is Highly Praised by Critics of London Press. | True | Wireless to THE NEW YORK TIMES. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/216-get-diplomas-at-phillips-exeter-student-from-chile-wins-prize.html | 216 GET DIPLOMAS AT PHILLIPS EXETER; Student From Chile Wins Prize for Excellence in Scholarship and Character. SIX OTHER PRIZES AWARDED Sixty-one of the Class Will Enter Harvard, 59 Yale, 17 M.I.T., 30 Dartmouth and 17 Princeton. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/b-oalton-plea-assails-objectors-minority-ignores-public-interest-in.html | B.& O.-ALTON PLEA ASSAILS OBJECTORS; Minority Ignores Public Interest in Opposing Acquisition, They Tell Rail Board. COURT DEBT RULING CITED Defunct Line's Obligations of $122,000,000 Are Ahead of Any "Equity," Road Argues. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/marston-only-veteran-left-in-lynnewood-hall-cup-golf.html | Marston Only Veteran Left In Lynnewood Hall Cup Golf | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/fifth-av-unveils-new-traffic-shaft-first-of-104-bronze-stanchions.html | FIFTH AV. UNVEILS NEW TRAFFIC SHAFT; First of 104 Bronze Stanchions With Gilded Symbolic Figure Dedicated by Civic Group. MULROONEY AT CEREMONY Says He Would Like to See System Placed on Park Avenue and Other Congested Streets. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/dance-for-collegians-several-dinners-precede-event-at-club-in.html | DANCE FOR COLLEGIANS.; Several Dinners Precede Event at Club in Greenwich. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/athletics-break-even-with-browns-triumph-in-first-game-30-as-grove.html | ATHLETICS BREAK EVEN WITH BROWNS; Triumph in First Game, 3-0, as Grove Yields 2 Hits--Lose Second, 5-4, in 12th. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/miss-dannenbaum-weds-el-rossin-philadelphia-girl-becomes-the-bride.html | MISS DANNENBAUM WEDS E.L. ROSSIN; Philadelphia Girl Becomes the Bride of Adolph Lewisohn's Grandson. IN QUIET HOME CEREMONY Two Sisters of Bride Among Her Seven Attendants--Harry Frank Jr. Is Best Man. | True | Special to The New York Times.Photo by Richard T. Dooner. | C1B 118684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/mkinley-named-dean-at-george-washington-columbia-professor-assumes.html | M'KINLEY NAMED DEAN AT GEORGE WASHINGTON; Columbia Professor Assumes Post as Head of Capital Medical School in September. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/shot-through-brain-lives-40-hours.html | Shot Through Brain, Lives 40 Hours. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/machado-warns-unions-says-limit-of-tolerance-has-been-reached-in.html | MACHADO WARNS UNIONS; Says Limit of Tolerance Has Been Reached in Cuban Disorders. | True | Special Cable to THE NEW YORK TIMES. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/poincare-elected-to-head-bar-association-french-expresident-ill.html | Poincare Elected to Head Bar Association; French Ex-President, Ill, Unable to Attend | True | Special Cable to THE NEW YORK TIMES. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/lauds-fiveyear-plans-for-american-cities-st-paul-mayor-urges-civic.html | LAUDS FIVE-YEAR PLANS FOR AMERICAN CITIES; St. Paul Mayor Urges Civic Foresight at Rochester Meeting of City Planners. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/chiang-joins-troops-to-lead-drive-on-reds-nanking-leader-takes-over.html | CHIANG JOINS TROOPS TO LEAD DRIVE ON REDS; Nanking Leader Takes Over the Command of Army--Chen Denies Rift in Rebel Ranks. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/benninger-defends-lease-in-riis-park-says-nobid-award-was-a-usual.html | BENNINGER DEFENDS LEASE IN RIIS PARK; Says No-Bid Award Was a Usual Practice--Calls Talk of $100,000 Profit "Crazy." BACKED BY CIVIC LEADERS Rockaway Men Say Auto Parking Under Supervision Is Needed to Prevent "Racketeering." Favors Rights Without Bids. Rockaway Officials Approve Lease. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/us-rifle-team-sails-today-for-england-twelve-smallbore-marksmen.html | U.S. RIFLE TEAM SAILS TODAY FOR ENGLAND; Twelve Small-Bore Marksmen, Chosen From 2,000 Candidates, to Compete in Bisley Shoot. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/green-rifle-victor-in-interstate-test-us-navy-coxswain-hits-23.html | GREEN RIFLE VICTOR IN INTERSTATE TEST; U.S. Navy Coxswain Hits 23 Bullseyes After Three Turn in Perfect Scores. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/connecticut-puts-contracts-for-burial-in-insurance-class.html | Connecticut Puts Contracts For Burial in Insurance Class | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/publishers-insure-employes.html | Publishers Insure Employees. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/bronxville-man-injured-crash-near-glens-fails-also-slightly-hurts.html | BRONXVILLE MAN INJURED.; Crash Near Glens Fails Also Slightly Hurts Three From City. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/frank-irvine-dies-exnebraska-judge-onetime-dean-of-cornell-law.html | FRANK IRVINE DIES; EX-NEBRASKA JUDGE; One-Time Dean of Cornell Law School Succumbs at 72 at His Home in Ithaca. LEADER IN BAR ASSOCIATION Served 7 Years as New York State Public Service Commissioner-- Headed County Lawyers. Joins Cornell Faculty. Counsel to Utility Companies. | True | Special to The New York Times. | C1B 118684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/bruening-suggests-frank-paris-parley-german-chancellor-in-surprise.html | BRUENING SUGGESTS FRANK PARIS PARLEY; German Chancellor in Surprise Radio Talk Calls for Meeting Like That in England. WARNS REICH OF BURDENS Berlin Address Is Rebroadcast in America by Stations Between New York and Denver. Urges Reich to Accept Burden. Danger in Loan Withdrawals. | True | Special Cable to THE NEW YORK TIMES. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/calls-spanish-girl-serious-contender-sir-francis-gordon-lowe-says.html | CALLS SPANISH GIRL SERIOUS CONTENDER; Sir Francis Gordon Lowe Says Senorita de Alvarez Should Make Strong Bid for Title. PRAISES SHOWING IN MATCH Terms Perry's Meeting With Aoki Hardest of Day--Lott Was Very Much Improved. Spanish Girl Rallies. Miss Jacobs Advances. Wood Is Easy Victor. | True | By Sir Francis Gordon Lowe, Former Davis Cup Player. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/roosevelt-medals-awarded-to-three-winners-of-roosevelt-medals-for.html | ROOSEVELT MEDALS AWARDED TO THREE; WINNERS OF ROOSEVELT MEDALS FOR PUBLIC SERVICE. | True | Doris Ulmann Photo. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/cannon-sues-hearst-bishop-also-names-31-papers-in-1000000-chicago.html | CANNON SUES HEARST.; Bishop Also Names 31 Papers In $1,000,000 Chicago Libel Action. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/frame-likely-to-end-curb-on-our-films-other-nations-expected-to.html | Frame Likely to End Curb on Our Films; Other Nations Expected to Follow Example | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/ask-mercy-for-five-convicted-in-bronx-counsel-appeal-to-roosevelt.html | ASK MERCY FOR FIVE CONVICTED IN BRONX; Counsel Appeal to Roosevelt to Spare Lives of Men Condemned for Two Murders. PLEA IS MADE BY MANCUSO Carmosino, Leonelli and Mangiamele Innocent In Brunder Slaying, He Says-- Negroes' Guilt Denied. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/latin-america-asked-to-join-to-meet-crisis-chile-amplifies-its.html | LATIN AMERICA ASKED TO JOIN TO MEET CRISIS; Chile Amplifies Its Customs Union Plan and Sends It to Countries Concerned. | True | Special Cable to THE NEW YORK TIMES. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/rents-suite-in-east-side-house.html | Rents Suite in East Side House. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/would-oust-mellon-texas-congressman-charges-secretary-owns-shipping.html | WOULD OUST MELLON.; Texas Congressman Charges Secretary Owns Shipping Stock. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/gets-balchen-plea-on-citizenship-friday-federal-judge-assures-flier.html | GETS BALCHEN PLEA ON CITIZENSHIP FRIDAY; Federal Judge Assures Flier He May File It--Government to Enter Technical Objection. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/senorita-de-alvarez-creates-a-sensation-at-wimbledon-playing-in.html | Senorita de Alvarez Creates a Sensation At Wimbledon, Playing in Short Trousers | True | | C1B 118684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/produce-men-ask-police-protection-report-drivers-attacked-and.html | PRODUCE MEN ASK POLICE PROTECTION; Report Drivers Attacked and Trucks and Loads Stolen by Gangsters in City. WILL REQUEST ESCORTS One Merchant Tells of Vehicle Being Taken Twice With $1,700 Fruit and Vegetables. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/sees-way-to-push-border-power-plan-state-authority-finds-a-canadian.html | SEES WAY TO PUSH BORDER POWER PLAN; State Authority Finds a Canadian Plant Solving Many St. Lawrence Problems.DEEP CANAL BEING BUILT Group on Tour Believes Similar Work Would Meet Massena PointWaterway Project Needs. Toronto Will Get Power. Waterway Is Seen as Chief Aim. | True | From a Staff Correspondent of The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/stocks-off-here-reacting-to-spurt-commodities-also-fluctuate-as.html | STOCKS OFF HERE, REACTING TO SPURT; Commodities Also Fluctuate as Trading Ebbs After Debt Plan Stimulus. FURTHER GAINS IN EUROPE Berlin and Paris Hesitate, but New Buying Appears In London and Italy. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/denim-prices-reduced-1-cent.html | Denim Prices Reduced 1 Cent. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/mrs-annie-chambers-pioneer-nurse-dies-oldest-westchester-member-of.html | MRS. ANNIE CHAMBERS, PIONEER NURSE, DIES; Oldest Westchester Member of Eastern Star Was 93--Assisted in Founding White Plains Hospital. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/fliers-hope-to-beat-zeppelins-record-post-and-gatty-set-up-fuel.html | FLIERS HOPE TO BEAT ZEPPELIN'S RECORD; Post and Gatty Set Up Fuel Bases in Germany, Russia, Siberia and Alaska. WON DERBY IN SAME PLANE Veteran Mail Pilot Averaged 192 Miles an Hour in Los Angelesto Chicago Race. Arranged for Fuel Bases. Gatty Long a Navigator. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/to-remodel-bronx-apartment-house.html | To Remodel Bronx Apartment House | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/urge-debt-solution-by-the-world-bank-geneva-observers-suggest-vast.html | URGE DEBT SOLUTION BY THE WORLD BANK; Geneva Observers Suggest Vast Credits to Revive Business Be Arranged at Basle. SEEK TO WIN OVER PARIS International Experts Favor Leaving Resumed Payments on Deposit to Relieve France's Fears. Credits Proposal Offered. Credits for Europe Suggested. | True | By Clarence H. Streit. Special Cable To the New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/the-universal-practice.html | "THE UNIVERSAL PRACTICE." | True | | C1B 118684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/buffalo-singers-win-prize-german-society-takes-cup-at-poughkeepsie.html | BUFFALO SINGERS WIN PRIZE; German Society Takes Cup at Poughkeepsie Saengerbund. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/markets-in-london-paris-and-berlin-trading-quieter-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Quieter on English Exchange, With Several Issues Declining. TONE STRONG IN FRANCE Sharp Gains of Monday, However, Are Not Maintained--German Prices Easier. | True | Special Cable to THE NEW YORK TIMES. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/less-employment-in-east-last-week-area-of-recession-reported-by-the.html | LESS EMPLOYMENT IN EAST LAST WEEK; Area of Recession Reported by the Hoover Committee, Included New York and Philadelphia. NEW ENGLAND ALSO LAGGED Activity Is Believed to Have Slowed Up Last Month--Situation Changed Little Elsewhere. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/long-rest-ordered-for-ruth-nichols-injured-aviatrix-and-wrecked.html | LONG REST ORDERED FOR RUTH NICHOLS; INJURED AVIATRIX AND WRECKED PLANE. | True | From a Staff Correspondent of The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/oddie-is-on-way-home-nevadan-says-at-manila-a-silver-parley-is.html | ODDIE IS ON WAY HOME.; Nevadan Says at Manila a Silver Parley Is Needed for China. | True | Wireless to THE NEW YORK TIMES. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/regiment-on-motor-tour-102d-medical-forces-go-on-field-manoeuvres.html | REGIMENT ON MOTOR TOUR.; 102d Medical Forces Go on Field Manoeuvres in Putnam County. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/gasoline-prices-reduced.html | Gasoline Prices Reduced. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/changes-among-brokers-retirements-and-admissions-of-partners.html | CHANGES AMONG BROKERS.; Retirements and Admissions of Partners Announced. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/grantoncolucci-in-draw-box-on-even-terms-at-twentysecond-engineers.html | GRANTON-COLUCCI IN DRAW.; Box on Even Terms at Twentysecond Engineers Armory. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/sugar-council-adjourns-chadbourne-message-tells-delegates.html | SUGAR COUNCIL ADJOURNS.; Chadbourne Message Tells Delegates Stabilization Is Achieved. | True | Special Cable to THE NEW YORK TIMES. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/buenos-aires-subway-unit-opened.html | Buenos Aires Subway Unit Opened. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/oppose-citys-plan-for-canal-bridge-business-houses-and-towboat.html | OPPOSE CITY'S PLAN FOR CANAL BRIDGE; Business Houses and Towboat Interests Want Clearance of Brooklyn Span Heightened. STREET CLOSING FOUGHT Coal Company Protests to Army Engineers That Change Would Compel It to Shut Down. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/poland-cuts-pay-again-state-employes-lose-all-extra-allowances.html | POLAND CUTS PAY AGAIN.; State Employes Lose All Extra Allowances, Including Rent. | True | Special Cable to THE NEW YORK TIMES. | C1B 118684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/income-of-8-roads-off-32-last-month-net-operating-returns-put-at.html | INCOME OF 8 ROADS OFF 32% LAST MONTH; Net Operating Returns Put at $6,409,000, Compared With $9,522,000 Year Ago. SHARP GAIN FROM APRIL Norfolk & Western's Earnings for Five Months Equal to $4.59 a Share. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/staten-island-tennis-on-today.html | Staten Island Tennis On Today. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/action-in-the-game-yesterday-between-yale-and-harvard-at-new-haven.html | ACTION IN THE GAME YESTERDAY BETWEEN YALE AND HARVARD AT NEW HAVEN. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/model-auto-laws-credited-with-cutting-fatalities-25.html | Model Auto Laws Credited With Cutting Fatalities 25% | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/naval-orders.html | Naval Orders. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/woodcock-on-radio-to-tell-of-plans.html | Woodcock on Radio to Tell of Plans. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/india-ends-all-aid-for-civil-aviation-international-dispute-looms.html | INDIA ENDS ALL AID FOR CIVIL AVIATION; International Dispute Looms as Government Shuts Weather Stations, Menacing Services. | True | Special Cable to THE NEW YORK TIMES. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/londos-in-form-for-title-match-wrestling-champion-holds-a-spirited.html | LONDOS IN FORM FOR TITLE MATCH; Wrestling Champion Holds a Spirited Drill for Milk Fund Contest Next Monday. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/long-island-lots-sold-at-auction.html | Long Island Lots Sold at Auction | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/cecil-lauds-hoover-in-talk-to-rotary-debt-plan-called-statesmanlike.html | CECIL LAUDS HOOVER IN TALK TO ROTARY; Debt Plan Called Statesmanlike as Briton Pleads for World Disarmament. SHEARER CASE IS RECALLED Used as Point In Showing Fight Against Peace by Some-- Londoner New President. Talks of Shearer Case. Message From MacDonald. Miklas Praises Debt Plan. | True | By John MacCormac. Wireless To the New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/former-king-alfonso-watches-tennis-matches-at-wimbledon.html | Former King Alfonso Watches Tennis Matches at Wimbledon | True | Special Cable to THE NEW YORK TIMES. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/to-hold-swim-meet-at-long-beach.html | To Hold Swim Meet at Long Beach. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/gave-70979-for-city-jobless.html | Gave $70,979 for City Jobless. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/kingwood-w-va-bank-is-close.html | Kingwood (W. Va.) Bank Is Close | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/no-break-in-ridgewood-pumping.html | No Break in Ridgewood Pumping. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/fans-in-buenos-aires-to-hear-description-of-suarez-bout.html | Fans in Buenos Aires to Hear Description of Suarez Bout | True | | C1B 118684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/letters-to-the-editor-does-living-cost-less-a-comparison-seems-to.html | Letters to the Editor; DOES LIVING COST LESS? A Comparison Seems to Show That It Does Not. THE NEW BRIDGE'S TOWERS. Stucco Covering on Riverside Span Is Criticized. "SMITH AND ROOSEVELT." The Times Is Taken to Task by an Admirer of the Former. Favors Owen D. Young. Likes the Combination. Mr. Davila Corrected. Questions Praise of Hoover, | True | ANALYST.HARRY LUCHT.ANN MARTINJ. KISHI.T.J. LYNCH.SIGMUND ADLER.W.D. HENNESSY. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/president-receives-canadian-minister-herridge-says-diplomatic-ties.html | PRESIDENT RECEIVES CANADIAN MINISTER; Herridge Says Diplomatic Ties Are Strengthening the Two Nations' Friendship. HOOVER PRAISES MASSEY He Hails Growing Cordiality of Relations With the Empire and Pledges Cooperation. Envoy's Remarks to President. Reply by the President. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/hotel-lease-restored-suits-against-the-park-chambers-dropped-and.html | HOTEL LEASE RESTORED.; Suits Against the Park Chambers Dropped and Refinancing Arranged. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/full-debt-holiday-insisted-on-here-washington-suggests-german.html | FULL DEBT HOLIDAY INSISTED ON HERE; Washington Suggests German Pledge to Pay After Year Would Appease France. SEES YOUNG PLAN SECURE Hoover Polls Congress Members -Harrison Warns President Against Tax Increase. FULL DEBT HOLIDAY INSISTED ON HERE View Seems to Find Support. Line-Up of Congress Pressed. Seek to Soothe Irritation. Could Agree to Resumption. Credits to Germany Broached. German Acceptance Received. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/world-bank-pushes-hoover-plan-in-paris-almost-all-leading-officials.html | WORLD BANK PUSHES HOOVER PLAN IN PARIS; Almost All Leading Officials Are There, Seeking to Win French McGarrah May See Mellon. | True | Special Cable to THE NEW YORK TIMES. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/noyes-business-gains-management-group-adds-50000000-properties-to.html | NOYES BUSINESS GAINS.; Management Group Adds $50,000,000 Properties to List in 2 Months. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/seeks-steele-alimony-former-wife-of-tenor-says-15000-is-unpaidwants.html | SEEKS STEELE ALIMONY.; Former Wife of Tenor Says $15,000 Is Unpaid--Wants Income Sifted. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/unemployed-increase-in-britain.html | Unemployed Increase In Britain. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/bell-is-a-victor-in-clay-court-tennis-easily-reaches-the-third.html | BELL IS A VICTOR IN CLAY COURT TENNIS; Easily Reaches the Third Round in Southern New York Title Play, Beating Martin, 6-1, 6-1. | True | | C1B 118684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/atlanta-greets-key-with-great-ovation-some-pastors-who-oppose-wet.html | ATLANTA GREETS KEY WITH GREAT OVATION; Some Pastors Who Oppose Wet Views Join in Welcome Rivaling That to Bobby Jones. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/yales-2-in-tenth-defeat-harvard-43-burke-pinch-batter-drives-in.html | YALE'S 2 IN TENTH DEFEAT HARVARD, 4-3; Burke, Pinch Batter, Drives in Winning Run After Warren's Fourth Single Ties Count. WHEELER AND PAGE EXCEL Both Go Route in Deciding Game of Series, Former Giving 7 Hits and Latter 9. ELIS GET 2 RUNS IN FOURTH Crimson Evens Count In Fifth and Gains Lead In Tenth, Ticknor Scoring on Single. Pass Starts Yale Rally. Yale Has Edge in Series. Sheldon Moves to Second. | True | By Louis Effrat. Special To the New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/schlitten-accused-as-gordon-slayer-but-he-denies-the-inference-and.html | SCHLITTEN ACCUSED AS GORDON SLAYER; But He Denies the Inference and Insists Two Ex-Convicts Committed Crime. DETECTIVE SAW PAY-OFF Supports Testimony That Stein Gave $100 to Witness on Day Previous to His Arrest. Denies He Killed Woman. Demonstrates Strangled Cry. Watch Valued at $585. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/carloadings-decrease-sharply-to-732453-index-at-new-low-mark-for.html | Car-Loadings Decrease Sharply to 732,453; Index at New Low Mark for Post-War Period | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/li-girls-tennis-is-halted.html | L.I. Girls' Tennis Is Halted. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/board-of-trade-here-felicitates-hoover-wires-splendid-action-will.html | BOARD OF TRADE HERE FELICITATES HOOVER; Wires "Splendid Action" Will Speed Recovery--Church Peace Union Pledges Support. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/other-bond-flotations.html | OTHER BOND FLOTATIONS. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/no-loan-to-reichsbank-reports-of-federal-reserve-aid-are-not.html | NO LOAN TO REICHSBANK.; Reports of Federal Reserve Aid Are Not Confirmed. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/shoots-to-break-up-barcelona-meeting-man-who-once-attempted-to.html | SHOOTS TO BREAK UP BARCELONA MEETING; Man Who Once Attempted to Wreck King's Train Knifed After Firing at Separatists. FRENCH RED IS DEPORTED Excitement Over Elections Grows-- Syndicalists Beaten in Clash in Valencia Theatre. | True | Special Cable to THE NEW YORK TIMES. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 118684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/farm-board-stand-sends-wheat-down-prices-drop-1-to-1-58c-in-chicago.html | FARM BOARD STAND SENDS WHEAT DOWN; Prices Drop 1 to 1 5/8c in Chicago and 1 5/8 to 1 c in Winnipeg as Bullish Feeling Wanes. NEW GRAIN IS MOVING FAST Good Weather and Crop ReportsDepress Corn 1 to 1 3/8c-- Oats and Rye Go Lower. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/draws-fine-of-250-in-jury-bribing-case-ml-hirsch-held-in-contempt.html | DRAWS FINE OF $250 IN JURY BRIBING CASE; M.L. Hirsch Held in Contempt of Court for Alleged Offer to Be an Intermediary. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/postgatty-plane-among-speediest-equipped-with-supercharger-that.html | POST-GATTY PLANE AMONG SPEEDIEST; Equipped With Supercharger That Greatly Increases Its Power. ATTAINS 3 MILES A MINUTE With Full Load of Fuel, It Has a Cruising Range Up to 24 Hours at 150 Miles an Hour. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/woman-is-acquitted-in-british-poison-case-mrs-hearn-had-been.html | WOMAN IS ACQUITTED IN BRITISH POISON CASE; Mrs. Hearn Had Been Accused of Killing Her Sister and a Neighbor's Wife. | True | Special Cable to THE NEW YORK TIMES. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/homes-rented-in-richmond-hill.html | Homes Rented in Richmond Hill. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/gatess-78-wins-in-bankers-golf-chase-official-takes-lowgross-honors.html | GATES'S 78 WINS IN BANKERS' GOLF; Chase Official Takes Low-Gross Honors as Manufacturers Trust Team Triumphs. IRVING TRUST SQUAD NEXT Tallies 120 Points to 122 by the Victors, Who Keep Richard Cup In Event at Englewood. Chase Team Is Third. Three Tie for Third Net. | True | By Arthur J. Daley. Special To the New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/britain-formally-accepts-the-plan-sends-message-to-be-presented-to.html | BRITAIN FORMALLY ACCEPTS THE PLAN; Sends Message to Be Presented to Stimson--Cabinet Will Consider Details Today. THOMAS PRAISES HOOVERSays Other Moves Must Be Made,but the President Has Takenthe First Real Step. "Difficulties to Get Over." Details Still to Be Settled. MacDonald Is Asked About Mellon | True | Special Cable to THE NEW YORK TIMES. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/22-freight-ships-sold-for-400000-court-confirms-sale-of-part-of.html | 22 FREIGHT SHIPS SOLD FOR $400,000; Court Confirms Sale of Part of Submarine Boat Assets to the Portland-California Line. VALUE PUT AT $4,207,775 $500,000 Offer From Group Said to Include J.A. Farley, Democratic State Chief, Is Rejected. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/soviet-toys-criticized-moscow-has-drive-to-make-them-more-suitable.html | SOVIET TOYS CRITICIZED.; Moscow Has Drive to Make Them More Suitable to Times. | True | Wireless to THE NEW YORK TIMES. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/new-york-gets-coast-by-teletypewriter-mulrooneys-message-over.html | NEW YORK GETS COAST BY TELETYPEWRITER; Mulrooney's Message Over 7,000Mile Hook-Up Received inSeattle at Once. | True | | C1B 118684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/fullen-takes-over-transit-plan-again-all-future-conferences-with.html | FULLEN TAKES OVER TRANSIT PLAN AGAIN; All Future Conferences With Road Officials to Be Held Before His Board. DELANEY MAY TAKE PART But Only in Advisory Capacity --Action on Untermyer's Resignation Awaited. HE DEFENDS HIS PROGRAM Shift in Situation Traced to Effects of His Quitting and to Attacks on Valuations. Situation Somewhat Cleared. Delaney Silent on Shift. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/brings-rare-relics-from-patagonia-coleman-s-williams-returns-with.html | BRINGS RARE RELICS FROM PATAGONIA; Coleman S. Williams Returns With Fossils Believed to Be Million Years Old. LIVED ON OSTRICH MEAT Scientist Also Wearied of Lizard as Change, Finding Wild Sheep a Delicacy. Many Rare Specimens. Gained Transfer for Wright. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/kuppenheimer-estate-big-inventory-of-more-than-3000000-is-filed-in.html | KUPPENHEIMER ESTATE BIG.; Inventory of More Than $3,000,000 Is Filed in Chicago. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/macdonald-escapes-defeat-by-7-votes-poll-on-liberal-amendment-to.html | MACDONALD ESCAPES DEFEAT BY 7 VOTES; Poll on Liberal Amendment to Land Tax Plan Loses Out by Narrow Margin. | True | Special Cable to THE NEW YORK TIMES. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/brookes-plays-filipino-stars.html | Brookes Plays Filipino Stars. | True | Wireless to THE NEW YORK TIMES. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/stalinism-smashes-foes-in-marxs-name-harsh-creed-of-leader-is-based.html | STALINISM SMASHES FOES IN MARX'S NAME; Harsh Creed of Leader Is Based on Putting the Founder's Theories Into Practice. THUS CZARISTS ARE GONE "Former People" Have Been Wiped Out Completely for the Good of the State. KULAKS NOW GO SAME WAY Rich Peasants Suffer Cruelly in Effort to Eliminate Class Boundaries In Russia. Same Happening to Kulaks. Stalinism a Hard Creed. No Compromise Permitted. | True | By Walter Duranty. Special Cable To the New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/new-fire-in-carbonear-nf-repetition-of-may-20-400000-blaze-was.html | NEW FIRE IN CARBONEAR, N.F.; Repetition of May 20 $400,000 Blaze Was Feared for a Time. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/reds-win-2-games-from-the-braves-take-first-contest-of-twin-bill-by.html | REDS WIN 2 GAMES FROM THE BRAVES; Take First Contest of Twin Bill by 2-0, Then Pound Way to 8-to-4 Victory. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/bank-suspensions-rise-federal-reserve-board-reports-87-in-may.html | BANK SUSPENSIONS RISE.; Federal Reserve Board Reports 87 In May. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 118684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/greece-awaits-details-moratorium-for-bulgaria-would-requite.html | GREECE AWAITS DETAILS.; Moratorium for Bulgaria Would Requite Financial Shift by Athens. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/german-jobs-increase-unemployment-declined-by-53000-in-first-half.html | GERMAN JOBS INCREASE.; Unemployment Declined by 53,000 in First Half of June. | True | Special Cable to THE NEW YORK TIMES. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/alters-light-rates-for-5500000-cut-commission-orders-companies-to.html | ALTERS LIGHT RATES FOR $5,500,000 CUT; Commission Orders Companies to Make Change Tomorrow in Consolidated Schedules. SMALL BILLS NOT REDUCED Sloan Says Less Than Half Will Pay More--Real Estate Board Fights Rise to Landlords. Basis May Be Extended. Minimum Charge Extended. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/hurley-will-start-hudson-pier-work-secretary-of-war-coming-here.html | HURLEY WILL START HUDSON PIER WORK; Secretary of War Coming Here Saturday to Break Ground for Three 1,100-Foot Structures. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/government-bonds-ease-in-big-trading-recent-issue-of-treasury-3-18s.html | GOVERNMENT BONDS EASE IN BIG TRADING; Recent Issue of Treasury 3 1/8s Falls to Lowest Mark Made Since It Was Put Out. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/sees-white-prestige-in-india-gone-forever-lord-irwin-tells-tory-mps.html | SEES WHITE PRESTIGE IN INDIA GONE FOREVER; Lord Irwin Tells Tory M.P.'s Three Things Have Brought About the Change. | True | Special Cable to THE NEW YORK TIMES. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/irt-income-in-may-fell-65-per-cent-gross-revenue-280875-below-that.html | I.R.T. INCOME IN MAY FELL 65 PER CENT; Gross Revenue $280,875 Below That of Year Before Is Also Reported by Company. DEFICIT FOR 11 MONTHS Net Operating Income Declined $2,391,542 as Gross Went Down and Taxes and Costs Rose. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/plan-eye-care-campaign-optometrists-at-san-antonio-vote-6000000-to.html | PLAN EYE CARE CAMPAIGN.; Optometrists at San Antonio Vote $6,000,000 to Instruct Public. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/seizes-fishing-launch-coast-guard-takes-newport-vessel-for-running.html | SEIZES FISHING LAUNCH.; Coast Guard Takes Newport Vessel for Running Without Lights. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/new-approach-to-tomb-of-unknown-soldier-at-washington.html | NEW APPROACH TO TOMB OF UNKNOWN SOLDIER AT WASHINGTON. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/morrissey-at-reykjavik-expedition-prepares-there-for-cruise-to.html | MORRISSEY AT REYKJAVIK.; Expedition Prepares There for Cruise to Franz Josef Land. | True | By Captain Rubert Bartlett. Copyright, 1931, By the New York Times Company. All Rights Reserved. Wireless To the New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/improvement-in-canada-reported.html | Improvement in Canada Reported. | True | | C1B 118684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/23-yachts-finish-race-to-cape-may-rugosa-ii-first-by-nearly-14.html | 23 YACHTS FINISH RACE TO CAPE MAY; Rugosa II First by Nearly 14 Hours as Squall and Fog Delay Others. VICTOR DESPITE HANDICAP Beats Class D Rivals, as Teragram Wins in Class A on Allowance, Though Trailing High Tide. Rigging Further Strained. Rugosa Far Out in Front. Herreshoff Designed Rig | True | By James Robbins. Special To the New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/hedekin-gains-in-tennis-tops-brooks-to-reach-second-round-of-army.html | HEDEKIN GAINS IN TENNIS.; Tops Brooks to Reach Second Round of Army Event at Washington. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/forty-bankers-hike-over-hudson-bridge-representatives-of-interests.html | FORTY BANKERS HIKE OVER HUDSON BRIDGE; Representatives of Interests That Bought $50,000,000 Bonds for It First to Cross. RIDE TO TOP OF TOWER Expectation of $4,500,000 in Tolls for First Year Called Basis of Good Investment. Have Luncheon in New Jersey. Those Who Made the Trip. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/motorcycle-kills-new-york-rider.html | Motorcycle Kills New York Rider. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/the-crooner-to-open-soon.html | "The Crooner" to Open Soon. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/british-to-motorize-ship-one-new-cruiser-will-experiment-with.html | BRITISH TO MOTORIZE SHIP; One New Cruiser Will Experiment With Heavy-Oil Engines. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/prof-fg-allinson-of-brown-is-dead-taught-at-the-university-for-32.html | PROF. F.G. ALLINSON OF BROWN IS DEAD; Taught at the University for 32 Years--Received the LL.D. Degree Recently. WAS AUTHORITY ON GREECE Won Fame for His Works on the Classics--Had Been President of American Philologists. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/fight-christian-effort-moslems-at-gaza-palestine-go-on-strike-after.html | FIGHT CHRISTIAN EFFORT.; Moslems at Gaza, Palestine, Go on Strike After Reported Conversion. | True | Wireless to THE NEW YORK TIMES. | C1B 118684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/business-world-miller-acquires-shoe-plant-trade-relations-group.html | BUSINESS WORLD; Miller Acquires Shoe Plant. Trade Relations Group Adds Names. More Buyers Here This Year. Morrill Again Heads Chain Group. Furniture Orders Show Rise. Men's Wear Reorders Still Heavy. Holiday Toy Orders Limited. Hardware and Tool Exports Revive Cotton Goods Curtailment Needed. Find Food Prices Down 37 Per Cent. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/two-gunmen-taken-in-a-harlem-chase-negroes-after-second-holdup.html | TWO GUNMEN TAKEN IN A HARLEM CHASE; Negroes, After Second HoldUp, Escape From Store andCommandeer a Taxicab.DRIVER HALTS; CALLS AIDOne Culprit Caught in Garage,Other Fleeing From Roof--Informer in Crowd Stabbed. Informer Is Stabbed by Negro. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. A Sense of Proportion. New Life in Bond Market. Trusts in the Rally. Copper Market Shows Strength. International Cooperation. Light on Rate Situation. Interborough Earnings. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/urges-librarians-to-aid-art-advance-frederick-a-whiting-at-yale.html | URGES LIBRARIANS TO AID ART ADVANCE; Frederick A. Whiting, at Yale Convention, Advocates Plan of Cleveland for the Nation. WORK IN BAY STATE GROWS George H. Evans Describes Methods of Club Which Eliminates Books Held Unfit. Refect Unfit Books in Bay State. Syracuse List Described. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/curb-leaders-off-in-profittaking-gains-are-recorded-in-some-groups.html | CURB LEADERS OFF IN PROFIT-TAKING; Gains Are Recorded in Some Groups, Notably Among Mines and Industrials. OIL SHARES REMAIN STEADY Most Domestic Bonds Easier-- German Issues Are Lower and Latin-Americans Higher. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/essay-winners-sail-to-see-paris-fair-twentyfour-boy-students-are.html | ESSAY WINNERS SAIL TO SEE PARIS FAIR; Twenty-four Boy Students Are Bound for a Bicycle Tour of English and Scottish Schools. RIFLE TEAM GOES TO BISLEY Group of 102 Gold Star Mothers Leaving on Pilgrimage to War Graves in France. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/one-killed-4-shot-in-second-mine-riot-guards-and-coal-police-fire.html | ONE KILLED, 4 SHOT IN SECOND MINE RIOT; Guards and Coal Police Fire Into a Group of Pickets at Arnold City, Pa. FOUR'S MINES ARE REOPENED Pittsburgh Terminal Company's Plants, Shut Down Four Years, Will Employ 2,700 Men. Mines Shut in 1927 Reopen. | True | Special to The New York Times. | C1B 118684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/george-barnard-ill-of-grip-at-his-home-family-believes-eviction.html | GEORGE BARNARD ILL OF GRIP AT HIS HOME; Family Believes Eviction From Studio Caused Sculptor's Indisposition. HIS DOCTOR NOT ALARMED Patient, Suffering Since Sunday, Expects to Resume Work Next Week. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/warned-to-prepare-for-relief-crisis-state-welfare-workers-told-fall.html | WARNED TO PREPARE FOR RELIEF CRISIS; State Welfare Workers Told Fall and Winter Will See Greater Demand. PLANS TERMED INADEQUATE But Work Instead of Direct Assistance Will Solve Problem, Says Report. PROGRAM IS NEEDED NOW Governor Roosevelt, in Letter toAlexandria Bay Conference,Puts Dependence on Body. Holds Work the Remedy. Message from the Governor. Need of Educating Public. Opposes Foster-Homes. Urges Creation of Jobs. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/low-gross-award-to-shattuck.html | Low Gross Award to Shattuck. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/southampton-club-to-meet-tomorrow-dinners-to-precede-session-of.html | SOUTHAMPTON CLUB TO MEET TOMORROW; Dinners to Precede Session of Garden Group of Studio of Lucien Hamilton Tyngs. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/arkansas-loan-bids-to-be-opened-today-at-least-one-all-or-none.html | ARKANSAS LOAN BIDS TO BE OPENED TODAY; At Least One "All or None" Tender for $15,000,000 IssueReported Assured. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/134325000-in-new-bonds-to-be-put-on-market-today.html | $134,325,000 in New Bonds To Be Put on Market Today | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/debates-rca-licenses-radio-board-in-executive-session-considers.html | DEBATES R.C.A. LICENSES.; Radio Board in Executive Session Considers 1,049 Renewals. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/manila-newspaper-assailed-by-hawes-senator-defends-his-independence.html | MANILA NEWSPAPER ASSAILED BY HAWES; Senator Defends His Independence Stand--Patterson and Yon Sail for Home From Islands. | True | Wireless to THE NEW YORK TIMES. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/moslems-consider-world-court-appeal-weigh-proposal-to-take-wailing.html | MOSLEMS CONSIDER WORLD COURT APPEAL; Weigh Proposal to Take Wailing Wall Case to The Hague--Move Called Impossible. | True | Wireless to THE NEW YORK TIMES. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/back-the-president-on-his-debt-policy-more-members-of-congress-of.html | BACK THE PRESIDENT ON HIS DEBT POLICY; More Members of Congress of Both Parties Praise Move as a Forward Step. PARTISAN TALK DECRIED Representative Beck Declares the Proposal Has Been Handled With Great Skill. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/mt-vernon-values-up-tentative-roll-for-1932-shows-gain-over-this.html | MT. VERNON VALUES UP.; Tentative Roll for 1932 Shows Gain Over This Year. | True | Special to The New York Times. | C1B 118684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/white-collar-man-prosecutes-mr-zero-chauffeur-complains-about.html | 'WHITE COLLAR' MAN PROSECUTES MR. ZERO; Chauffeur Complains About Misleading Advertisements andCourt Takes Action. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/federal-library-grants.html | FEDERAL LIBRARY GRANTS. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/yanks-win-twice-from-the-white-sox-break-losing-streak-by-taking.html | YANKS WIN TWICE FROM THE WHITE SOX; Break Losing Streak by Taking First Game, 8-6, and Then Capturing Final Contest, 9-4. RUTH GETS 14TH HOMER Scores Lary Ahead of Him in 6thFrame of Initial Battle--GehrigMakes Five More Hits. Babe Hits Into the Stands. Yanks Take a Safe Lead. | True | By William E. Brandt. Special To the New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/will-fix-sticky-street-city-promises-remedy-after-a-woman-makes.html | WILL FIX STICKY STREET.; City Promises Remedy After a Woman Makes Complaint. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/german-insolvencies-fall-american-consul-at-berlin-reports-sharp.html | GERMAN INSOLVENCIES FALL; American Consul at Berlin Reports Sharp Decline During April. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/new-jersey-sales-in-realty-listed-apartments-dwellings-flats-and.html | NEW JERSEY SALES IN REALTY LISTED; Apartments, Dwellings, Flats and Vacant Corners in Jersey City Change Hands. CHURCH BUYS A HOUSE St. Nicholas Roman Catholic Parish Acquires Property In Rear of Parochial School. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/harvard-picks-lupien-to-lead-1932-nine-yale-elects-warren.html | Harvard Picks Lupien to Lead 1932 Nine; Yale Elects Warren | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/burkes-289-tops-ryder-cup-trials-scores-72-and-7l-in-last-two.html | BURKE'S 289 TOPS RYDER CUP TRIALS; Scores 72 and 7l In Last Two Rounds at Scioto--Cox Second With 294. WOOD FOLLOWS WITH 299 Shute, Cluci and Walsh Tie at 302 for Fourth Place on U.S. Team -- Play-Off Today. Three Finish in Deadlock. Shoots 71 in Afternoon. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/rosso-painter-convicted-wife-acquitted-on-same-charges-of-false.html | ROSSO, PAINTER, CONVICTED; Wife Acquitted on Same Charges of False Insurance Claims. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/students-battle-in-vienna-three-thrown-from-upper-stories-in.html | STUDENTS BATTLE IN VIENNA; Three Thrown From Upper Stories In Anti-Semitic Disorders. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/33-teams-drawn-in-college-doubles-barnes-and-kamrath-among-seeded.html | 33 TEAMS DRAWN IN COLLEGE DOUBLES; Barnes and Kamrath Among Seeded Pairs Who Clash Today for Tennis Title. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/thornton-hails-holiday-canadian-railway-head-sees-moratorium-as.html | THORNTON HAILS 'HOLIDAY.'; Canadian Railway Head Sees Moratorium as Boon for Business. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/agree-on-jersey-road-pay-contractors-and-union-officials-fix-scale.html | AGREE ON JERSEY ROAD PAY.; Contractors and Union Officials Fix Scale for Bergen County. | True | Special to The New York Times. | C1B 118684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/miss-parker-wins-state-golf-medal-cards-82-to-beat-miss-hicks.html | MISS PARKER WINS STATE GOLF MEDAL; Cards 82 to Beat Miss Hicks, Defending Champion, by One Stroke at Long Beach. MRS. LAKE THIRD WITH 84 Mrs. Federman, Miss Snyder and Mrs. Bentham Also Finish Under 90 in Field of Forty-two. Mrs. Lake Is Third. Miss Knapp Qualifies. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/utilities-arrange-375000000-union-new-england-power-and-north.html | UTILITIES ARRANGE $375,000,000 UNION; New England Power and North Boston Lighting Properties Plan Consolidation. 250 COMMUNITIES SERVED Are in Massachusetts, Vermont, Rhode Island and Connecticut. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/st-johnland-society-to-hold-charity-fete-proceeds-of-next-fridays.html | ST. JOHNLAND SOCIETY TO HOLD CHARITY FETE; Proceeds of Next Friday's Party at Kings Park Will Help Shelter 200. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/vatican-welcomes-hoovers-plan.html | Vatican Welcomes Hoover's Plan | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/urges-an-adequate-navy-league-stresses-need-for-protecting-nations.html | URGES AN ADEQUATE NAVY.; League Stresses Need for Protecting Nation's Wide Interests. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/375-policemen-put-on-roll-of-honor-win-high-honor-for-police-work.html | 375 POLICEMEN PUT ON ROLL OF HONOR; WIN HIGH HONOR FOR POLICE WORK. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/police-department.html | Police Department. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/mrs-wilson-at-paris-widow-of-war-president-will-se-statue-unveiling.html | MRS. WILSON AT PARIS.; Widow of War President Will Se Statue Unveiling in Poland. | True | Special Cable to THE NEW YORK TIMES. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/report-to-governor-on-lottery-fight-albany-and-rensselaer-county.html | REPORT TO GOVERNOR ON LOTTERY FIGHT; Albany and Rensselaer County Officers Say News Stories Add to Their Difficulties. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/2-hop-for-denmark-from-harbor-grace-hillig-and-hoiriis-take-off-at.html | 2 HOP FOR DENMARK FROM HARBOR GRACE; Hillig and Hoiriis Take Off at Dawn on 3,000-Mile Hop to Copenhagen. TAKE 600 GALLONS OF FUEL Hope for Daylight Throughout Ocean Flight--Expect to Land Tomorrow. Plane Like Columbia. 2 HOP FOR DENMARK FROM HARBOR GRACE Got Money for Plane in Suit. $500 Bail Set for Flier. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/25100000-gold-due-from-germany-soon-11500000-to-arrive-monday-in.html | $25,100,000 GOLD DUE FROM GERMANY SOON; $11,500,000 to Arrive Monday in Addition to $14,600,000 Which Is Coming Friday. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/construction-contracts-decline.html | Construction Contracts Decline. | True | | C1B 118684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/radio-expert-bares-rum-ring-messages-federal-aide-decodes-cryptic.html | RADIO EXPERT BARES RUM RING MESSAGES; Federal Aide Decodes Cryptic Ships' Calls at Trial of 37 in Atlantic Highlands Case. DEFENSE FIGHTS EVIDENCE Holds Testimony Mere "Guess Work," but Court Allows Jury to Judge as to Its Reliability. 600 Message Decoded. Court Allows Testimony. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/field-hockey-saturday-us-olympic-candidates-in-lines-up-in.html | FIELD HOCKEY SATURDAY.; U.S. Olympic Candidates In Lines Up in Montclair Exhibition. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/six-teams-seeded-in-womens-tennis-miss-andrus-miss-page-ranked-no-1.html | SIX TEAMS SEEDED IN WOMEN'S TENNIS; Miss Andrus, Miss Page Ranked No. 1 in Apawamis Doubles-- Play Put Off Till Today. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/nemo-fliers-pet-dies-gallant-to-the-end-killed-in-dog-fight.html | NEMO, FLIERS' PET, DIES, GALLANT TO THE END; Killed in Dog Fight, Defending a Mongrel, He Is Buried at Base of Newark Beacon. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/japan-backs-hoover-but-asks-information-treaty-revision-believed.html | JAPAN BACKS HOOVER, BUT ASKS INFORMATION; Treaty Revision Believed Needed if Unconditional Annuities Are Deferred by Reich. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/art-french-artists-work-shown-higgs-gallery-moves-exhibition-by.html | ART; French Artists' Work Shown. Higgs Gallery Moves. Exhibition by Women. To Show Decorative Works. Designs for Stage Settings. | True | By Edward Alden Jewell. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/australia-also-wants-suspension-on-debts-premier-scullin-asks.html | AUSTRALIA ALSO WANTS SUSPENSION ON DEBTS; Premier Scullin Asks Whether Hoover Plan Extends to Payments to Britain. | True | Special Cable to THE NEW YORK TIMES. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/army-officers-inspect-new-tank.html | Army Officers Inspect New Tank. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/stadium-essay-contest-tickets-to-be-awarded-for-bestworded-reasons.html | STADIUM ESSAY CONTEST.; Tickets to Be Awarded for BestWorded Reasons for Attending. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/actions-on-dividends.html | ACTIONS ON DIVIDENDS. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/pennsylvania-law-simplifies-voting.html | Pennsylvania Law Simplifies Voting | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/2-twin-bills-today-giants-to-face-cubs-while-robins-meet-the.html | 2 TWIN BILLS TODAY.; Giants to Face Cubs While Robins Meet the Pirates. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/germany-and-rumania-agree-to-cut-tariffs-trade-compact-will-be.html | GERMANY AND RUMANIA AGREE TO CUT TARIFFS; Trade Compact Will Be Signed Today--Other Nations Entitled to the Benefits. | True | Special Cable to THE NEW YORK TIMES. | C1B 118684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/see-drop-in-assets-of-prince-whitely-creditors-representatives-take.html | SEE DROP IN ASSETS OF PRINCE & WHITELY; Creditors' Representatives Take Less Favorable View of Liquidation Outlook. DECLINE IN MARKET FELT Reclamation Suits Also Hinder Settling Affairs of Firm in Receivership--25% Checks Mailed. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/mdonald-wins-match-in-advertising-golf-defeats-earnshaw-in-first.html | M'DONALD WINS MATCH IN ADVERTISING GOLF; Defeats Earnshaw in First Round of Play, 6 and 5-- Travers Downs Stretch in 21 Holes. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/votes-election-inquiry-alabama-senate-passes-bill-to-bankheadheflin.html | VOTES ELECTION INQUIRY.; Alabama Senate Passes Bill to Bankhead-Heflin Race Survey. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/leads-marbles-shooters-holyoke-mass-contender-heads-field-in-play.html | LEADS MARBLES SHOOTERS.; Holyoke (Mass.) Contender Heads Field in Play at Ocean City. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/new-gas-well-near-elkland-pa.html | New Gas Well Near Elkland, Pa. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/big-utility-issue-on-market-today-commonwealth-edisons-4-bonds-for.html | BIG UTILITY ISSUE ON MARKET TODAY; Commonwealth Edison's 4% Bonds for $85,000,000 to Be Priced at 94 . YIELD WILL EXCEED 4.25% Proceeds Will Be Used to Retire Securities Bearing Higher Rates of Interest. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/sues-cortlandt-f-bishop-company-asks-1850000-charging-illegal.html | SUES CORTLANDT F. BISHOP.; Company Asks $1,850,000, Charging Illegal Property Dispossession. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/miss-cutter-victor-in-college-tennis-scores-twice-to-gain-fourth.html | MISS CUTTER VICTOR IN COLLEGE TENNIS; Scores Twice to Gain Fourth Round as Tourney Starts at Brookline. MISS MILLER ALSO WINS Beats Miss Bowditch, While Miss Greef Advances by Default-- Record Field of 44 Entered. Miss Greef Advances. Miss Slocum Victor. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/sell-it-in-latin.html | Sell It in Latin. | True | HENRY WHITE CALLAHAN. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/red-sox-blanked-twice-by-indians-lose-130-and-100-as-the-cleveland.html | RED SOX BLANKED TWICE BY INDIANS; Lose, 13-0 and 10-0, as the Cleveland Batters Collect 31 Safeties in Twin Bill. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/formosa-expected-to-get-loan-here-20000000-issue-of-longterm-bonds.html | FORMOSA EXPECTED TO GET LOAN HERE; $20,000,000 Issue of LongTerm Bonds Likely to BeMarketed Soon.WILL BE BACKED BY JAPANWall Street Looks for Revival of Foreign Borrowing to Followthe Offering | True | | C1B 118684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/changing-of-record-to-temper-severity-laid-to-mrs-norris-expert.html | CHANGING OF RECORD TO TEMPER SEVERITY LAID TO MRS. NORRIS; Expert Stenographer Supports Charge That Elisions Hurt Woman's Chance on Appeal. 17 DEFEND HER CHARACTER Accused Magistrate to Take Stand in Her Own Defense--Trial May End Today. 'MATERNAL TRAITS PRAISED' Workers for Wayward Girls Tell of Their Fair Treatment--Former Justice Testifies. Tells of Altered Records. CHANGING OF RECORD LAID TO MRS. NORRIS Shows Sentence Left Out. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/asks-dress-trade-arbiter-schlesinger-urges-governor-to-act-in.html | ASKS DRESS TRADE ARBITER; Schlesinger Urges Governor to Act in Industry's Deadlock. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/the-trail-of-politics.html | THE TRAIL OF POLITICS. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/shields-eliminates-david-at-wimbledon-us-star-extended-to-win-26-60.html | SHIELDS ELIMINATES DAVID AT WIMBLEDON; U.S. Star Extended to Win, 2-6, 6-0, 6-3, 6-4--Van Ryn Puts Out Merlin. LOTT OVERCOMES LANDRY Scores, 6-4, 11-9, 6-2, While Wood Beats Crossley, 6-3, 6-1, 6-2--Borotra Defeats Brown. ROGERS BEATEN BY SATOH Japanese Gains Only Surprise Victory of Day--Mrs. Harper Advances in Women's Tennis. Lott Extended by Landry. Mrs. Lycett Plays Stockingless. Austin Displays Power. Mrs. Harper Beats Mrs. Thomas. | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/changes-to-be-made-for-rating-living-cost-board-will-base-figures.html | CHANGES TO BE MADE FOR RATING LIVING COST; Board Will Base Figures on 1923 Levels, Holding Pre-War Prices Have Lost Significance. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/walther-league-hits-skepticism-in-churches-convention-of-lutherland.html | WALTHER LEAGUE HITS SKEPTICISM IN CHURCHES; Convention of Lutherland Protests Doubt Cast by SomeLeaders on Scriptures. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/leaves-fund-to-newport-institutions.html | Leaves Fund to Newport Institutions. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/trader-horn-critically-iii.html | Trader Horn Critically III. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/predicts-3year-lag-in-office-renting-chicago-expert-also-says-no.html | PREDICTS 3-YEAR LAG IN OFFICE RENTING; Chicago Expert Also Says No Revival of Constrction Is Possible for a Long Period. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/plan-13-more-free-clinics-city-will-spread-work-of-diphtheria.html | PLAN 13 MORE FREE CLINICS; City Will Spread Work of Diphtheria Immunization. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/armenian-church-split-averted.html | Armenian Church Split Averted. | True | Wireless to THE NEW YORK TIMES. | C1B 118684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/milliken-resigns-from-church-group-official-of-hays-organization.html | MILLIKEN RESIGNS FROM CHURCH GROUP; Official of Hays Organization Quits Council Committee as Film Report Impends. OPPOSED MOVIE CRITICISM But Spokesman for Clergymen Refuses to Say He Quit Because of Differences. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/jesse-winburn-banker-left-1301361-estate-gave-150000-to-the-cause.html | JESSE WINBURN, BANKER, LEFT $1,301,361 ESTATE; Gave $150,000 to the Cause of Christian Science--Bequests to Other Societies. T.R. Melville's Will Is Filed. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/mrs-angell-dies-wife-of-educator-succumbs-suddenly-at-home-while.html | MRS. ANGELL DIES; WIFE OF EDUCATOR; Succumbs Suddenly at Home While Husband, Yale's President, Is at Sea.MET AS STUDENTS IN WESTWife Was Hostess at the University's Social Events--Son IsProfessor at Columbia. Hostess at Yale. Her Husband's Responsibilities. | True | Special to The New York Times.Times Wide World Photo. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/mother-dies-after-rescue-bronx-woman-fatally-burned-while-cleaning.html | MOTHER DIES AFTER RESCUE; Bronx Woman Fatally Burned While Cleaning Dress. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/italy-will-accept-hoover-plan-today-ambassador-will-receive-reply.html | ITALY WILL ACCEPT HOOVER PLAN TODAY; Ambassador Will Receive Reply and Is Expected to Deliver It to Stimson Quickly. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/puts-fire-loss-at-112100-atlantic-city-chief-checks-up-on-claims-of.html | PUTS FIRE LOSS AT $112,100; Atlantic City Chief Checks Up on Claims of $147,500 Damages. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/queens-opening-tomorrow-walker-to-lead-parade-across-new-upper-deck.html | QUEENS OPENING TOMORROW; Walker to Lead Parade Across New Upper Deck of Bridge. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/mrs-hd-auchincloss-to-entertain-club-will-give-tea-to-newport.html | MRS. H.D. AUCHINCLOSS TO ENTERTAIN CLUB; Will Give Tea to Newport Garden Association Tomorrow-- Berkeley Chapel Benefit July 1. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/boys-fry-eggs-on-sidewalks-in-101-degrees-at-cedar-rapids.html | Boys Fry Eggs on Sidewalks In 101 Degrees at Cedar Rapids | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/mayo-takes-medal-in-schoolboy-golf-st-pauls-player-cards-an-80-for.html | MAYO TAKES MEDAL IN SCHOOLBOY GOLF; St. Paul's Player Cards an 80 for Two-Day Total of 158 in Eastern Tournament. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 118684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/don-leon-victor-in-feature-race-wins-sixfurlong-event-at-washington.html | DON LEON VICTOR IN FEATURE RACE; Wins Six-Furlong Event at Washington Park by Two and a Half Lengths. NO MORE FINISHES SECOND Is Three Lengths In Front of Maya, With Brown Wisdom in Fourth Place. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/iceland-explorers-reach-sydney-ns.html | Iceland Explorers Reach Sydney, N.S. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/english-setter-association-organized-with-184-members.html | English Setter Association Organized With 184 Members | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/the-redwoods-saved.html | THE REDWOODS SAVED. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/boy-flier-killed-as-plane-crashes-and-burns-fire-balks-rescue-in.html | Boy Flier Killed as Plane Crashes and Burns; Fire Balks Rescue in Vacant Lot in Paterson | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/goodwill-youth-land-american-girt-makes-appeal-to-british-youth-at.html | GOOD-WILL YOUTH LAND.; American Girt Makes Appeal to British Youth at Plymouth. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/hamtramck-mayor-and-officials-held-eight-in-detroit-suburb-are.html | HAMTRAMCK MAYOR AND OFFICIALS HELD; Eight in Detroit Suburb Are Indicted on Bribery and Conspiracy Charges. WOMAN AND 4 MEN ADDED Indictments Are the Result of Most Sweeping Inquiry Ever Made in Detroit Area. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/sees-young-support-turning-the-tide-state-controller-calls.html | SEES YOUNG SUPPORT TURNING THE TIDE; State Controller Calls Financier's Views on Debts Proposal Climax of Situation.ASSAILS MALICIOUS GOSSIPTremaine Tells State Bankers It Is Largely Responsible for Depression in Securities. Deplores Malicious Gossip. Depression of Securities. Opposes Present Wage Level. | True | From a Staff Correspondent of The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/expoliceman-tries-to-die-stennes-brooding-over-crippled-leg-shoots.html | EX-POLICEMAN TRIES TO DIE; Stennes, Brooding Over Crippled Leg, Shoots Himself While in Park. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/kenyon-to-teach-drama-theatre-guild-press-agent-goes-to-carnegie.html | KENYON TO TEACH DRAMA.; Theatre Guild Press Agent Goes to Carnegie Institute. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/agent-sues-opera-star-45958-action-against-basiola-comes-up-in.html | AGENT SUES OPERA STAR.; $45,958 Action Against Basiola Comes Up in Supreme Court. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/senators-capture-two-from-tigers-triumph-in-1st-game-a-slugfest-103.html | SENATORS CAPTURE TWO FROM TIGERS; Triumph in 1st Game, a Slugfest, 10-3, Then Take Hurling Duel by 4-0 Count.MARBERRY MOUND VICTOR Overcomes Uhle in Nightcap WhenWashington Scores Four Runsin Tenth Frame. | True | | C1B 118684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/sports-of-the-times-shadow-boxing-with-a-bid-problem-important.html | Sports of the Times; Shadow Boxing With a Bid Problem. Important Information Wanted. Something About Stribling. A Dreadful Prospect. Not on the Schedule. | True | By John Kieran. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/banker-elected-leader-jacob-weissman-picked-by-republicans-in-21st.html | BANKER ELECTED LEADER.; Jacob Weissman Picked by Republicans in 21st District. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/printcloth-prices-advance.html | Printcloth Prices Advance. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/asks-100000-of-ship-line-mrs-mchie-fighting-incompetent-charge-says.html | ASKS $100,000 OF SHIP LINE.; Mrs. McHie, Fighting Incompetent Charge, Says She Was Put In Brig. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/book-notes.html | BOOK NOTES | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/warden-mourns-prized-fowl-shaken-dizzy-it-died-in-fall.html | Warden Mourns Prized Fowl; Shaken Dizzy, It Died in Fall | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/dividends-declared-dividends-payable-today.html | DIVIDENDS DECLARED; DIVIDENDS PAYABLE TODAY. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/grain-exports-increase.html | Grain Exports Increase. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/censorship-under-absolutism.html | CENSORSHIP UNDER ABSOLUTISM. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/charity-fund-pool-under-scrutiny-baseball-sweepstakes-of-the-hebrew.html | CHARITY FUND POOL UNDER SCRUTINY; Baseball Sweepstakes of the Hebrew National Orphans' Home Called a Lottery. HOROWITZ GIVES RULING Opinion by Corporation Counsel on Yonkers Institution Sent to Prosecutor. Calls Scheme a Lottery. Recalls Other Sweepstakes. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/new-note-by-moscow-is-curt-with-finland-government-held-responsible.html | NEW NOTE BY MOSCOW IS CURT WITH FINLAND; Government Held Responsible for Anti-Soviet Activity--Red Band Held at Helsingfors. | True | Special Cable to THE NEW YORK TIMES. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/assails-harvard-plans-ra-cram-ridicules-architectural-plans-of.html | ASSAILS HARVARD PLANS.; R.A. Cram Ridicules Architectural Plans of Robinson Hall. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/stimson-suddenly-puts-off-radio-broadcast-of-speech-explaining.html | Stimson Suddenly Puts Off Radio Broadcast Of Speech Explaining Hoover's Debt Proposal | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/trinity-wins-suit-over-realty-title-action-of-heirs-of-thomas-hael.html | TRINITY WINS SUIT OVER REALTY TITLE; Action of Heirs of Thomas Hael to Recover $20,000,000 Property Is Dismissed. FAMILY TRADITION CITED Plaintiffs Alleged Tract Was Leased to Church by Bachelor Ancestor in British Navy. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/pier-lease-favors-studied-at-inquiry-stevedores-political-pressure.html | PIER LEASE 'FAVORS' STUDIED AT INQUIRY; Stevedores' Political Pressure on Ship Lines and Favoritism in Awards Investigated. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/not-to-wed-sir-griffith-boynton.html | Not to Wed Sir Griffith Boynton. | True | | C1B 118684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/poles-see-political-gain-end-of-frontier-revision-talk-is-hoped.html | POLES SEE POLITICAL GAIN.; End of Frontier Revision Talk Is Hoped From Debt Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/debt-plan-pleases-brazil-officials-and-press-join-in-praising.html | DEBT PLAN PLEASES BRAZIL.; Officials and Press Join in Praising Moratorium Move. | True | Wireless to THE NEW YORK TIMES. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/shortterm-credits-renewed-by-us-in-reich-huge-intergovernmental.html | Short-Term Credits Renewed by Us in Reich; Huge Intergovernmental Loan Urged in Paris | True | Special Cable to THE NEW YORK TIMES. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/gold-imports-in-may-from-27-countries-argentina-sent-40029000-large.html | GOLD IMPORTS IN MAY FROM 27 COUNTRIES; Argentina Sent $40,029,000--Large Sums From Colombia, Canada, Mexico and Cuba. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/halt-alleged-pool-in-perth-amboy.html | Halt Alleged Pool in Perth Amboy | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/boy-kills-chum-12-enacting-gang-film-son-of-montclair-banker-is.html | BOY KILLS CHUM, 12, ENACTING GANG FILM; Son of Montclair Banker Is Shot Dead in "Den" Behind Home in Realistic Play. FRIEND HAD PISTOL HIDDEN "Here's How They Did It!" Cries Lad, 16, and Mail-Order House Gun Goes Off Accidentally. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/yale-and-harvard-pick-tennis-team-four-men-from-each-university.html | YALE AND HARVARD PICK TENNIS TEAM; Four Men From Each University Named to Meet Oxford and Cambridge Squad Abroad. PLAYERS TO SAIL SATURDAY Hill, Crimson Captain, With Lead Invaders--Prentice Cup to Be at Stake In Match. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/bryn-mawr-poloists-beaten-by-suneagles-lose-by-158-score-in.html | BRYN MAWR POLOISTS BEATEN BY SUNEAGLES; Lose by 15-8 Score in Inter-Circuit Opening, Despite 4-GoalHandicap. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/rail-rate-parleys-called-for-states-commissioners-will-discuss-on.html | RAIL RATE PARLEYS CALLED FOR STATES; Commissioners Will Discuss on July 7 the I.C.C.'s Invitation to Join Hearings. RAILWAYS SPEEDING REPLY Executives Meeting in Chicago Today Will Comply to Request for More Information. Railway's Prepare Reply. SUPPORTS RATE INCREASE. State Chamber of Commerce Committee Sees Rail Emergency. | True | Special to The New York Times. | C1B 118684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/truce-in-politics-urged-by-harrison-democrat-proposes-congressional.html | TRUCE IN POLITICS URGED BY HARRISON; Democrat Proposes Congressional Armistice on DebtsAfter Seeing Hoover.ASKS MINORITY TO AGREE Senator Says That He Will Not Endorse Any Move toIncrease Taxes. Opposes Increase in Taxes. Senator Harrison's Statement. A "Proper and Constructive" Move. An Earlier Session Urged. As to Resuming Payments. Andresen Writes to Hoover. Wheat Surplus and Interest. Asks Anti-Cancellation Pledge. Eaton Praises the Proposal. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/italian-line-plans-3-cruises.html | Italian Line Plans 3 Cruises. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/rain-halts-girls-tennis-play.html | Rain Halts Girls' Tennis Play. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/2000-trot-stake-to-maid-melwyn-defeats-hollyrood-nell-in-twoyearold.html | $2,000 TROT STAKE TO MAID M'ELWYN; Defeats Hollyrood Nell in TwoYear-Old Event as Meet atAvon (Conn.) Opens. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/walkers-ball-team-to-play-burchills-state-legislators-and-city.html | WALKER'S BALL TEAM TO PLAY BURCHILL'S; State Legislators and City Officers Line Up Today in YankeeStadium for Annual Game. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/cuban-army-officers-detailed-to-our-units-war-department-authorizes.html | CUBAN ARMY OFFICERS DETAILED TO OUR UNITS; War Department Authorizes Assignments of Eleven for Special Training. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/prince-of-wales-37-attends-to-usual-duties-paper-hopes-he-will.html | Prince of Wales, 37, Attends to Usual Duties; Paper Hopes He Will Marry Before He Is 38 | True | Wireless to THE NEW YORK TIMES. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/graphophone-unity-near-more-than-41-of-american-shares-of-columbia.html | GRAPHOPHONE UNITY NEAR; More Than 41%of American Shares of Columbia Deposited. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/spanish-mind-made-up-kings-are-not-wanted-and-pretenders-have-no.html | SPANISH MIND MADE UP.; Kings Are Not Wanted and Pretenders Have No Chance. | True | JAIME MENENDEZ. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/gets-tenyear-printing-contract.html | Gets Ten-Year Printing Contract. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/silver-payments-on-debts-urged-producers-offer-plan-to-hoover-as.html | SILVER PAYMENTS ON DEBTS URGED; Producers Offer Plan to Hoover as Means of Stabilizing World Price of Metal. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/wins-hunger-strike-yugoslav-former-minister-not-to-be-sent-into.html | WINS HUNGER STRIKE.; Yugoslav Former Minister Not to Be Sent Into Exile. | True | Wireless to THE NEW YORK TIMES. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 118684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/asks-lindbergh-permit-american-embassy-seeks-landing-privileges-for.html | ASKS LINDBERGH PERMIT.; American Embassy Seeks Landing Privileges for Him in Japan. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/jury-is-completed-for-klein-trial-testimony-opens-today-on-charge.html | JURY IS COMPLETED FOR KLEIN TRIAL; Testimony Opens Today on Charge of Bribery Against Queens Road Head and Aide. POLITICS IS EMPHASIZED Talesmen Queried on Alliances and Friendship for Officials in the Borough. Queried on Political Alliances. Jurors Allowed to Go Home. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/piggly-wiggly-contract-almar-stotes-get-exclusive-rights-in.html | PIGGLY-WIGGLY CONTRACT.; Almar Stotes Get Exclusive Rights in Philadelphia and Vicinity. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/british-produce-suit-complete-in-3-hours-breaking-record.html | British Produce Suit Complete In 3 Hours, Breaking Record | True | Wireless to THE NEW YORK TIMES. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/negotiated-sale-of-downtown-block.html | Negotiated Sale of Downtown Block. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/british-fliers-plan-big-charity-show-500000-expected-to-thrill-to.html | BRITISH FLIERS PLAN BIG CHARITY SHOW; 500,000 Expected to Thrill to Royal Air Force Exhibition at Hendon Saturday. 15 NEW TYPES TO BE FLOWN Giant Bomber to Be Hurled Off Ground in 30 Yards by Portable Compressed Air Motor. | True | Wireless to THE NEW YORK TIMES. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/judge-clark-hits-margin-stock-sale-unless-the-practice-is-ended.html | JUDGE CLARK HITS MARGIN STOCK SALE; Unless the Practice Is Ended, Congress May Act, He Tells Credit Men's Session. SHORT SELLING DEFENDED W.S. Muller, at Boston, Holds It Essential to the Market-- Moratorium Plan Praised. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/amity-with-france-now-german-goal-political-observers-in-berlin-see.html | AMITY WITH FRANCE NOW GERMAN GOAL; Political Observers in Berlin See Opportunity in 'Hoover Holiday' for Rapprochement. EXPECT REPARATIONS SHIFT Cabinet Votes Against Easing Tax and Economy Measures if Moratorium Is Accepted. DRAIN ON REICHSBANK ENDS Fascist and Communist Newspapers of Germany Charge Relief Move Was Inspired by Speculators. Extremists See No Benefits. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/scholarships-given-by-school-art-league-students-from-each-borough.html | SCHOLARSHIPS GIVEN BY SCHOOL ART LEAGUE; Students From Each Borough Receive Medals for Draftsmanship and Drawing. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/former-banker-vanishes-shakespeare-quotation-underlined-in-effects.html | FORMER BANKER VANISHES.; Shakespeare Quotation Underlined In Effects Left in Bathhouse. | True | Special to The New York Times. | C1B 118684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/bogus-money-plant-is-raided-in-jersey-secret-service-men-seize.html | BOGUS MONEY PLANT IS RAIDED IN JERSEY; Secret Service Men Seize Outfit That Sent Out MoreThan "$500,000."PLACE FOUND ABANDONEDDust on Presses in Cellar of OldMansion Indicated Gang HadFled Long Ago. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/c-vanderbilts-suit-is-countered-by-wife-she-denies-his-cruelty.html | C. VANDERBILT'S SUIT IS COUNTERED BY WIFE; She Denies His Cruelty Charges and Asks Reno Divorce on the Same Grounds. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/abitibi-groundwood-mill-to-reopen.html | Abitibi Groundwood Mill to Reopen. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/nitrate-plant-blast-kills-ten-in-england-two-huts-and-men-in-them.html | NITRATE PLANT BLAST KILLS TEN IN ENGLAND; Two Huts and Men in Them Vanish Completely in Explosion--Nineteen Are Hurt. | True | Special Cable to THE NEW YORK TIMES. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/work-begun-on-fireboat-dorman-caps-first-bolt-on-craft-to-cost.html | WORK BEGUN ON FIREBOAT.; Dorman Caps First Bolt on Craft to Cost $582,000. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/influenza-in-germany-rapid-increase-in-berlin-after-close-of-1930.html | INFLUENZA IN GERMANY.; Rapid Increase in Berlin After Close of 1930. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/shiny-aluminum-foil-cuts-pipes-heat-loss-high-insulation-power-is.html | SHINY ALUMINUM FOIL CUTS PIPES HEAT LOSS; High Insulation Power Is Discovered in Pennsylvania CollegeExperiments. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/105-to-be-graduated-as-teachers-today-fifteen-of-them-will-get.html | 105 TO BE GRADUATED AS TEACHERS TODAY; Fifteen of Them Will Get FourYear-Course Diplomas at NewYork Training School. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/says-principal-raised-regents-test-marks-pearl-river-ny-teacher.html | SAYS PRINCIPAL RAISED REGENTS TEST MARKS; Pearl River (N.Y.) Teacher Sues School Head for Damaging Her Professional Reputation. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/morris-the-grocer-reindicted-by-jury-perjury-charges-against-him.html | MORRIS, THE GROCER, RE-INDICTED BY JURY; Perjury Charges Against Him and Seymour, as Result of Nye Inquiry, Revived. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/british-views-of-our-tariff.html | BRITISH VIEWS OF OUR TARIFF. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/lesehold-deals-lead-in-trading-they-constitute-bulk-of-business.html | LESEHOLD DEALS LEAD IN TRADING; They Constitute Bulk of Business Transacted in Dull Dayfor Manhattan Market.EAST SIDE RESIDENCE SOLD Fifty-first Street Home Is Acquiredfor Occupancy--Theatre andStores for Bronx Site. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/new-austrian-regime-thanks-hoover-for-humane-gesture.html | New Austrian Regime Thanks Hoover for 'Humane Gesture' | True | Wireless to THE NEW YORK TIMES. | C1B 118684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/higgins-seeks-judgeship-commissioner-of-accounts-comes-out-for.html | HIGGINS SEEKS JUDGESHIP.; Commissioner of Accounts Comes Out for Salmon's Post. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/daily-oil-output-up-19250-barrels-further-increase-for-week-results.html | DAILY OIL OUTPUT UP 19,250 BARRELS; Further Increase for Week Results From Advance in East Texas Production. HEAVY DROP IN IMPORTS Receipts From West Coast at Gulf and Atlantic Ports Show Slight Decline. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/blast-wrecks-cruiser-attendant-burned-in-explosion-on-craft-of-ch.html | BLAST WRECKS CRUISER.; Attendant Burned in Explosion on Craft of C.H. Morse of Bronxville. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/slump-hurts-aruba-isle-only-natives-get-employment-with-americans.html | SLUMP HURTS ARUBA ISLE.; Only Natives Get Employment, With Americans Returning Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/yales-golf-team-wins-college-title-scores-recordbreaking-610-as.html | YALE'S GOLF TEAM WINS COLLEGE TITLE; Scores Record-Breaking 610 as Reese, Eli Star, Leads the Qualifiers With 146. NOYES, AHEARN TIE AT 149 Western Colleges Place Majority of Men In Individual Play Starting Today. Four Yale Men Qualify. Dunlap Totals 150. Finlay Fails to Qualify. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/foyle-newark-banker-ends-his-life-at-home-active-essex-county.html | FOYLE, NEWARK BANKER, ENDS HIS LIFE AT HOME; Active Essex County Democrat and Former Board of Health Member, Hangs Himself. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/bathorse-is-first-in-union-stakes-outsider-held-at-6-to-1-takes.html | BATHORSE IS FIRST IN UNION STAKES; Outsider, Held at 6 to 1, Takes Feature at Aqueduct and Wins Purse of $4,100. ALL FAVORITES ARE BEATEN Form Players Suffer in Every Race on Card--Flying Max Victor, Dr. Syntax Loses. Favorite Is Out of it. 6-to-1 Shot Is the Winner. | True | By Bryan Field. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/stokes-fears-harm-in-book-restriction-publisher-observing-fiftieth.html | STOKES FEARS HARM IN BOOK RESTRICTION; Publisher, Observing Fiftieth Anniversary, Says New Writers Have Little Opportunity. OUTPUT UNDER THAT OF 1910 Founder of Old Concern Expects Even Fewer Volumes This Year, but Sees Recovery Near. | True | | C1B 118684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/france-against-any-delay-in-young-plan-payments-makes-counter.html | FRANCE AGAINST ANY DELAY IN YOUNG PLAN PAYMENTS; MAKES COUNTER PROPOSAL; REPLY TO HOOVER DRAFTED Laval Suggests Germany Deposit Reparations in World Bank. EXPECTS FULL APPROVAL Premier Confident of Backing of Chamber, as Well as of Washington and Berlin. BRITAIN ACCEPTS OUR PLAN Reich Talks of Franco-German Rapprochement and Revision of War Debt Scheme. Has New Proposal to Submit. Marin Attacks Briand. FRANCE TO OPPOSE YOUNG PLAN DELAY Insists on Fulfillment. Sees Change in Our Policy. Antagonism Aroused. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/change-in-debenture-listing.html | Change in Debenture Listing. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/brainy-hollywood.html | BRAINY HOLLYWOOD. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/sees-new-hope-in-germany-prussian-minister-of-commerce-praises.html | SEES NEW HOPE IN GERMANY; Prussian Minister of Commerce Praises Hoover Proposal. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/mackie-is-victor-on-century-links-captures-low-gross-prize-in-met.html | MACKIE IS VICTOR ON CENTURY LINKS; Captures Low Gross Prize in Met. One-Day Tournament With Card of 76. MITTENDORF ALSO SCORES Takes Low Net Honors With 8317-66--Second Award Goesto Cushman. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/locust-valley-estate-taken.html | Locust Valley Estate Taken. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/reassured-workers-cheer-at-keel-laying-demonstration-attends-start.html | REASSURED WORKERS CHEER AT KEEL LAYING; Demonstration Attends Start on New Grace Liner at Federal Yards in Kearny, N.J. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/1500-jobs-extended-by-brooklyn-edison-5000000-underground-work.html | 1,500 JOBS EXTENDED BY BROOKLYN EDISON; $5,000,000 Underground Work Postpones August Lay-Offs to February or March. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/french-embassy-makes-denial.html | French Embassy Makes Denial. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/15-heard-in-rendt-assault-mrs-redmond-accused-of-plot-to-shoot-him.html | 15 HEARD IN RENDT ASSAULT; Mrs. Redmond, Accused of Plot to Shoot Him, Called "Trouble Maker." | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/prices-are-irregular-in-counter-dealings-industrials-and-utilities.html | PRICES ARE IRREGULAR IN COUNTER DEALINGS; Industrials and Utilities Show Strength--Bank, Trust and Insurance Issues Quiet. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/think-sea-fox-boat-found-coast-survey-crew-drag-up-rowboat-in-long.html | THINK SEA FOX BOAT FOUND; Coast Survey Crew Drag Up Rowboat in Long Island Sound. | True | Special to The New York Times. | C1B 118684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/denies-discontinuing-trade-practice-talks-federal-trade.html | DENIES DISCONTINUING TRADE PRACTICE TALKS; Federal Trade Commissioner in Statement Stresses Value of Conferences to Business. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/builder-in-pelham-admits-fraud-guilt-altieri-changes-plea-after.html | BUILDER IN PELHAM ADMITS FRAUD GUILT; Altieri Changes Plea After Testimony on Embezzlement of $125,000 in Loan Funds. REPEALS 'FAKE' PAYMENTS Examination Shows $364,500 From Finance Company Was Misused--'Strong Arm' Men Got $900. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/sees-us-ending-isolation-brazil-paper-says-hoover-debt-move.html | SEES US ENDING ISOLATION; Brazil Paper Says Hoover Debt Move Signalizes New Policy. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/junior-tennis-postponed.html | Junior Tennis Postponed. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/agree-on-rail-line-to-aid-denver.html | Agree on Rail Line to Aid Denver. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/soviet-papers-scoff-at-hoover-debt-plan-pravda-and-izvestia-hold-we.html | SOVIET PAPERS SCOFF AT HOOVER DEBT PLAN; Pravda and Izvestia Hold We Have Our Own Interest at Heart in Moratorium. | True | Wireless to THE NEW YORK TIMES. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/suicide-plan-shown-in-faithfull-notes-girls-last-missives-tell-of.html | SUICIDE PLAN SHOWN IN FAITHFULL NOTES; Girl's Last Missives Tell of Firm Resolve to End Her 'Worthless Existence.' HER FATHER NOT CONVINCED Thinks Evidence Brought Here by Dr. Carr Is 'Forged' and Clings to Murder Theory. Stepfather Is Not Convinced. FAITHFULL LETTERS INDICATE SUICIDE Her Movements Still Unknown. Text of Last Letter. Wrote of Suicide May 30. Letters Recall Friends' Views. Sent Home From England. Statement by Untermyer. Edwards Praises Surgeon. QUERIED ON GIRL'S DEATH. Former Faithfull Chauffeur Later Freed by the Police. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/increase-in-demand-puts-copper-up-c-first-advance-in-many-weeks.html | INCREASE IN DEMAND PUTS COPPER UP C; First Advance in Many Weeks Makes Domestic Price 8 c and Export 8.525c. SALE TONNAGES LIMITED Foreign Buying Is Estimated at 17,500,000 Pounds, Largest for Any Day This Year. | True | | C1B 118684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/gangleader-banked-856000-in-6-months-federal-agents-find-accounts.html | GANGLEADER BANKED $856,000 IN 6 MONTHS; Federal Agents Find Accounts of Dutch Schultz Which He Failed to Report. CRIMINAL ACTION LIKELY He Will Be Assessed $79,236 in Fines and Taxes--His Daily Beer Income $5,500. Criminal Action Likely. Quick Shift of Accounts. DISCOVER $856,000 BANKED BY SCHULTZ Motions Are Denied. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/public-schools-will-graduate-65000-pupils-during-the-week.html | Public Schools Will Graduate 65,000 Pupils During the Week | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/leases-brooklyn-dwelling.html | Leases Brooklyn Dwelling. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/montreal-markets-to-close-early.html | Montreal Markets to Close Early. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/marcus-and-singer-get-3-to-6-years-judge-scores-greed-indeterminate.html | MARCUS AND SINGER GET 3 TO 6 YEARS; JUDGE SCORES GREED; Indeterminate Term for Son of Singer Exacted for Part in Bank of U.S. Collapse. WEEK'S STAY IS GRANTED Action on Appeal to Be Taken at Once by Attorneys-- Kresel to Plead Today. CROWDS JEER PRISONERS Court Denounces Bankers as Responsible for Hardship Brought to 400,000 Depositors. Stay Granted for Appeal. MARCUS AND SINGER GET 3 TO 6 YEARS Buckner Scores a Point. Declares Greed Led to Trouble. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/fish-praises-debt-move-he-tells-state-saengerbund-hoover-plan-will.html | FISH PRAISES DEBT MOVE.; He Tells State Saengerbund Hoover Plan Will Block German Reds. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/offer-to-buy-back-stock-of-airport-hallerans-through-counsel-say.html | OFFER TO BUY BACK STOCK OF AIRPORT; Hallerans, Through Counsel, Say They Do Not Want Public to Lose Any Money. PLANNING TO REORGANIZE Formation of Flying Service Also Revealed at Hearing--$500,000 "Error" in Figures Admitted. J.J. Halleran Testifies. Airport Prospectus Criticized. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/debt-plan-discussed-by-king-of-belgians-albert-takes-up-hoover.html | DEBT PLAN DISCUSSED BY KING OF BELGIANS; Albert Takes Up Hoover Offer-- Expert Off to Consult Paris-- Senator Attacks Scheme. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/sears-cup-races-aug-31-junior-sailing-championship-event-to-be-held.html | SEARS CUP RACES AUG. 31.; Junior Sailing Championship Event to Be Held at Rye. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/peru-stops-payments-on-its-national-debt-critical-condition-of.html | PERU STOPS PAYMENTS ON ITS NATIONAL DEBT; Critical Condition of Finances Leads to the Suspension of $9,335,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/rochester-is-held-to-tie-by-orioles-rain-breaks-up-game-in-ninth-in.html | ROCHESTER IS HELD TO TIE BY ORIOLES; Rain Breaks Up Game in Ninth Inning With Score Deadlocked at 9 to 9. | True | | C1B 118684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/colonial-letters-found-notes-of-an-early-john-trumbull-in-lot-in.html | COLONIAL LETTERS FOUND.; Notes of an Early John Trumbull in Lot in Webb House at Hamden. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/cram-memphis-net-victor-gains-tristate-quarterfinals-by-defeating.html | CRAM MEMPHIS NET VICTOR.; Gains Tri-State Quarter-Finals by Defeating Durham, 6-2, 6-3. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/jockey-club-stand-on-salem-cleared-new-hampshire-meet-to-hold-same.html | JOCKEY CLUB STAND ON SALEM CLEARED; New Hampshire Meet to Hold Same Status as Other Races Outside of New York. No Issue With Jockey Club. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/2-a-share-for-new-haven-jj-pelley-estimates-earnings-for-first-half.html | $2 A SHARE FOR NEW HAVEN; J.J. Pelley Estimates Earnings for First Half of Year. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/ripley-wins-a-point-in-suit-against-him-court-rules-speakers-bureau.html | RIPLEY WINS A POINT IN SUIT AGAINST HIM; Court Rules Speakers Bureau Cannot Claim Fees for Cartoonist's Radio and Movie Talk. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/financial-markets-irregular-reaction-in-stocks-and-commoditiesmost.html | FINANCIAL MARKETS; Irregular Reaction in Stocks and Commodities--Most Foreign Bonds Go Higher. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/girl-flier-killed-in-crash-at-akron-mildred-stinaffs-plane-failed.html | GIRL FLIER KILLED IN CRASH AT AKRON; Mildred Stinaff's Plane Failed to Come Out of Spin--She Once Made 42 Loops. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/bans-buying-in-canada-new-zealand-retaliates-because-of-inability.html | BANS BUYING IN CANADA.; New Zealand Retaliates Because of Inability to Sell Butter There. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/no-action-on-walker-boxing-board-does-not-take-up-request-for.html | NO ACTION ON WALKER.; Boxing Board Does Not Take Up Request for License. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/jm-murphy-dead-official-of-bank-head-of-the-guaranty-trusts-income.html | J.M. MURPHY DEAD; OFFICIAL OF BANK; Head of the Guaranty Trust's Income Tax Department Is Stricken in Washington. EXPERT FINANCE WITNESS Frequently Appeared Before the Treasury Department and House --Represented the State. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/three-polo-games-at-westbury-today-replace-those-canceled-by-rain.html | THREE POLO GAMES AT WESTBURY TODAY; Replace Those Canceled by Rain Yesterday--Shelburne to Face Templeton Riders. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/posselt-installed-as-linden-pastor.html | Posselt Installed as Linden Pastor. | True | Special to The New York Times. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/protests-insults-to-pope-vatican-paper-charges-sale-of-anticatholic.html | PROTESTS INSULTS TO POPE.; Vatican Paper Charges Sale of Anti-Catholic Pamphlets. | True | | C1B 118684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/public-to-decide-on-bridge-systems-warring-contract-experts-agree.html | PUBLIC TO DECIDE ON BRIDGE SYSTEMS; Warring Contract Experts Agree Controversy Is Detrimental to the Game. LEADERS GIVE THEIR VIEWS Culbertson Issues Challenge to Rival Group for Match to Test Respective Methods. Challenges Rival Group. Calls New System Simple. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/mrs-william-p-healy-wins-divorce-in-paris-decree-granted-to-wife-of.html | MRS. WILLIAM P. HEALY WINS DIVORCE IN PARIS; Decree Granted to Wife of ExPresident of the New YorkCounty Medical Society. | True | Special Cable to THE NEW YORK TIMES. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/18340000-for-city-on-taxfree-realty-dwellings-exempt-under-state.html | $18,340,000 FOR CITY ON TAX-FREE REALTY; Dwellings Exempt Under State Law Will Be Levied On Next Year. TOTAL VALUE $910,000,000 Sexton Declares, However, the Assessments Will Be Set at Only $700,000,000. BROOKLYN WILL PAY MOST Income From the Empire State Building Will Add to the 1932 Returns. Distribution of Exemptions. Chrysler Decision Awaited. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/mr-rogerss-favorite-american-is-loaded-down-with-degrees.html | Mr. Rogers's Favorite American Is Loaded Down With Degrees | True | WILL ROGERS. | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/coast-boxer-gives-schmeling-battle-brown-surprises-the-champion.html | COAST BOXER GIVES SCHMELING BATTLE; Brown Surprises the Champion With Forceful Attack in Two-Round Workout. STRIBLING PERFECTS LEFT Indicates He Will Depend on This Weapon in Title Bout--Will Select Referee by Lot. Concentrates on Left. To Name Referee July 8. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/money.html | MONEY. | True | | C1B 118684 |
| 1931-06-24 | 1931-06-24 | https://www.nytimes.com/1931/06/24/archives/canadian-loan-advances-commons-in-ottawa-passes-750000000-bill-on.html | CANADIAN LOAN ADVANCES.; Commons in Ottawa Passes $750,000,000 Bill on Third Reading. | True | | C1B 118684 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/howard-beach-homes-sold.html | Howard Beach Homes Sold. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/sunday-school-treasurer-held.html | Sunday School Treasurer Held. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/roosevelts-sons-on-fishing-trip.html | Roosevelt's Sons on Fishing Trip. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/music-notes.html | MUSIC NOTES. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/scarsdale-tax-rate-lowered.html | Scarsdale Tax Rate Lowered. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/calls-vare-sheriffs-case-district-of-columbia-court-will-arraign.html | CALLS VARE SHERIFF'S CASE; District of Columbia Court Will Arraign Cunningham Tomorrow. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/estate-leased-in-st-james.html | Estate Leased in St. James. | True | | C1B 119455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/central-park-theatre-to-close-tomorrow-lack-of-acceptable-films-a.html | CENTRAL PARK THEATRE TO CLOSE TOMORROW; Lack of Acceptable Films a Factor--'The Viking' to Move toLittle Carnegie Playhouse. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/marston-is-subdued-in-golf-at-abington-bows-to-mchugh-3-and-1-in.html | MARSTON IS SUBDUED IN GOLF AT ABINGTON; Bows to McHugh, 3 and 1, in Final Round for Lynnewood Hall Trophy. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/to-increase-tire-prices-dayton-rubber-company-plans-3-to-20-per.html | TO INCREASE TIRE PRICES.; Dayton Rubber Company Plans 3 to 20 Per Cent Rise, Says Head. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/twelve-arrested-in-ohio.html | Twelve Arrested in Ohio. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/bell-beats-mendel-in-straight-sets-conquers-yonkers-rival-62-75-in.html | BELL BEATS MENDEL IN STRAIGHT SETS; Conquers Yonkers Rival, 6-2, 7-5, in Southern New York Tennis--Hall Also Victor. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/miami-professor-named-dr-clarence-e-carter-will-edit-territorial.html | MIAMI PROFESSOR NAMED.; Dr. Clarence E. Carter Will Edit Territorial Papers. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/role-for-evelyn-laye-she-will-appear-in-a-new-operetta-in-london.html | ROLE FOR EVELYN LAYE.; She Will Appear in a New Operetta in London. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/calls-116-who-failed-teaching-test-unfit-irvington-nj-official-says.html | CALLS 116 WHO FAILED TEACHING TEST UNFIT; Irvington (N.J.) Official Says Candidates Were Improperly Trained in Fundamentals. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/lawyer-is-indicted-in-stolen-bond-sale-fp-ferguson-is-charged-with.html | LAWYER IS INDICTED IN STOLEN BOND SALE; F.P. Ferguson Is Charged With Criminally Receiving Part of Nebraska Bank Loot. CONFLICTING STORIES CITED Detective Says Harvard Man Told Him First Securities Were Part of a Friend's Uncle's Estate. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/actions-on-dividends.html | ACTIONS ON DIVIDENDS | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/west-side-parcels-in-auction-today.html | West Side Parcels In Auction Today | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/american-jailed-at-nice-bruce-bundy-accused-of-running-down.html | AMERICAN JAILED AT NICE.; Bruce Bundy Accused of Running Down Motorcyclist. | True | Special Cable to THE NEW YORK TIMES. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/new-spanish-envoy-due-on-mauretania-prince-and-princess-troubetzkoy.html | NEW SPANISH ENVOY DUE ON MAURETANIA; Prince and Princess Troubetzkoy Sailing on the Berlin for Honeymoon in France. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/miss-harwood-wed-in-the-adirondacks-new-york-girl-becomes-bride-of.html | MISS HARWOOD WED IN THE ADIRONDACKS; New York Girl Becomes Bride of Charles Lockhart of Pittsburgh. RITES AT LAKE PLACID CLUB Company of 150 Attends Reception, at Which Trio From Boston Symphony Plays. | True | Special to The New York Times.Photo by Koshiba Studio. | C1B 119455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/france-ends-curb-on-american-films-decree-for-duration-of-a-year-is.html | FRANCE ENDS CURB ON AMERICAN FILMS; Decree for Duration of a Year Is Expected to Remove Quota Permanently. FURTHER INFLUENCE SEEN Action Neld Likely to Aid Our Producers in Negotiating in Germany for New Rules. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/miss-fox-wins-at-tennis-beats-miss-elliman-75-75-in-westchester.html | MISS FOX WINS AT TENNIS.; Beats Miss Elliman, 7-5, 7-5, in Westchester Girls' Play. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/business-world-importers-get-new-accounts-retailers-push-copper.html | BUSINESS WORLD; Importers Get New Accounts. Retailers Push Copper Hollow Ware. Buyers Seeking Rug Specials. See Pigskins Favored for Fall. Utilities to Sell High-Price Clocks. Gift Ware Buyers Due Soon. Silk Employment Below Last Year. Adopt Rayon Underwear Standards Cone Reduces Denim Prices. Gray Goods Orders Again Heavy. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/gramophone-deposits-extended.html | Gramophone Deposits Extended. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/sports-today.html | Sports Today | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/thompsons-prosperity-drive-through-drawings-a-failure.html | Thompson's Prosperity Drive Through Drawings a Failure | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/new-division-to-begin-liquor-traffic-study-data-is-ordered-from-dry.html | NEW DIVISION TO BEGIN LIQUOR TRAFFIC STUDY; Data Is Ordered From Dry Agents to Find 'Origin, Quantity and Direction of Trade. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/rains-help-northwest-relieve-drought-in-five-states-but-many-areas.html | RAINS HELP NORTHWEST.; Relieve Drought in Five States, but Many Areas in South Are Dry. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/la-follette-likes-plan-senator-wires-hoover-he-favors-extra-session.html | LA FOLLETTE LIKES PLAN.; Senator Wires Hoover He Favors Extra Session to Act on It Now. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/sea-fox-wreck-placed-by-skiff.html | Sea Fox Wreck Placed by Skiff. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/mellon-to-go-to-france-today-ends-official-talks-in-london.html | Mellon to Go to France Today; Ends Official Talks in London | True | Special Cable to THE NEW YORK TIMES. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/plans-visit-to-russia-miss-ely-of-bryn-mawr-will-join-shaw-party-on.html | PLANS VISIT TO RUSSIA.; Miss Ely of Bryn Mawr Will Join Shaw Party on Tour. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/ja-doran-goes-abroad-gold-star-mothers-also-passengers-on-the.html | J.A. DORAN GOES ABROAD.; Gold Star Mothers Also Passengers on the President Roosevelt. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/action-of-the-markets.html | ACTION OF THE MARKETS. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/tells-how-railroads-safeguard-president-every-care-taken-to-assure.html | TELLS HOW RAILROADS SAFEGUARD PRESIDENT; Every Care Taken to Assure His Comfort on His Trips Away From Capital. | True | Special to The New York Times. | C1B 119455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/award-to-curtiss-widow-she-wins-944647-from-airplane-makers-estate.html | AWARD TO CURTISS WIDOW.; She Wins $944,647 From Airplane Maker's Estate in Florida Court. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/5190000-in-new-bonds-on-investment-list-today.html | $5,190,000 in New Bonds On Investment List Today | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/reveals-british-fear-of-the-germany-navy-officiad-historian.html | REVEALS BRITISH FEAR OF THE GERMANY NAVY; Official Historian Discloses in War Volume That Britain Did Not Rule Seas is 1917. | True | Special Cable to THE NEW YORK TIMES. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/plan-quaker-wedding-in-historic-church-dr-mary-hiller-and-hf-leiby.html | PLAN QUAKER WEDDING IN HISTORIC CHURCH; Dr. Mary Hiller and H.F. Leiby to Be Principals in First Marriage in Edifice Since 1839. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/robins-win-twice-gain-fourth-place-turn-back-pirates-in-twin-bill.html | ROBINS WIN TWICE; GAIN FOURTH PLACE; Turn Back Pirates in Twin Bill by 6 to 4 and 5 to 3 Before 20,000 at Ebbets Field. SHAUTE AND HEIMACH EXCEL Southpaws' Work on Mound Marks the Triumphs--Finn's Single in 8th Decides the Opener. Score Is Tied in Fifth. Late Rally Is Checked. | True | By Roscoe McGowen. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/letters-to-the-editor-sees-victory-with-smith-it-is-contended-that.html | Letters to the Editor; SEES VICTORY WITH SMITH. It Is Contended That He Alone Can Win for Democracy. JOBS AT LOOSE ENDS. Constructive Federal Leadership Needed for Employment. ROOSEVELT IN CUBA. Statements by a Critic of the Colonel Are Disputed. Lots of Time Left. | True | JOSEPH GURN.JACOB BILLIKOPF.ROUGH RIDER.M. SIMSON. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/alton-seeks-air-line-receiver-for-road-to-ask-illinois-for.html | ALTON SEEKS AIR LINE.; Receiver for Road to Ask Illinois for Chicago-St. Louis Rights. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/whitney-defends-credit-for-brokers-security-loans-aid-flow-of.html | WHITNEY DEFENDS CREDIT FOR BROKERS; Security Loans Aid Flow of Capital Into Industry, Says Head of Stock Exchange. ISSUES ITS ANNUAL REPORT He Finds Decline in Commodity Prices a Factor in Slump--Holds Stock Market Reflects Business. Causes of the Depression. Decline in Commodity Prices. Significance of Stock Movement. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/ship-jams-in-bridge-delays-commuters-thousands-held-up-or-rerouted.html | SHIP JAMS IN BRIDGE, DELAYS COMMUTERS; Thousands Held Up or Rerouted in Rush Hour as Freighter Hits Hackensack Draw. LINE CRIPPLED 45 MINUTES Vessel's Anchor Becomes Snarled in River Cables and Three of Crew Slide Down Chain to Free It. Trains Tied Up for Miles. Thousands Crowd Station. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 119455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/fox-wins-ruling-against-grandeur-obtains-court-order-to-see-books.html | FOX WINS RULING AGAINST GRANDEUR; Obtains Court Order to See Books of Motion Picture Enlargement Concern. HIS HOLDINGS 50 PER CENT Says General Theatres Equipment Got Nearly $800,000, While He Received Nothing. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/story-faces-charges-referee-gets-ambulancechasing-data-against.html | STORY FACES CHARGES.; Referee Gets Ambulance-Chasing Data Against Assemblyman. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/ruth-drives-no-15-as-yanks-triumph-homer-in-third-brings-early-lead.html | RUTH DRIVES NO. 15 AS YANKS TRIUMPH; Homer in Third Brings Early Lead and Helps Mates Down the White Sox, 10-3. RUFFING STARS ON MOUND Blanks Rivals to Final Putout in Ninth When Rally Sends Across All Chicago Runs. Yanks Tighten in Pinches. Lazzeri Active at Bat. | True | By William E. Brandt. Special To the New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/lindbergh-books-missing-writings-of-fliers-father-are-gone-from-st.html | LINDBERGH BOOKS MISSING.; Writings of Flier's Father Are Gone From St. Paul Library. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/talker-to-open-deck-on-queens-span-today-new-traffic-way-will.html | TALKER TO OPEN DECK ON QUEENS SPAN TODAY; New Traffic Way Will Increase Capacity From 100,000 Cars Daily to 135,000. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/fire-department.html | Fire Department. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/red-army-is-held-no-menace-to-peace-depicted-as-a-purely-protective.html | RED ARMY IS HELD NO MENACE TO PEACE; Depicted as a Purely Protective Organization and Likely to Remain So. EUROPE'S FEARS BELITTLED Talk of Horde Sweeping Forward to Conquest of World Called Anti-Soviet Propaganda. DEFENSE FORCE FORMIDABLE Foreign Attaches Admit Equality With Other Armies in Discipline, Training and Equipment. Strength As Given by Soviet. Purpose of the Army. | True | By Walter Duranty. Special Cable To the New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/miss-greef-wins-in-college-tennis-southern-california-star-gains.html | MISS GREEF WINS IN COLLEGE TENNIS; Southern California Star Gains Quarter-Finals by Taking Two Matches. MISS MILLER ALSO VICTOR Conquers Miss Frothingham After Spirited Opening Skirmish, 9-7, 6-0. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/garden-association-visits-james-home-plymouth-association-members.html | GARDEN ASSOCIATION VISITS JAMES HOME; Plymouth Association Members Are Guests in Grounds of Newport Residence | True | Special to The New York Times. | C1B 119455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/families-of-fliers-jubilant-over-feat-mrs-gatty-dances-with-joy-but.html | FAMILIES OF FLIERS JUBILANT OVER FEAT; Mrs. Gatty Dances With Joy, but the Posts, Though Proud, Are Not Excited. RADIO CARRIES THE WORD Plans Already Made for Return, With Great Reception Scheduled at Chickasha. Jumping for Joy. Family Not Excited. Parents Stay on Farm. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/fly-to-warsaw-and-back-britons-cover-2000-miles-from-england-in-15.html | FLY TO WARSAW AND BACK.; Britons Cover 2,000 Miles From England In 15 Hours. | True | Special Cable to THE NEW YORK TIMES. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/suarezpetrolle-to-fight-tonight-argentine-and-fargo-nd-veteran-to.html | SUAREZ-PETROLLE TO FIGHT TONIGHT; Argentine and Fargo (N.D.) Veteran to Clash in Main 10Round Bout at Garden. | True | By James P. Dawson. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/quits-liberal-party-earl-of-rosebery-out-because-of-disagreement.html | QUITS LIBERAL PARTY.; Earl of Rosebery Out Because of Disagreement With Lloyd George. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/buses-to-abate-noise-company-pledges-cooperation-in-campaign-of.html | BUSES TO ABATE NOISE.; Company Pledges Cooperation in Campaign of Theatres. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/montreal-subdues-jersey-city-twice-wins-by-scores-of-97-and-32-to.html | MONTREAL SUBDUES JERSEY CITY TWICE; Wins by Scores of 9-7 and 3-2 to Continue in Deadlock With Newark for Lead. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/harvey-takes-over-new-court-building-city-officials-and-members-of.html | HARVEY TAKES OVER NEW COURT BUILDING; City Officials and Members of 200 Civic Organizations at Exercises in Queens. GLENDALE SPURNS AFFAIR Other Bodies That Resented Part Taken by Ridgewood Chamber Also Fail to Attend. Harvey Praises Walker's Work. Hallinan, Joachim and Rogers Talk. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/department-stores-aided-by-new-styles-michigan-university-study-of.html | DEPARTMENT STORES AIDED BY NEW STYLES; Michigan University Study of 1930 Record of 33 Shows Sales Rose in Corsets and Gloves. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/donohue-released-by-indians.html | Donohue Released by Indians. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/soviet-and-germany-renew-amity-treaty-protocol-signed-at-moscow.html | SOVIET AND GERMANY RENEW AMITY TREATY; Protocol Signed at Moscow Provides for Indefinite Existenceof the Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/allots-new-jersey-taxes-education-chief-says-20564683-will-be.html | ALLOTS NEW JERSEY TAXES; Education Chief Says $20,564,683 Will Be Distributed to Counties. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/government-bonds-share-general-rise-end-several-days-decline-on.html | GOVERNMENT BONDS SHARE GENERAL RISE; End Several Days' Decline on Stock Exchange.--Corporation Issues Strong.FOREIGN LOANS ADVANCEGerman List Shows Important Gains--Australian Securities Firmer,Japanese Easier. | True | | C1B 119455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/abrams-wins-at-bay-state-net.html | Abrams Wins at Bay State Net. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/map-united-effort-for-relief-in-state-welfare-officials-plan-to.html | MAP UNITED EFFORT FOR RELIEF IN STATE; Welfare Officials Plan to Coordinate Public and PrivateFunds and Staffs.BIG APPROPRIATIONS URGEDWays to Create Useful Public Employment Discussed at the Alexandria Bay Session. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/exconvicts-heard-at-gordon-trial-izzy-lewis-tells-of-schlitten.html | EX-CONVICTS HEARD AT GORDON TRIAL; Izzy Lewis Tells of Schlitten Renting Auto on Night of Woman's Murder. TWO EJECTED FROM COURT Police Bar Strangers Following a Rumor of Intended Violence Against Another Witness. Admits Going with Schlitten. Two Ejected From Court. RADELOFF FEARS BIAS. Seeks Delay to Ask Change of Venue for Extortion Trial. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/jacob-weissbaum-new-leader.html | Jacob Weissbaum New Leader. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/westminster-bill-pushed-canadian-premier-puts-empire-status-measure.html | WESTMINSTER BILL PUSHED; Canadian Premier Puts Empire Status Measure on Calendar. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/french-objections-disappoint-berlin-juridical-hairsplitting-is-seen.html | FRENCH OBJECTIONS DISAPPOINT BERLIN; Juridical Hair-Splitting Is Seen in Demand for Rigid Adhesion to Young Plan. BRUENING'S PLEA PRAISED Press Almost Unanimous in Approval of Chancellor's Radio Broadcast-- Some Doubt Reconciliation. Berlin Now Apprehensive. Socialists Applaud Chancellor. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/defends-acts-during-fire-captain-of-the-motorship-bermuda-appears.html | DEFENDS ACTS DURING FIRE.; Captain of the Motorship Bermuda Appears at Marine Inquiry. | True | Special Cable to THE NEW YORK TIMES. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/seek-marriage-by-hoover-negro-couple-appear-at-white-house-looking.html | SEEK MARRIAGE BY HOOVER; Negro Couple Appear at White House Looking for License. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/more-gold-from-canada-shipment-of-3012000-arrives-no-exports-from.html | MORE GOLD FROM CANADA.; Shipment of $3,012,000 Arrives-- No Exports From New York. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/expenditures-raise-treasury-debit-again-deficit-june-24-of-67646700.html | EXPENDITURES RAISE TREASURY DEBIT AGAIN; Deficit June 24 of $67,646,700 as Result of Outlay Exceeding Tax Receipts. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/bid-on-boonton-n-j-sewers.html | Bid on Boonton (N. J.) Sewers. | True | Special to The New York Times. | C1B 119455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/untermyer-to-stay-in-the-transit-fight-declares-dahldelaney-outfit.html | UNTERMYER TO STAY IN THE TRANSIT FIGHT; Declares "Dahl-Delaney Outfit" Cannot Drive Him Out as Resignation Is Accepted. URGES QUICK RECAPTURE Sees Big Saving to City in That Method--Attacks Engineers' Valuations as Too High. CUTS PRICE $100,000,000 Board Acts on Resignation With "Regret," but Hopes That It May Consult Former Counsel. Sees $60,000,000 Saving. Board Regrets Resignation. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/stony-brook-school-graduates-six.html | Stony Brook School Graduates Six. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/british-golfers-to-face-canada.html | British Golfers to Face Canada. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/airmen-surprised-to-land-in-chester-is-this-england-scotland-or.html | AIRMEN SURPRISED TO LAND IN CHESTER; "Is This England, Scotland or Wales?" Post Asks Royal Air Force Officers. MET 'PLENTY FOG AND RAIN' Not Lost, "Just Didn't Know Where We Were"--Off for Berlin After an Hour's Stay. Fliers Also Surprised. Thought They Were Over Land. | True | Special Cable to THE NEW YORK TIMES. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/hillquit-goes-to-europe-lawyer-sails-for-world-labor-and-socialist.html | HILLQUIT GOES TO EUROPE.; Lawyer Sails for World Labor and Socialist Congress in Vienna. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/book-notes.html | BOOK NOTES | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/listings-approved-by-stock-exchange-stocks-of-borden-and.html | LISTINGS APPROVED BY STOCK EXCHANGE; Stocks of Borden and Minneapolis-Honeywell Regulator toBe Used in Mergers. 2 ISSUES MOVE FROM CURB Douglas Aircraft and Lily-Tulip Cup to Be Traded on the "Big Board"--138,351 Shares for Patino Mines. Action for Transamerica. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/boys-killing-spurs-war-on-gang-films-mayors-and-civic-leaders-in.html | BOY'S KILLING SPURS WAR ON GANG FILMS; Mayors and Civic Leaders in Flew Jersey Towns Intensify Drive After Montclair Death. LADS HAD BAR IN THEIR HUT Police Find Bottles and Liquor Signs in "Den" Where Banker's Son Was Accidentally Shot. Boys' Hut Contains Bar. Chum Learns of Death. | True | Special to The New York Times. | C1B 119455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/says-hoover-gains-from-debt-scheme-london-times-correspondent-finds.html | SAYS HOOVER GAINS FROM DEBT SCHEME; London Times Correspondent Finds Republican Revival in Middle West. LOSS FOR ROOSEVELT SEEN Democratic Enthusiasm Declared to Be Increasing Significantly for Newton D. Baker. | True | Wireless to THE NEW YORK TIMES. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/licenses-for-rca-held-not-monopoly-radio-board-interprets-law-as.html | LICENSES FOR R.C.A HELD NOT MONOPOLY; Radio Board Interprets Law as Not Applicable to Renewal of Station Permits. CITES DELAWARE DECISION Referred to the Sale of Tubes Not to the Entire Control of Radio, Board Says. TWO MEMBERS DISSENT Saltzman and Sykes Contend That Tube Case Involved All Broadcasting Communication. Text of the Decision. Robinson Supplements Decision. File Dissenting Opinions. Schuette Declines to Appeal. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/churchmen-praise-hoover-americans-at-edinburgh-parley-send-him.html | CHURCHMEN PRAISE HOOVER; Americans at Edinburgh Parley Send Him Message on Debt Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/airport-directors-termed-dummies-broker-who-promoted-sale-of-its.html | AIRPORT DIRECTORS TERMED 'DUMMIES'; Broker Who Promoted Sale of Its Stock Admits He Wanted "Window Dressing." CALLS PROJECT A "FIZZLE" But Thinks L.B. Halleran Made an "Honest Attempt"--Postal Workers Asked to Buy Shares. Broker Is Next Witness. Admits Flying Service Failed. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/to-pay-equity-8000-awarded-to-comedian-managers-will-avoid-risk-of.html | TO PAY EQUITY $8,000 AWARDED TO COMEDIAN; Managers Will Avoid Risk of Losing Basic Agreement Over Fields Case. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/kresel-plea-heard-trial-date-not-set-bail-of-10000-continued-for.html | KRESEL PLEA HEARD; TRIAL DATE NOT SET; Bail of $10,000 Continued for Bank of U.S. Counsel, Indicted for Misapplication of Funds. HE CALLED ON UNTERMYER But Tammany Figure Declares There Was No Significance to the Visit. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/says-we-wont-cast-philippines-adrift-indiana-senator-in-manila.html | SAYS WE WON'T CAST PHILIPPINES ADRIFT; Indiana Senator in Manila Asserts Stability Comes First-- Davis Again Denies He Will Quit. | True | Special Cable to THE NEW YORK TIMES. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/trading-in-brooklyn.html | TRADING IN BROOKLYN. | True | | C1B 119455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/board-seeks-to-end-ship-lines-trouble-solutions-of-united-states.html | BOARD SEEKS TO END SHIP LINE'S TROUBLE; Solutions of United States Fleet's Financial Problems Debated in All-Day Session.FORD DISPUTE IS SETTLEDMotor Company Will Give Its Business to Conference Vessels--Several Agreements Approved. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/macy-asks-governor-to-oust-broderick-in-bank-of-us-crash-says.html | MACY ASKS GOVERNOR TO OUST BRODERICK IN BANK OF U.S. CRASH; Says Official Violated Law in Failing to Examine Bank, Causing 'Tragic Scandal.' SEES CITY TRUST PARALLEL Legislative Investigation of the Entire Department to Be Sought by Republicans. Letter Not Yet Received. BRODERICK OUSTER DEMANDED BY MACY Text of Macy Letter. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/extends-philippines-stay-governor-general-davis-to-serve-out-year.html | EXTENDS PHILIPPINES STAY.; Governor General Davis to Serve Out Year at Hoover's Request. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/death-laid-to-drowning-body-of-john-gazelman-exhead-of-elizabeth-nj.html | DEATH LAID TO DROWNING.; Body of John Gazelman, Ex-Head of Elizabeth (N.J.) Union, Found. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/asks-work-on-idaho-here-representative-norton-urges-adams-to-shift.html | ASKS WORK ON IDAHO HERE.; Representative Norton Urges Adams to Shift Job to Brooklyn Yard. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/fliers-represent-pathe-arrangement-permits-post-and-gatty-to-take.html | FLIERS REPRESENT PATHE.; Arrangement Permits Post and Gatty to Take Pictures in Russia. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/money.html | MONEY. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/praises-hovoer-debt-step-vatican-paper-says-it-comes-like-lindbergh.html | PRAISES HOVOER DEBT STEP; Vatican Paper Says It Comes "Like Lindbergh Through Foggy Night." | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/house-wreckers-defied-by-a-woman-she-settles-down-for-siege-in-av-a.html | HOUSE WRECKERS DEFIED BY A WOMAN; She Settles Down for Siege in Av. A Home as Demolition of Nine Houses Goes On. CITY WATER IS SHUT OFF Warns Against Removal of Her Goods--Land to Be Used for Model Tenements. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/fried-aids-iii-man-on-freighter.html | Fried Aids III Man on Freighter. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/special-cruisers-planned-italiaamerica-line-announces-extra-winter.html | SPECIAL CRUISERS PLANNED; Italia-America Line Announces Extra Winter Voyages. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/refuses-to-bar-sales-by-rrince-whitely-appellate-court-affirms.html | REFUSES TO BAR SALES BY RRINCE & WHITELY; Appellate Court Affirms Decision Denying Injunction Plea of Bennett Under Martin Act. | True | | C1B 119455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/mrs-c-sabin-jr-sues-for-separation-here-counteraction-charges.html | MRS. C. SABIN JR. SUES FOR SEPARATION HERE; Counter-Action Charges Broker Abandoned Her--She Attaches $25,000 of His Property. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/radio-television-on-ship-programs-to-be-broadcast-to-the-leviathan.html | RADIO TELEVISION ON SHIP; Programs to Be Broadcast to the Leviathan on Halifax Cruise. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/halts-orphans-lottery-hebrew-home-ends-sweepstakes-as-legality-is.html | HALTS ORPHANS 'LOTTERY.'; Hebrew Home Ends Sweepstakes as Legality Is Questioned. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/391-receive-diplomas-at-stuyvesant-high-justice-dore-addresses.html | 391 RECEIVE DIPLOMAS AT STUYVESANT HIGH; Justice Dore Addresses Largest Graduating Class in History of School. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/hospital-sues-hastings-jewish-mental-health-group-seeks-permit-for.html | HOSPITAL SUES HASTINGS; Jewish Mental Health Group Seeks Permit for $1,000,000 Project. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/british-set-new-suit-record-sheep-to-man-in-2-hrs-9-mins.html | British Set New Suit Record; Sheep to Man in 2 Hrs. 9 Mins. | True | Wireless to THE NEW YORK TIMES. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/vienna-students-attack-rotorians-1400-in-demonstration-laid.html | VIENNA STUDENTS ATTACK ROTORIANS; 1,400 in Demonstration Laid Principally to Court Curb on German Groups. WORLD TARIFF UNION ASKED French Senator at Vienna Convention of Business Men Urges aStart by Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/steamship-line-defers-dividend.html | Steamship Line Defers Dividend. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/miss-small-is-wed-to-r-stebbins-jr-new-yorkers-bride-has-nine.html | MISS SMALL IS WED TO R. STEBBINS JR.; New Yorker's Bride Has Nine Attendants at Ceremony in Baltimore Church. H.L. STEBBINS BEST MAN Several Residents of This City Serve as Ushers--Couple to Take a Trip to Europe. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/shute-gains-final-place-on-us-golf-team-beats-walsh-and-ciuci-in.html | Shute Gains Final Place on U.S. Golf Team; Beats Walsh and Ciuci in Ryder Cup Play-Off | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/new-incorporations.html | NEW INCORPORATIONS | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/sailing-for-75000-prize-engineer-leaves-saturday-to-get-irish.html | SAILING FOR $75,000 PRIZE.; Engineer Leaves Saturday to Get Irish Sweepstakes Winnings. | True | | C1B 119455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/protests-multiply-on-riis-park-lease-walker-is-asked-again-to.html | PROTESTS MULTIPLY ON RIIS PARK LEASE; Walker Is Asked Again to Investigate--Lawyer Adds to Offer of 3 Times Old Rate. WOULD PAY HALF OF PROFITStraus Demands Cancellation ofCommission--Taxpayers' SuitsAre Threatened. Civic Groups Investigating. Benninger Assails Critics. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/yale-harvard-and-princeton-stars-to-play-against-coast-eleven-in.html | Yale, Harvard and Princeton Stars to Play Against Coast Eleven in Olympic Exhibition | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/queen-anne-and-mary-ann.html | QUEEN ANNE AND MARY ANN." | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/hines-to-act-to-end-pension-inequalities-he-tells-disabled-veteran.html | HINES TO ACT TO END PENSION INEQUALITIES; He Tells Disabled Veteran He Will Give Data to Congress and Expects Legislation. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/walker-is-guest-of-negro-leaders-hailed-as-worlds-best-mayor-and.html | WALKER IS GUEST OF NEGRO LEADERS; Hailed as World's Best Mayor and Foe of Intolerance at Business League Dinner. HE WELCOMES DELEGATION Tells 200 From 30 States City Is for All Who Make Good, Regardless of Color or Creed. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/metropolitan-aau-names-19-trackmen-to-compete-in-national-meet-at.html | Metropolitan A.A.U. Names 19 Trackmen To Compete in National Meet at Lincoln | True | By Arthur J. Daley. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/dunlap-advances-in-college-golf-champion-defeats-watts-and-parks-in.html | DUNLAP ADVANCES IN COLLEGE GOLF; Champion Defeats Watts and Parks in Title Tourney Over Chicago Links. NOYES HAS A CLOSE CALL Yale Ace is Carried to 21st Hole Before Beating Klein--Aycock Also Triumphs. Reston Has Hardest Fight. Carries a Sun Umbrella. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/sales-in-new-jersey-new-york-and-connecticut-investors-among-buyers.html | SALES IN NEW JERSEY.; New York and Connecticut Investors Among Buyers. Houses Rented in Westchester. Sells Residence In Croton. Acquires Franklin Square Dwelling. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/macdonald-in-film-urges-world-peace-britain-will-not-go-to-war.html | MACDONALD IN FILM URGES WORLD PEACE; Britain Will Not Go to War Again, Prime Minister Declares in Message From Downing Street. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/utilities-announce-terms-for-merger-new-england-power-associations.html | UTILITIES ANNOUNCE TERMS FOR MERGER; New England Power Association's Deal or North Boston Lighting Outlined.SHARES TO BE EXCHANGED International Hydro-Electric, ParentCompany, Will Swell Assets to $525,000,000 by Change. Shares Rise on Merger News. How Shares Will Be Exchanged. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 119455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/belgium-votes-arms-bill-socialist-leader-points-to-hoover-effort-to.html | BELGIUM VOTES ARMS BILL.; Socialist Leader Points to Hoover Effort to Aid World Peace. | True | Special Cable to THE NEW YORK TIMES. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/taken-staten-island-house.html | Taken Staten Island House. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/bridges-and-approaches.html | BRIDGES AND APPROACHES. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/greece-makes-debt-condition.html | Greece Makes Debt Condition. | True | Special Cable to THE NEW YORK TIMES. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/cosach-shares-listed-on-curb.html | Cosach Shares Listed on Curb. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/horse-show-opens-at-babylon-today-good-hands-boardman-memorial-cups.html | HORSE SHOW OPENS AT BABYLON TODAY; Good Hands, Boardman Memorial Cups to Feature Start ofExhibit at Sampawam Club.69 CLASSES ON PROGRAM Will Be Judged During the ThreeDay Affair--Hopping and Granniss Among Judges. | True | By Henry R. Ilsley. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/hails-city-plan-progress-alfred-bettman-at-rochester-session.html | HAILS CITY PLAN PROGRESS.; Alfred Bettman, at Rochester Session, Pictures Legal Gains. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/warns-on-cotton-goods-institute-head-says-sheeting-mills-would-gain.html | WARNS ON COTTON GOODS.; Institute Head Says Sheeting Mills Would Gain by Keeping Idle. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/white-men-in-asia.html | WHITE MEN IN ASIA. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/french-note-insists-on-reich-payments-reply-to-hoovers-proposal-is.html | FRENCH NOTE INSISTS ON REICH PAYMENTS; Reply to Hoover's Proposal Is Said to Be Best Possible, but Expresses Sympathy. OUR ACCEPTANCE EXPECTED Confidence Based on Attitude of Germany and Demands of Other Creditors. BRUENING AROUSES HOPE His Speech Is Regarded as Most Conciliatory and Reasonable From Berlin in a Long Time. Believes Germany Will Accept. Bruening Seen as Conciliatory. Germany Encouraged. Value of Confidence Seen. Urges New Policy Toward Reich. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/mrs-adam-walsh-in-auto-crash.html | Mrs. Adam Walsh in Auto Crash. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/stock-salesman-held-in-fraud.html | Stock Salesman Held in Fraud. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/miss-van-wie-wins-at-kirtland-and-again-sets-course-record.html | Miss Van Wie Wins at Kirtland And Again Sets Course Record | True | | C1B 119455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/rail-heads-draft-reply-to-icc-order-chicago-meeting-agrees-on.html | RAIL HEADS DRAFT REPLY TO I.C.C. ORDER; Chicago Meeting Agrees on Freights to Be Excluded From Rate Increases. WILL PRESENT LIST TODAY Executives Are Pledged Not to Reveal Commodities Before Filing With the Commission. PROTEST RATE INCREASE. Farm Groups and Industries File Objections With I.C.C. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/says-france-tried-to-enchain-austria-schober-asserts-terms-for-loan.html | SAYS FRANCE TRIED TO ENCHAIN AUSTRIA; Schober Asserts Terms for Loan Would Have Made Latter a Vassal. CUSTOMS UNION LINKED Foreign Minister Says Envoy at Paris Was Told Proposal Would Have to Be Dropped. | True | Wireless to THE NEW YORK TIMES. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/pariss-debt-action-boosts-all-grains-advances-in-securities-also.html | PARIS'S DEBT ACTION BOOSTS ALL GRAINS; Advances in Securities Also Help Rise, With Wheat Up Finally 5/8 to 1 1/8c. EXPORT DEMAND INCREASES Corn's Bulge Is Furthered by Hot Weather in West--Oats and Rye Follow Uptrend. FARM BOARD TALES DENIED. Milnor Says Rumors Are Put Out as Propaganda by Speculators. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/longterm-leases-closed-by-brokers-rental-contracts-continue-to-be.html | LONG-TERM LEASES CLOSED BY BROKERS; Rental Contracts Continue to Be Feature of Trading in Scattered Sections of Manhattan. TWO SALES NEAR SECOND AV. Investor Adds Key Parcels on 47th and 55th Streets to Holdings in Neighborhood. | True |  | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/allfleet-prize-won-by-duckling-atwaters-little-sloop-victor-over.html | ALL-FLEET PRIZE WON BY DUCKLING; Atwater's Little Sloop Victor Over Teragram by 16 Seconds in Cape May Race. ALSO GETS CLASS B HONORS Loomis's Craft Hotspur Is First in Class C--Two Yachts Have Yet to Finish. Marita Puts in Appearance. Neville's Sloop Withdraws. | True | By James Robbins Special To the New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/article-1-no-title.html | Article 1 -- No Title | True |  | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/miss-glenna-collett-golf-champion-wed-famous-golf-star-a-bride.html | MISS GLENNA COLLETT, GOLF CHAMPION, WED; FAMOUS GOLF STAR A BRIDE. | True | Special to The New York Times.Times Wide World Photo. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/dead-ball-is-called-a-success-by-national-league-club-owners.html | 'Dead' Ball Is Called a Success By National League Club Owners; Heydler, at Meeting Here, Declares New Sphere Has Improved Standard of Play and Kept Up Attendance--AntiSacrifice Rule Is Endorsed. Views Are Unanimous. Players' Averages Suffer. | True |  | C1B 119455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/life-on-rum-row-depicted-at-trial-radio-expert-on-stand-decodes.html | LIFE ON RUM ROW DEPICTED AT TRIAL; Radio Expert, on Stand, Decodes Messages From Ships of 'Ring' at Atlantic Highlands. PATROL DODGING PICTURED Court Bars Raid Evidence Obtained When Federal Aide Took Key of 'Syndicate' Station. Ship Calls Decoded. Testimony Ruled Out. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/3-small-ohio-banks-shut-state-takes-over-bluffton-rawson-and.html | 3 SMALL OHIO BANKS SHUT; State Takes Over Bluffton, Rawson and Lafayette Institutions. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/device-to-record-phone-talks-soon-to-be-placed-on-market.html | Device to Record Phone Talks Soon to Be Placed on Market | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/sports-of-the-times-dashing-around-the-bases-driving-them-in-a.html | Sports of the Times; Dashing Around the Bases. Driving Them In. A Stern Chase. The Best Outfielder. Neighborhood Improvements. | True | By John Kieran. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/debt-relief-offered-to-british-dominions-snowden-tells-commons.html | DEBT RELIEF OFFERED TO BRITISH DOMINIONS; Snowden Tells Commons India, Too, Would Benefit in Moratorium to Aid Germany.URGES IMMEDIATE ACTIONLeaders of All Parties ResentfulOver French Attitude TowardHoover's Proposal. Opposition Leaders Approve. OFFERS DEBT RELIEF TO THE DOMINIONS Text of Snowden Speech. Applies to All Debts. Canadian Accounts Cleared Up. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/deny-buckley-got-graft-counsel-for-wmbc-answer-charge-against-slain.html | DENY BUCKLEY GOT GRAFT.; Counsel for WMBC Answer Charge Against Slain Announcer. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/fire-destroys-hotel-at-allenhurst-nj-39-employes-and-occupants-of.html | FIRE DESTROYS HOTEL AT ALLENHURST, N.J.; 39 Employes and Occupants of Near-By Homes Are Driven Out --Asbury Park Chief Hurt. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/canada-holds-less-wheat-stocks-put-at-115917238-bushels-a-drop-of.html | CANADA HOLDS LESS WHEAT; Stocks Put at 115,917,238 Bushels, a Drop of 18,100,157 in a Year. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/church-in-vera-cruz-awaits-court-ruling-controversy-over.html | CHURCH IN VERA CRUZ AWAITS COURT RULING; Controversy Over Restriction Becoming Acute--Deputies Are Reported Favoring Measure. | True | Special Cable to THE NEW YORK TIMES. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/midland-buys-terre-haute-utility.html | Midland Buys Terre Haute Utility. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/tammany-plans-for-4th-bowers-to-make-long-talk-at-exercises-in.html | TAMMANY PLANS FOR 4TH.; Bowers to Make "Long Talk" at Exercises in Wigwam. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/7000acre-gas-field-sold-upstate-companies-purchase-holdings-of.html | 7,000-ACRE GAS FIELD SOLD.; Up-State Companies Purchase Holdings of Pennsylvania Concerns. | True | | C1B 119455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/american-in-shanghai-row-dispute-over-tailor-bill-leads-to-exchange.html | AMERICAN IN SHANGHAI ROW; Dispute Over Tailor Bill Leads to Exchange of Shots With Chinese. | True | Special Cable to THE NEW YORK TIMES. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/a-french-cookery-museum.html | A FRENCH COOKERY MUSEUM. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/new-securities-on-curb-shares-of-three-corporations-are-admitted.html | NEW SECURITIES ON CURB.; Shares of Three Corporations Are Admitted for Trading. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/copper-up-c-more-as-sales-continue-advance-puts-domestic-price-at-8.html | COPPER UP C MORE AS SALES CONTINUE; Advance Puts Domestic Price at 8 c a Pound and Export Figure at 8.775c. BRASS ALSO MARKED UP Ten-Point Addition, Third Rise in Three Days, Makes Lead 4.25 Cents a Pound. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/rents-second-cottage-in-catskills.html | Rents Second Cottage In Catskills. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/105-get-teachers-diplomas.html | 105 Get Teachers' Diplomas. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/rumania-considers-answer.html | Rumania Considers Answer. | True | Special Cable to THE NEW YORK TIMES. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/bridge-experts-clash-culbertsons-challenge-is-unfair-courtenay.html | BRIDGE EXPERTS CLASH.; Culbertson's Challenge Is Unfair, Courtenay Declares. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/held-in-threat-to-broker-man-accused-of-demanding-35000-is-seized.html | HELD IN THREAT TO BROKER; Man Accused of Demanding $35,000 Is Seized by Police. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/germany-and-france.html | GERMANY AND FRANCE. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/125000-fire-in-bronx-20-employees-flee-from-factory-when-paint-tank.html | $125,000 FIRE IN BRONX.; 20 Employees Flee From Factory When Paint Tank Is Ignited. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/battle-atlantic-gales-post-and-gatty-cross-in-16-hrs-17-minsland-in.html | BATTLE ATLANTIC GALES; Post and Gatty Cross in 16 Hrs. 17 Mins.--Land in Chester, England. DESCEND ALSO AT HANOVER Reach Berlin 24 Hours After Newfoundland Take-Off-- Hailed by Crowds. DUE IN RUSSIA ABOUT 2 P. M. Fliers Are Much Refreshed by their Night's Sleep at Airfield After Exhausting Trip. The Arrival In Berlin. A False Alarm. Barely Touch Champagne. POST AND GATTY FLY ON TO MOSCOW Drinks Lemonade in Bath. Get Rousing Welcome. Pushed Back by Police. Radio Interview Brief. | True | By Kendall Foss. Special Cable To the New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 119455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/miss-nichols-not-so-well-flier-at-st-john-nb-hospital-suffers-more.html | MISS NICHOLS NOT SO WELL; Flier, at St. John (N.B.) Hospital, Suffers More Pain. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/ta-morgan-in-new-post-head-of-north-american-aviation-now-president.html | T.A. MORGAN IN NEW POST.; Head of North American Aviation Now President of Curtlss-Wright. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/dr-butler-at-prague-columbia-president-and-viscount-cecil-are.html | DR. BUTLER AT PRAGUE.; Columbia President and Viscount Cecil Are Guests of Masaryk. | True | Wireless to THE NEW YORK TIMES. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/prosecutor-to-sift-edwards-divorce-nonappearance-of-alleged.html | PROSECUTOR TO SIFT EDWARDS DIVORCE; Non-Appearance of Alleged Corespondent Aids Wife's Plea for Investigation.COUNSEL CHARGES PERJURY Attorney for Former Collector of Port of New York WithdrawsFrom Case at White Plains. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/posts-own-story-of-ocean-flight-flew-blind-for-hours-in-storms-gap.html | Post's Own Story of Ocean Flight; Flew Blind for Hours in Storms; Gap in Clouds Over Wales Saved Them--Stayed at 11,000 Feet Height and Didn't Think About "Much of Anything"-- Stop in Hanover, Germany, Was a Mistake. The Sun Sets West of North. The Two Landings Described. | True | By Wiley Post.special Cable To the New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/plight-of-virgin-islands.html | Plight of Virgin Islands. | True | MICHAEL CARGAN. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/8-survive-marbles-test-semifinalists-picked-in-battle-for-title-at.html | 8 SURVIVE MARBLES TEST.; Semi-Finalists Picked in Battle for Title at Ocean City. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/rome-and-vatican-plan-church-parley-government-stands-firmly-on.html | ROME AND VATICAN PLAN CHURCH PARLEY; Government Stands Firmly on Catholic Action Move, but Is Willing to Talk. HOLY SEE REQUEST REFUSED Clubs Will Not Be Reopened as Preliminary to Conference on Article XLIII. POPE SAD OVER SITUATION "We Have Very Little Faith Left in Men," He Tells Pilgrims, Asking Them to Pray. To Punish Rioters. Proposed by Vatican. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/freeman-triumphs-in-mat-bout.html | Freeman Triumphs in Mat Bout. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/city-and-state-vie-in-baseball-game-city-and-state-officials-battle.html | CITY AND STATE VIE IN BASEBALL GAME; CITY AND STATE OFFICIALS BATTLE TO A TIE AT BASEBALL. | True | Times Wide World Photo. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/burnsgardiner.html | Burns--Gardiner. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/jubien-must-stand-trial-appellate-division-reverses-his-dismissal.html | JUBIEN MUST STAND TRIAL.; Appellate Division Reverses His Dismissal in Bob Case. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 119455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/grand-jurors-complain-assert-magistrates-refer-trivial-cases-to.html | GRAND JURORS COMPLAIN.; Assert Magistrates Refer Trivial Cases to Them for Indictment. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/state-bank-chiefs-for-raid-rate-rise-higher-return-is-needed-for.html | STATE BANK CHIEFS FOR RAID RATE RISE; Higher Return Is Needed for Successful Operation, Association Declares in Resolution.MORATORIUM IS ENDORSEDJ.S. Baker, Head of Bank of Manhattan, Is Elected President atSaranac Session. Curb on Rumors Is Sought. Warning on Bonds Is Given. | True | From a Staff Correspondent of The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/jailed-diamond-aide-gets-writ.html | Jailed Diamond Aide Gets Writ. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/hurt-harvard-man-better-nj-tiffany-broke-his-neck-in-dive-into.html | HURT HARVARD MAN BETTER; N.J. Tiffany Broke His Neck in Dive Into Empty Pool. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/graduates-from-the-schools.html | GRADUATES FROM THE SCHOOLS. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/longer-debt-delay-urged-by-houghton-former-ambassador-proposes.html | LONGER DEBT DELAY URGED BY HOUGHTON; Former Ambassador Proposes Suspension Till Germany Can Recover Strength. FOR HALTING ALL PAYMENTS "Siphoning" of Reparations From Reich Is "Taking Something for Nothing," He Says. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/exchange-institute-gives-49-diplomas-scholarships-at-nyu-yale-and.html | EXCHANGE INSTITUTE GIVES 49 DIPLOMAS; Scholarships at N.Y.U., Yale and Cornell Awarded to Two Employed in "Street." GOLD PRIZES ALSO GRANTED Jersey Youth Wins Highest Cash Prize and Six Others, While New York Boy Receives Five. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/bucharest-roused-by-lupescu-rumor-kings-companion-while-he-was-in.html | BUCHAREST ROUSED BY LUPESCU RUMOR; King's Companion While He Was in Exile Is Said to Have Taken an Overdose of Veronal. MANIU OUT OF POLITICS Former Peasant Party Leader Held Discouraged--General Averescu Also May Quit. Poison Report Believed. Reported Angry With Carol. | True | Wireless to THE NEW YORK TIMES. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/womens-golf-won-by-wee-burn.html | Women's Golf Won by Wee Burn. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/allen-disputes-tax-figures.html | Allen Disputes Tax Figures. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/markets-in-london-paris-and-berlin-tone-firm-on-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Firm on English Exchange After Early Weakness-- Credit Rates Ease. FRENCH STOCKS GO HIGHER Most of the Losses on Tuesday Recovered--German Boerse Holds Steady. | True | Special Cable to THE NEW YORK TIMES. | C1B 119455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/jockey-fator-rides-his-1000th-winner-brings-bradleys-blind-bowboy.html | JOCKEY FATOR RIDES HIS 1,000TH WINNER; Brings Bradley's Blind Bowboy Home First at Aqueduct in Chuctanunda Handicap. DESPOIL TAKES WOODHAVEN Rancocas Colt Earns $5,500 by Triumph in Claiming Stakes-- Walls Scores Triple. Second Straight for Bradley. Renaissance Runs Second. | True | By Bryan Field.p. & A. Photo. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/summer-home-open-for-ch-mellons-expect-to-occupy-new-house-at.html | SUMMER HOME OPEN FOR C.H. MELLONS; Expect to Occupy New House at Southampton This Week-- Mrs. E.R. Adee at Lochiel. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/2-killed-5-hurt-in-queens-crash-truck-speeding-to-football-game.html | 2 KILLED, 5 HURT IN QUEENS CRASH; Truck Speeding to Football Game Overturns--Mishap Laid to Steering Gear. PEDDLER, 70, IS CRUSHED Victim of Auto Near Central Park --6-Year-Old Girl Killed by Car at Rockaway Beach. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/ms-howard-dead-served-in-3-wars-master-sergeant-usa-and-chief-clerk.html | M.S. HOWARD DEAD; SERVED IN 3 WARS; Master Sergeant, U.S.A., and Chief Clerk in Surgeon's Office, Second Corps. ACTIVE IN MASONIC BODIES Funeral Services Tomorrow Night -- Military Burial Will Take Place Saturday. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/state-farms-fell-43386-in-decade-total-was-159809-in-1930-acreage.html | STATE FARMS FELL 43,386 IN DECADE; Total Was 159,809 in 1930-- Acreage Dropped From 20,632,803 to 18,090,006.AVERAGE SIZE INCREASEDThis Rose From 102.1 Acres in 1925to 113.2 Last Year, CensusBureau Reports. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/foyle-left-1000000-newark-bankers-will-divides-estate-among-family.html | FOYLE LEFT $1,000,000.; Newark Banker's Will Divides Estate Among Family and Friends. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/steel-passes-par-in-5100000-share-day-buying-revival-swamps-brokers.html | Steel Passes Par in 5,100,000 Share Day; Buying Revival Swamps Brokers' Staffs; STEEL PASSES PAR IN BUYING REVIVAL Trend of the Market. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/police-department.html | Police Department. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 119455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/onenight-air-jump-to-coast-predicted-hawks-in-book-views-regular.html | ONE-NIGHT AIR JUMP TO COAST PREDICTED; Hawks, in Book, Views Regular 12-Hour Service to Pacific as Logical Development. PROPOSES PLANE RELAYS Suggests Pony Express Style to Speed Mail--Considers 200 Miles an Hour Only a Start. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/jury-to-get-demair-case-evidence-completed-on-charge-of-murder-of.html | JURY TO GET DEMAIR CASE.; Evidence Completed on Charge of Murder of Dr. Deely. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/decries-misfit-printers-speaker-at-teachers-convention-cites.html | DECRIES MISFIT PRINTERS.; Speaker at Teachers Convention Cites Crowley as Example. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/gives-book-rarities-to-jewish-society-dr-rosenbach-in-memory-of-his.html | GIVES BOOK RARITIES TO JEWISH SOCIETY; Dr. Rosenbach in Memory of His Mother Presents $150,000 Collection of Historical Data. COLONIAL CURIOS INCLUDED Documents and Letters Are Among Source Material on the Part Race Played in Nation. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/mrs-hirsch-gains-at-apawamis-net-enters-quartereinal-round-by.html | MRS. HIRSCH GAINS AT APAWAMIS NET; Enters Quarter-Einal Round by Topping Miss Surber, 6-8, 6-3, 6-2, in a Hard Match. BARONESS LEVI TRIUMPHS Sets Back Miss Douglas, 6-2, 6-1-- Miss Andrus and Miss Page Upset in Doubles Play. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/newark-captures-two-from-buffalo-takes-first-easily-146-and-then.html | NEWARK CAPTURES TWO FROM BUFFALO; Takes First Easily, 14-6, and Then Wins Second, 7-6, on Barrett's Homer in 7th. HOME CROWD IS JUBILANT Swarms on Field When Deciding Hit Is Made-- Police Clear Way as Player Comes Home. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/defer-radio-power-grants-federal-commissioners-postpone-action.html | DEFER RADIO POWER GRANTS; Federal Commissioners Postpone Action Until October. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/says-teens-fix-reading-habits-may-l-becker-tells-librarians-child-m.html | SAYS TEENS FIX READING HABITS; May L. Becker Tells Librarians Child May Start With Alcott and End With Shaw. BOOKS HELP TUBERCULAR Proper Reading as Important as Rest, Adeline M. Macrum Asserts at Round Table. Tastes of the 'Teens. Reading for the Tubercular. Visit Governor Cross. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/new-yorker-ends-life-in-cuba.html | New Yorker Ends Life In Cuba. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 119455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/government-ready-to-help-but-doak-wants-industry-to-draft-plan-for.html | GOVERNMENT READY TO HELP.; But Doak Wants Industry to Draft Plan for Strike Mediation. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/howell-estate-insolvent-sugar-kings-executors-ask-court-aid-in.html | HOWELL ESTATE INSOLVENT; "Sugar King's" Executors Ask Court Aid in Closing Affairs. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Steel Crosses Par Again. A Flood of Good News. Rate Perplexities. The Radio Decision. General Electric Meeting. Rally in Government Bonds. Canadian Exchange Easier. Effects of the Debt Plan. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/villard-sees-war-avoided-moratorium-move-was-due-to-menace-he-tells.html | VILLARD SEES WAR AVOIDED; Moratorium Move Was Due to Menace, He Tells Philadelphians. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/mckelvie-off-farm-board-president-praises-his-services-to-farmers.html | McKELVIE OFF FARM BOARD.; President Praises His Services to Farmers of Country. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/adolphe-schwob-importer-dies-at-81-prominent-member-of-the-watch.html | ADOLPHE SCHWOB, IMPORTER, DIES AT 81; Prominent Member of the Watch Trade Here Is Stricken in His Sleep. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/construction-concern-announces-new-plans-bethlehem-reorganized-to.html | CONSTRUCTION CONCERN ANNOUNCES NEW PLANS; Bethlehem Reorganized to Do a General Realty Business-- Offers Big Bond Issue. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/mother-of-tf-mcandrews-sails.html | Mother of T.F. McAndrews Sails. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/hs-worthley-dies-official-of-city-assistant-corporation-counsel.html | H.S. WORTHLEY DIES; OFFICIAL OF CITY; Assistant Corporation Counsel Succumbs Two Days After an Operation. LONG IN PRIVATE PRACTICE Specialized in Condemnation Proceedings Over Sites Neededfor Public Buildings. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/participating-shares-increased.html | Participating Shares Increased | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/index-of-steel-mill-activity-drops-sharply-industry-may-benefit.html | Index of Steel Mill Activity Drops Sharply; Industry May Benefit From Debt Holiday | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/the-screen-the-singing-jockey.html | THE SCREEN; The Singing Jockey. | True | By Mordaunt Hall. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/redmond-trial-nears-end-shooting-case-on-staten-island-awaits.html | REDMOND TRIAL NEARS END; Shooting Case on Staten Island Awaits Motion for Dismissal. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/zoo-auction-opens-today-surplus-animals-goats-to-lions-to-be-sold.html | ZOO AUCTION OPENS TODAY; Surplus Animals, Goats to Lions, to Be Sold in Central Park. | True | | C1B 119455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/peter-arno-files-suit-wife-in-crosscomplaint-at-reno-also-charges.html | PETER ARNO FILES SUIT.; Wife in Cross-Complaint at Reno Also Charges Cruelty. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/lakehurst-bids-opened-mccormicklenham-offer-of-334000-for-quarters.html | LAKEHURST BIDS OPENED.; McCormick-Lenham Offer of $334,000 for Quarters Lowest. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/contends-taxi-plan-is-illegal-in-form-attorney-for-industries-tells.html | CONTENDS TAXI PLAN IS ILLEGAL IN FORM; Attorney for Industries Tells the Mayor Control Bill Should Go to Referendum. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/new-york-cadets-get-ship.html | New York Cadets Get Ship. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/rob-absconder-of-loot-woman-and-2-men-here-get-most-of-9000-toronto.html | ROB ABSCONDER OF LOOT.; Woman and 2 Men Here Get Most of $9,000 Toronto Bank Clerk Stole. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/gen-gibbs-will-retire-he-will-become-vice-president-of.html | GEN. GIBBS WILL RETIRE.; He Will Become Vice President of International Telephone. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/new-yorkchile-trips-suspended-by-line-south-american-company.html | NEW YORK-CHILE TRIPS SUSPENDED BY LINE; South American Company Cancels Sailing of Teno From Santiago -- Retrenchment Seen. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/grays-sea-serpent-triumphs-in-the-15000-irish-derby.html | Gray's Sea Serpent Triumphs In the $15,000 Irish Derby | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/benenson-terminal-faces-foreclosure-manufacturers-trust-co-as-trust.html | BENENSON TERMINAL FACES FORECLOSURE; Manufacturers' Trust Co., as Trustee of $2,451,000 Notes, Files Against Properties. 165 BROADWAY IS ON LIST Other Buildings Situated In Cortlandt, Dey, Pearl, Broad and StoneStreets--Receiver Not Sought. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/stock-prices-strong-in-counter-market-trading-heavy-with-trend.html | STOCK PRICES STRONG IN COUNTER MARKET; Trading Heavy, With Trend Upward in Bank and Insurance Shares--Gains in Industrials. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/post-and-gatty-set-ocean-speed-mark-two-fliers-who-crossed-the.html | POST AND GATTY SET OCEAN SPEED MARK; TWO FLIERS WHO CROSSED THE ATLANTIC AND PAIR BELIEVED NEARING EUROPE. | True | Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/lehman-corporation-cuts-capital.html | Lehman Corporation Cuts Capital. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/start-international-hall-chicago-university-head-and-foreign.html | START INTERNATIONAL HALL; Chicago University Head and Foreign Students Attend Ceremony. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/templeton-riders-win-westbury-cup-defeat-shelburne-quartet-by-11-to.html | TEMPLETON RIDERS WIN WESTBURY CUP; Defeat Shelburne Quartet by 11 to 6 in Tourney Final on Meadow Brook Field. WINSTON GUEST IS STAR Tallies Six Goals for the Victors-- Whippany River, Aiken Knights Gain in Club Cups Event. Shelburne Hopes Soon Fade. Two Spills During Game. | True | By Kingsley Childs. Special To the New York Times. | C1B 119455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/yonkers-road-argues-for-eightcent-fare-valuation-data-conflict-at.html | YONKERS ROAD ARGUES FOR EIGHT-CENT FARE; Valuation Data Conflict at Meeting of Officers of Line andService Commission. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/greeks-and-jews-clash-disorders-in-saloniki-result-from-antisemitic.html | GREEKS AND JEWS CLASH.; Disorders in Saloniki Result From Anti-Semitic Leaflets. | True | Wireless to THE NEW YORK TIMES. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/shields-van-ryn-and-wood-advance-three-us-youngsters-remain-in.html | SHIELDS, VAN RYN AND WOOD ADVANCE; Three U.S. Youngsters Remain in Final 16 in Singles on Wimbledon Courts. LOTT DEFEATED IN UPSET Chicagoan Bows to Lee, British Davis Cup Veteran, in Three Sets, 7-5, 7-5, 7-5. MISS JACOBS IS A VICTOR Senorita de Alvarez Meets Unexpected Defeat--Borotra Continues to Advance. An Upset Among the Women. Wood's Debut Is Recalled. Lott Falls to Show Power. Spectators Don Blankets. | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/dialect-foils-interpreter-so-manchurian-tells-grand-jury-about.html | DIALECT FOILS INTERPRETER; So Manchurian Tells Grand Jury About Robbery in English. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/park-at-saratoga-hinges-on-economy-congress-must-vote-fund-for.html | PARK AT SARATOGA HINGES ON ECONOMY; Congress Must Vote Fund for Government Acquisition of Battlefield Site. FINAL SURVEY TO BE MADE Estimate of Cost Can Then Be Given --Enabling Measure Expected at the Next Session. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/tried-for-killing-mexican-students-former-oklahoma-officer-contends.html | TRIED FOR KILLING MEXICAN STUDENTS; Former Oklahoma Officer Contends Cortes Rubio Drew aWeapon First in Car.LATTER'S FRIEND TESTIFIESCrush in Court Room Is So GreatThat Several Women Collapseas Trial Opens. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/two-off-party-lists-in-fight-on-keating-dowd-faction-in-13th.html | TWO OFF PARTY LISTS IN FIGHT ON KEATING; Dowd Faction in 13th Assembly District to Seek Removal by Court of 250 From Enrolment. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/connecticut-factory-bought.html | Connecticut Factory Bought. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/hines-lone-upset-in-college-tennis-national-junior-champion-loses.html | HINES LONE UPSET IN COLLEGE TENNIS; National Junior Champion Loses to Taylor of Texas, 3-6, 6-2, 6-3, at Haverford. GRANT DEFEATS STRACHAN Triumphs in Hard Battle, 12-10, 3-6, 6-4--Ryan, Jacobs, Coen, Gledhill Among Survivors. Barnes Among Survivors. Strachan Constant Threat. | True | By Allison Danzig. Special To the New York Times. | C1B 119455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/theft-of-test-paper-stirs-up-school-row-board-of-hasbrouck-heights.html | THEFT OF TEST PAPER STIRS UP SCHOOL ROW; Board of Hasbrouck Heights Orders Ban on Commencement Exercises as Punishment. CLASS THREATENS STRIKE Demands Separate Action on 16 Involved, Saying They Will Spurn Graduation. PLEA BRINGS CAPITULATION Officials Agree to Punish Only 4 Plotters and Dismiss the Charges Against 12 Who Saw Questions. Parents Rise in Protest. Long Argument Ensues. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/town-asked-to-list-speakeasy-patrons-mayor-lehman-puts-plan-for.html | TOWN ASKED TO LIST SPEAKEASY PATRONS; Mayor Lehman Puts Plan for Posting Police at the Resorts Before Tarrytown Citizens. PROPOSAL COMES UP TODAY Auto Companies Employing 2,500 and Wives Would Appreciate System, Official Believes. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/nautilus-in-tow-to-be-repaired.html | Nautilus in Tow to Be Repaired. | True | Special Cable to THE NEW YORK TIMES. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/nobel-peace-prize-for-hoover-proposed-by-mayor-of-berlin.html | Nobel Peace Prize for Hoover Proposed by Mayor of Berlin. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/orders-irish-bond-refund-appellate-court-rules-investors-may-share.html | ORDERS IRISH BOND REFUND.; Appellate Court Rules Investors May Share Remaining Funds. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/observations-on-plan-to-be-made-by-italy-envoy-to-washington.html | 'OBSERVATIONS ON PLAN TO BE MADE BY ITALY'; Envoy to Washington Instructed to Inform Stimson of Coming Suggestions on Respite. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/fails-to-recall-murder-defendant-testifies-he-had-had-too-many.html | FAILS TO RECALL MURDER.; Defendant Testifies He Had Had Too Many Drinks. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/financial-notes-118414252.html | FINANCIAL NOTES. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/accident-halts-franco-agitation-spanish-flier-breaks-leg-at-speech.html | ACCIDENT HALTS FRANCO AGITATION; Spanish Flier Breaks Leg at Speech While Cabinet Had Met to Censure Him. INSURGENT GROUPS WARNED Republic Plans Stern Action Against Disorder--Catalan Problem Grows Intense. Tense in Catalonia. | True | By Frank L. Kluckhohn. Special Cable To the New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/government-lifts-ban-on-20-fokkers-reconditioned-craft-of-thirtysix.html | GOVERNMENT LIFTS BAN ON 20 FOKKERS; Reconditioned Craft of Thirty-Six Grounded on May 2 Are Called Fit After Tests. | True | Special to The New York Times. | C1B 119455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/credit-men-cheer-debt-holiday-plan-proposal-is-hailed-in-boston.html | CREDIT MEN CHEER 'DEBT HOLIDAY' PLAN; Proposal Is Hailed in Boston Resolution as "Rich Promise of Peace and Prosperity." WOLL HITS AID TO SOVIET Foreign Trade Finances World Revolution Propaganda, Labor Leader Declares. Woll Attacks Credits to Russia. Calls Dumping Main Slump Factor. Tells of Propaganda Financing. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/geneva-to-discuss-paneuropean-bank-economic-experts-convene-to-take.html | GENEVA TO DISCUSS PAN-EUROPEAN BANK; Economic Experts Convene to Take Up Belgium's Idea of Medium-Term Credits. AID OF AMERICANS SOUGHT But Originator of Idea Believes Old World Can Establish Institution Themselves. Wants Americans to Join. To Be Discussed Next Week. | True | By Clarence K. Streit. Special Cable To The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/our-german-holdings-total-2500000000-industrial-investments-put-at.html | Our German Holdings Total $2,500,000,000; Industrial Investments Put at $1,225,000,000 | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/tried-for-insulting-hindenburg.html | Tried for Insulting Hindenburg. | True | Wireless to THE NEW YORK TIMES. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/blaine-sets-limits-he-sets-up-several-provisos-in-supporting.html | BLAINE SETS LIMITS.; He Sets Up Several Provisos In Supporting Moratorium. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/padlocks-urged-for-cordial-shops-mccampbell-complains-that-raids-on.html | PADLOCKS URGED FOR CORDIAL SHOPS; McCampbell Complains That Raids on 'Racketeer Chains' Bring Only Small Fines. FEDERAL INQUIRY STARTED Dry Chief Calls Places "Public Menace"-- Conters With Ameli and Medalie on Plans. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/took-off-for-copenhagen-german-and-dane-set-28-hours-for-reaching.html | TOOK OFF FOR COPENHAGEN; German and Dane Set 28 Hours for Reaching Their Goal. WIND WAS IN THEIR FAVOR Left Harbor Grace on 3,150Mile Journey in PerfectTake-Off at Dawn.DANES PREPARE A WELCOMEArrival of Fliers Will Be Celebrated With Official Reception and Civic Parade. Handful of Watchers at Field. GERMAN AND DANE OFF FOR DENMARK Unreported Up to 8 P.M. Take Longer but Safer Course. COPENHAGEN AWAITS FLIERS. Official Reception Planned for Hoiiris and Hillig. HOME TOWN ON EDGE. Liberty (N.Y.) Friends of Hillig Spend Day at Radio. FAIL TO SIGHT THE LIBERTY. Ships on Great Circle Course Are on the Lookout. | True | Special Cable to THE NEW YORK TIMES. | C1B 119455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/mexico-hopes-for-aid-in-debts-moratorium-though-not-involved-in.html | MEXICO HOPES FOR AID IN DEBTS MORATORIUM; Though Not Involved in European Issue, She Looks for Revival of World Trade. | | Wireless to THE NEW YORK TIMES. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/holds-debt-action-will-mean-upturn-irving-fisher-says-that-response.html | HOLDS DEBT ACTION WILL MEAN UPTURN; Irving Fisher Says That Response to Hoover's Mere Announcement Shows Need.CALLS FOR CANCELLATIONTariff is Denounced by Him inAddress at Foreign Trade Conference at Oklahoma City. Recuperative Powers Are Great. Calls for Credit Expansion. Sees Injury in Tariff Walls. Our Views on Europe's Tariffs. Three Reasons for the Sentiment. Denton Urges Aid for Shipping. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/jersey-postmasters-elect-stell.html | Jersey Postmasters Elect Stell. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/prof-stanley-to-head-dalhousie.html | Prof. Stanley to Head Dalhousie. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/church-group-inactive-drama-league-has-had-no-head-since-dr-cadman.html | CHURCH GROUP INACTIVE.; Drama League Has Had No Head Since Dr. Cadman Resigned. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/to-discuss-world-debts-industrial-democracy-league-will-open.html | TO DISCUSS WORLD DEBTS.; Industrial Democracy League Will Open Conference Tonight. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/sound-of-elecrons-heard-by-millions-over-radio.html | Sound of Elecrons Heard By Millions Over Radio | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/cigarette-price-up-stocks-take-spurt-cost-of-five-popular-brands-in.html | CIGARETTE PRICE UP; STOCKS TAKE SPURT; Cost of Five Popular Brands Increased at Wholesale 45 Cents to $6.85 for 1,000. HEAVY TRADING RESULTS Wall Street Sees $45,000,000 Added Income In an Effort to Augment Retail and Factory Earnings. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/financial-markets-stocks-advance-rapidly-again-with-heavy.html | FINANCIAL MARKETS; Stocks Advance Rapidly Again, With Heavy Trading--Bonds Generally Higher. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/three-shot-by-man-in-brooklyn-street-stereotyper-wounds-woman-after.html | THREE SHOT BY MAN IN BROOKLYN STREET; Stereotyper Wounds Woman After Quarrel--Boy and Bystander Hit by Stray Bullets.SEIZED WHEN PISTOL JAMSFugitive Tries to Fire at Pursuing Patrolman as Club Crashes onHis Head. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/new-envoy-reveals-gains-in-argentina-recovery-has-already-begun.html | NEW ENVOY REVEALS GAINS IN ARGENTINA; Recovery Has Already Begun, Felipe A. Espil Declares Here on Way to Washington. | True | | C1B 119455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/ocean-fliers-heard-on-air-from-berlin-post-and-gatty-are-shy-but.html | OCEAN FLIERS HEARD ON AIR FROM BERLIN; Post and Gatty Are Shy, but Eventually Say a Few Words Which Come Clearly. CROWD STEALS THEM AWAY Announcer Forced to Sign Off After Men From America Are Whirled Off by Throng. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/25000-see-giants-divide-with-cubs-members-of-giants-and-cubs-in.html | 25,000 SEE GIANTS DIVIDE WITH CUBS; MEMBERS OF GIANTS AND CUBS IN ACTION AT POLO GROUNDS YESTERDAY. | True | By John Drebinger.times Wide World Photo.times Wide World Photo. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/dr-schacht-welcomes-debt-respite-moves-he-stresses-that-there-is.html | DR. SCHACHT WELCOMES DEBT RESPITE MOVES; He Stresses That There Is Recognition of Link of Reparationsto Economic Conditions. | True | By Dr. Hjalmar Schacht. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/twoyearold-pace-to-new-brook-volo-hodson-drives-victor-at-cherry.html | TWO-YEAR-OLD PACE TO NEW BROOK VOLO; Hodson Drives Victor at Cherry Park and Also Scores With Baron Lee. VOLARRO WINS 2:18 TROT Finishes First In Tuesday's Unfinished Event-- Allan Wilson IsThrown From Sulky. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/aldrich-wills-aid-brown-estates-of-brothers-will-be-shared-by-rhode.html | ALDRICH WILLS AID BROWN.; Estates of Brothers Will Be Shared by Rhode Island Hospital. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/church-is-225-years-old-st-johns-in-elizabeth-still-on-original.html | CHURCH IS 225 YEARS OLD.; St. John's In Elizabeth, Still on Original Site, Holds Special Service. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/prr-dividend-cut-b-o-holds-rate-northern-pacific-delaware-hudson.html | P.R.R. DIVIDEND CUT; B. & O. HOLDS RATE; Northern Pacific, Delaware & Hudson and Westinghouse Also Make No Changes. FAITH IN FUTURE SHOWN While Reducing Payments on Common to 6% Basis, P.R.R. Also Lowers Executives' Salaries 10%. Directors Are Optimistic. Dumaine Joins P.R.R. Board. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/urge-jobs-for-war-veterans.html | Urge Jobs for War Veterans. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/kent-yacht-victor-in-school-regatta-shows-way-to-lawrenceville.html | KENT YACHT VICTOR IN SCHOOL REGATTA; Shows Way to Lawrenceville, Choate, Hotchkiss and Morristown in Star Class.ST. PAUL'S ALSO TRIUMPHSDefeats St. George's, Tabor, St.Mark's, Westminster and Taft In Second Division Race. Bent Pilots Yacht. Tabor School Third. | True | By Joseph C. Nichols. Special To the New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/freeman-gets-st-johns-post.html | Freeman Gets St. John's Post. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/other-weddings-frenchwalker.html | Other Weddings; French--Walker. | True | | C1B 119455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/6000000-trust-payment-semiannual-distribution-by-north-american-on.html | $6,000,000 TRUST PAYMENT; Semi-Annual Distribution by North American on June 30. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/nautical-terminology.html | Nautical Terminology. | True | H.L. SHATFORD. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/bond-flotations-securities-of-public-utility-companies-to-be-placed.html | BOND FLOTATIONS.; Securities of Public Utility Companies to Be Placed onthe Market. Houston Lighting and Power. Wisconsin Michigan Power. Commonwealth Edison. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/american-flights-do-not-stir-russia-little-known-of-lindbergh.html | AMERICAN FLIGHTS DO NOT STIR RUSSIA; Little Known of Lindbergh Project and Post-Gatty Start Not Published. AVIATION IS HEEDED LITTLE Press and Public Pay It Scant Attention--Pilots Are Asked to Tell Their Needs. | True | Wireless to THE NEW YORK TIMES. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/washington-high-graduates-476.html | Washington High Graduates 476. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/tunney-favors-stribling-hopes-for-decisive-battle.html | Tunney Favors Stribling; Hopes for Decisive Battle | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/old-employe-held-in-check-forgeries-accountant-with-advertising.html | OLD EMPLOYE HELD IN CHECK FORGERIES; Accountant With Advertising Company 24 Years Accused in $18,000 Fraud. ALLEGED AIDE IS SOUGHT Scheme Revealed by Messenger Hired From Breadline, Who Reports to the Police. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/ohio-miners-march-to-pittsburgh-area-sheriffs-of-two-pennsylvania.html | OHIO MINERS MARCH TO PITTSBURGH AREA; Sheriffs of Two Pennsylvania Counties Increase Forces to Repel Attacks. PINCHOT MOVES IN SLAYINGS He Orders State Police to Guard Reopened Mines and Sends Agent to Report Situation. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/donovan-overcomes-rohmann-in-net-play-triumphs-62-64-to-reach.html | DONOVAN OVERCOMES ROHMANN IN NET PLAY; Triumphs, 6-2, 6-4, to Reach Fourth Round in Eastern Junior Play. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/named-as-amherst-trustees.html | Named as Amherst Trustees. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/plane-to-join-macmillan-pilot-and-camera-man-will-aid-in-exploring.html | PLANE TO JOIN MacMILLAN.; Pilot and Camera Man Will Aid in Exploring the Arctic. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/will-hit-our-magazines-new-canadian-tax-effective-july-1-dealers.html | WILL HIT OUR MAGAZINES; New Canadian Tax Effective July 1 --Dealers There Gloomy. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/city-college-classes-open-today.html | City College Classes Open Today. | True | | C1B 119455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/miss-hicks-gains-in-state-golf-play-defending-champion-defeats-miss.html | MISS HICKS GAINS IN STATE GOLF PLAY; Defending Champion Defeats Miss Morgan, 6-4, in First Round Match at Lido. MISS PARKER ALSO SCORES Medalist Sets Back Miss Jones, 5-4 --Miss Snyder Is Beaten by Mrs. Rodney in Title Tourney. Miss Snyder Off Her Game. Miss Hicks Takes First 4 Holes. | True | By Lincoln A. Werden. Special To the New York Times.times Wide World Photo. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/arrested-in-hospital-alleged-victim-of-holdup-men-is-recognized-as.html | ARRESTED IN HOSPITAL.; Alleged Victim of Hold-Up Men Is Recognized as a Fugitive. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/radio-to-link-distant-sessions.html | Radio to Link Distant Sessions. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/french-reply-to-hoover-accepts-aid-for-germany-but-within-the-young.html | FRENCH REPLY TO HOOVER ACCEPTS AID FOR GERMANY, BUT WITHIN THE YOUNG PLAN; WASHINGTON STUDIES NOTE President Calls In Stimson and Mills as Soonas It Is Received.REPARATIONS SUMS A HITCH Acceptance of Principle Gives Confidence-- Reserve Board Expected to Aid Reichsbank.FRANCE STANDS ON LAWInsists That Berlin Make YoungPlan Payments to WorldBank at Basle. Britain and Italy Act. Terms of Note Anticipated. FRENCH ANSWER ON DEBTS RECEIVED Will Avoid Forcing Issue. Stimson Assures France. Italy Sends Acceptance. Apprehensions Are Eased. Claudel Delivers Reply. Watson Confers With Hoover. Wood Sees No Tax Increase. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/mnaboe-is-barred-at-secret-inquiry-senator-kept-out-of-room-while.html | M'NABOE IS BARRED AT SECRET INQUIRY; Senator Kept Out of Room While Hofstadter Aide Examines Dock Commissioner.CHARGES BREACH OF FAITHRevives Fight on Committee'sMethods-- Potter, Presiding, Denies Politics in Move. Potter Presided at Hearing. Potter Defends Course. Says McNaboe Was Tricked. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/too-hot-for-paris-coming-texas-guinans-revue-to-open-at-bayes-july.html | 'TOO HOT FOR PARIS' COMING; Texas Guinan's Revue to Open at Bayes July 13 Week. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/buying-movement-lifts-curb-prices-market-leaders-in-strong-demand.html | BUYING MOVEMENT LIFTS CURB PRICES; Market Leaders, in Strong Demand, Make Gains of1 to 9 Points.RISES BRISK AMONG OILS Further Improvement In the Mining Section--Public UtilitiesDisplay Firmness. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/morris-high-school-graduates-436-pupils-twelve-names-are-inscribed.html | MORRIS HIGH SCHOOL GRADUATES 436 PUPILS; Twelve Names Are Inscribed on Honor Roll--Self-Discipline Urged on Class. | True | | C1B 119455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/lunch-to-follow-pier-ceremony.html | Lunch to Follow Pier Ceremony. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/miss-katte-weds-henry-m-shrady-ceremony-held-in-garden-of-home-of-m.html | MISS KATTE WEDS HENRY M. SHRADY; Ceremony Held in Garden of Home of Mr. and Mrs. F.P. King in Irvington, N.Y. BISHOP LLOYD OFFICIATES Bride Eacorted by Her Brother, E. B. Katte-- Miss Edward R. Godfrey Is Matron of Honor. | True | Photo by Jay Te Winburn. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/cotton-gains-again-by-10-to-14-points-demand-from-foreign-and.html | COTTON GAINS AGAIN BY 10 TO 14 POINTS; Demand From Foreign and Domestic Mills Causes HighMark for Volume.ALL NEW CROPS ABOVE 10cTrading Reflects Confidence asOptimistic News Comes FromWholesale Dry Goods Areas. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/aimee-mpherson-wins-point-in-tax-contest-appeals-board-grants-her.html | AIMEE M'PHERSON WINS POINT IN TAX CONTEST; Appeals Board Grants Her Right to Oppose Paying $17,486 on Income Levy. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/hoover-proclaims-7-tariff-changes-on-report-of-board-he-raises.html | HOOVER PROCLAIMS 7 TARIFF CHANGES; On Report of Board, He Raises Duties on Three Commodities and Reduces It on Four. MORE REVISIONS ARE ASKED J.B Edgerton Tells Hoover These Would Do Away With Demand for Reconsidering Whole List. Egg Rate Is Raised to 27 Cents. Hemp Is Taxed at 4 7/8 Cents. Olive Oil Duty Is Cut to 8 Cents. Edgerton Urges More Revisions. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/harris-forbes-join-chase-securities-heads-new-banking-house.html | HARRIS, FORBES JOIN CHASE SECURITIES; HEADS NEW BANKING HOUSE. | True | Pirie MacDonald Photo. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/french-fliers-enter-third-day-seeking-nonrefueling-record.html | French Fliers Enter Third Day Seeking Non-Refueling Record | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/hoovers-courage-praised-by-dr-lang-archbishop-of-canterbury-of.html | HOOVER'S COURAGE PRAISED BY DR. LANG; Archbishop of Canterbury of Harkness Luncheon Toasts 'King and President.' | True | Wireless to THE NEW YORK TIMES. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/reich-dole-cut-restored-bruening-pays-political-debt-for-socialists.html | REICH DOLE CUT RESTORED; Bruening Pays Political Debt for Socialists' Aid. | True | Special Cable to THE NEW YORK TIMES. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/mr-rogers-despairs-of-schemes-proposed-to-save-the-world.html | Mr. Rogers Despairs of Schemes Proposed to Save the World | True | WILL ROGERS. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/anderson-at-mayo-clinic-notre-dame-coach-suffering-from-sinus.html | ANDERSON AT MAYO CLINIC.; Notre Dame Coach Suffering From Sinus Trouble, Relatives Say. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/standard-oil-organ-opposes-wage-cuts-the-lamp-says-they-should-be.html | STANDARD OIL ORGAN OPPOSES WAGE CUTS; The Lamp Says They Should Be Last Instead of First Resort in Reducing Costs. | True | | C1B 119455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/steel-trade-shows-encouraging-signs-hoovers-plan-mentioned-by.html | STEEL TRADE SHOWS ENCOURAGING SIGNS; Hoover's Plan Mentioned by Weekly Reviews as a Favorable Factor. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/belgium-to-study-plan-carefully.html | Belgium to Study Plan Carefully. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/belle-livingstone-sues-500000-damages-sought-following-vanity-fair.html | BELLE LIVINGSTONE SUES.; $500,000 Damages Sought Following Vanity Fair Article. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/mayo-wins-twice-gains-semifinal-medalist-in-schoolboy-golf-beats.html | MAYO WINS TWICE, GAINS SEMI-FINAL; Medalist in Schoolboy Golf Beats Emerson and Schmidt on Greenwich Links. | | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/quits-standard-oil-post-hg-jones-resigns-as-vice-president-and.html | QUITS STANDARD OIL POST.; H.G. Jones Resigns as Vice President and Treasurer of Ohio Company | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/school-bible-reading-upheld-on-appeal-dismissal-of-freethinkers.html | SCHOOL BIBLE READING UPHELD ON APPEAL; Dismissal of Freethinkers' Suit to Restrain Education Board Is Affirmed. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/hawks-sails-for-quebec.html | Hawks Sails for Quebec. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/two-killed-5-hurt-in-adirondack-fire-eo-weiss-retired-druggist-here.html | TWO KILLED, 5 HURT IN ADIRONDACK FIRE; E.O. Weiss, Retired Druggist Here, and Paul Owen, 12 Are Trapped in Hotel. BOY'S FATHER IS INJURED Falls From Window Unconscious--East Orange Couple Escape With Slight Burns. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/democrats-to-cooperate.html | DEMOCRATS TO COOPERATE. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/bronx-acts-to-oust-schultz-beer-ring-mclaughlin-sets-24hour-guard.html | BRONX ACTS TO OUST SCHULTZ BEER RING; McLaughlin Sets 24-Hour Guard on Westchester Grill and Terminal Building Suite. EXPERT TO OPEN SAFES Prosecutor Says Contents Will Be Impounded as Evidence Against Gangsters. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/red-sox-stop-indians-73-find-thomas-for-four-runs-in-the-ninthmoore.html | RED SOX STOP INDIANS, 7-3.; Find Thomas for Four Runs In the Ninth--Moore Allows Six Hits. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/decries-complacence-of-church-workers-dr-coffin-urges-ministers-to.html | DECRIES COMPLACENCE OF CHURCH WORKERS; Dr. Coffin Urges Ministers to Keep Congregations Open-Minded Toward Changes. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/army-dredge-raised-the-raritan-sunk-in-the-narrows-on-jan-5-brought.html | ARMY DREDGE RAISED.; The Raritan, Sunk in the Narrows on Jan. 5, Brought Up by Cofferdam | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/hedekin-wins-in-army-tennis-davison-among-the-spectators.html | Hedekin Wins in Army Tennis; Davison Among the Spectators | True | Special to The New York Times. | C1B 119455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/toscanini-at-baireuth-in-fine-health-and-spirits-but-wont-discuss.html | TOSCANINI AT BAIREUTH.; In Fine Health and Spirits, but Won't Discuss Bologna Incident. | True | Special Cable to THE NEW YORK TIMES. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/postgatty-flight-hailed-by-lindbergh-colonel-terms-feat-remarkable.html | POST-GATTY FLIGHT HAILED BY LINDBERGH; Colonel Terms Feat 'Remarkable Achievement'-- Calls Gatty Country's Best Navigator. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/lily-pons-ruling-upheld-high-court-supports-denial-of-injunction.html | LILY PONS RULING UPHELD.; High Court Supports Denial of Injunction Against Singer. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/los-angeles-damaged-by-fire-in-her-hangar-vigilant-watch-confines.html | LOS ANGELES DAMAGED BY FIRE IN HER HANGAR; Vigilant Watch Confines Blaze to Small Strip of Hull--Ship Expected to Fly Today. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/bids-on-100000000-asked-by-treasury-tenders-called-for-monday-on.html | BIDS ON $100,000,000 ASKED BY TREASURY; Tenders Called for Monday on Two 90-Day Bill Issues on Discount Basis. FIRST OFFER OF 1931-32 Maturities on Sept. 30 Are Held to Mean That Bond Issue Is Unlikely on Sept. 15. Details of the New Issues. To Open Tenders at Once. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/walsh-wins-shoot-in-seagirt-tourney-hits-thirtynine-bullseyes.html | WALSH WINS SHOOT IN SEAGIRT TOURNEY; Hits Thirty-nine Bullseyes Before Missing to Capture Swiss Match. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/sinclair-cut-in-east-texas.html | Sinclair Cut in East Texas. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/grand-jury-asks-pittsburgh-mayor-be-indicted-for-alleged.html | Grand Jury Asks Pittsburgh Mayor Be Indicted For Alleged Irregularities in City Contracts | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/to-beautify-fourth-av-central-mercantile-group-plans-drive-on.html | TO BEAUTIFY FOURTH AV.; Central Mercantile Group Plans Drive on Unsightly Signs. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/will-change-name-again-mexican-seaboard-oil-to-become-seaboard-oil.html | WILL CHANGE NAME AGAIN.; Mexican Seaboard Oil to Become Seaboard Oil of Delaware. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 119455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/finds-spanish-star-has-lost-old-form-sir-francis-gordon-lowe-says.html | FINDS SPANISH STAR HAS LOST OLD FORM; Sir Francis Gordon Lowe Says Senorita de Alvarez Is Not the Player She Used to Be. HER DEFEAT IS DRAMATIC When News Spreads of Loss of First Set to English Girl, There Is Stampede to See Finish. Has Variety of Shots. English Women Score. | True | By Sir Francis Gordon Lowe. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/yugoslavia-waits-on-debt-postpones-answer-to-hoover-until-she.html | YUGOSLAVIA WAITS ON DEBT; Postpones Answer to Hoover Until She Consults France. | True | Wireless to THE NEW YORK TIMES. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/jockey-out-with-appendicitis.html | Jockey Out With Appendicitis. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/crause-old-ball-player-dead.html | Crause, Old Ball Player, Dead. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/general-bertrand-dies-in-belgium-officer-who-helped-to-delay-the.html | GENERAL BERTRAND DIES IN BELGIUM; Officer Who Helped to Delay the German Forces at Liege Drops Dead in Theatre. A SECOND PHIL SHERIDAN Finding Troops in Retreat, He Rode to Front, Rallied Them and Carried Attack on Foe. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/live-stock-in-chicago-special-to-the-new-york-times.html | LIVE STOCK IN CHICAGO.; Special to The New York Times. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/sao-paulo-gets-airmail-three-trips-weekly-to-and-from-rio-de.html | SAO PAULO GETS AIRMAIL; Three Trips Weekly To and From Rio de Janeiro Are Scheduled. | True | Wireless to THE NEW YORK TIMES. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/municipal-loans-sales-and-offerings-of-new-bond-issues-to.html | MUNICIPAL LOANS.; Sales and Offerings of New Bond Issues to Investment Bankers Announced. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/child-peace-mission-arrives-in-london-11yearold-in-american-group.html | CHILD 'PEACE MISSION' ARRIVES IN LONDON; 11-Year-Old in American Group Belies Errand by Saying His Ambition Is to Join Army. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/kean-backs-debt-plan-gains-would-offset-losses-new-jersey-senator.html | KEAN BACKS DEBT PLAN.; Gains Would Offset Losses, New Jersey Senator Wires Hoover. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/is-broadcasting-lecturing.html | Is Broadcasting Lecturing? | True | CARVETH WELLS. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/mrs-norris-admits-she-convicted-girl-without-evidence-tells-seabury.html | MRS. NORRIS ADMITS SHE CONVICTED GIRL WITHOUT EVIDENCE; Tells Seabury at Ouster Trial She Was Convinced of Guilt on Deaconess's Complaint. NEW RECORD 'ERROR' SHOWN Further Changes in Testimony Are Revealed as Hers--Decision Expected Today. MRS. NORRIS ADMITS SHE CONVICTED GIRL Record Changes in Dispute. Mrs. Norris Resents Question. Defends Surety Stock Holdings. Stenographer Recalls Scuffle. Describes Woman as Blond. | True | | C1B 119455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/connecticut-items-greenwich-acreage-and-house-in-100000-deal.html | CONNECTICUT ITEMS.; Greenwich Acreage and House in $100,000 Deal. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/swears-he-cheated-queens-on-road-oil-rosati-at-klein-graft-trial.html | SWEARS HE CHEATED QUEENS ON ROAD OIL; Rosati, at Klein Graft Trial, Testifies He Made $11,000 on$42,000 City Contract.SAYS OFFICIALS CONNIVEDTells of Paying $5,500 to LederAfter Receipts Were Falsified--Defense Charges "Plot." Says Work Was Not Inspected. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/five-nations-offer-aid-in-chaco-row-united-states-cuba-colombia.html | FIVE NATIONS OFFER AID IN CHACO ROW; United States, Cuba, Colombia, Mexico and Uruguay Extend Their Good Offices. LA PAZ TO RECALL MINISTER Technical Rupture to Be Avoided by Lack of Action Concerning Envoy From Paraguay. Bolivia to Recall Minister. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/third-pair-is-ready-for-hop-across-sea-hungarian-team-to-leave-here.html | THIRD PAIR IS READY FOR HOP ACROSS SEA; Hungarian Team to Leave Here Today for Harbor Grace and Budapest. TWO MORE TEAMS PREPARE Pangborn, Herndon Plan Starting World Girdle--Boardman, Pollando Istanbul Bound. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/new-trust-in-michigan-first-in-state-for-realty-investments-1000000.html | NEW TRUST IN MICHIGAN.; First in State for Realty Investments -- $1,000,000 In Common Stock. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/two-pupils-win-awards-evelyn-havas-and-vito-sclafani-to-get-elsberg.html | TWO PUPILS WIN AWARDS; Evelyn Havas and Vito Sclafani to Get Elsberg Character Prizes. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/senators-stopped-by-tigers-7-to-5-detroit-routs-brown-in-the-eighth.html | SENATORS STOPPED BY TIGERS, 7 TO 5; Detroit Routs Brown in the Eighth and Scores Four Runs to Win. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/aids-saxony-free-church-walther-league-session-in-pennsylvania.html | AIDS SAXONY FREE CHURCH.; Walther League Session in Pennsylvania Transfers Property. | True | Special to The New York Times. | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/strollers-give-dinner-navy-and-harvard-fate-honors-regatta-winners.html | STROLLERS GIVE DINNER.; Navy and Harvard Fate Honors Regatta Winners. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/call-script-expert-in-faithfull-case-nassau-authorities-act-after.html | CALL SCRIPT EXPERT IN FAITHFULL CASE; Nassau Authorities Act After Stepfather Insists Girl's 'Suicide' Notes Were Forged.STILL HUNT MURDER CLUESsearch for Missing Garments Is Renewed--King Hopes for 'Break'From Goldstein Story. Facsimiles of Script Compared. Stepfather Attacks Letters. Inspector King Comments. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 119455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/kerry-beats-kildare-in-gaelic-football-triumphs-by-18-to-3-before.html | KERRY BEATS KILDARE IN GAELIC FOOTBALL; Triumphs by 18 to 3 Before Crowd of 2,500 in a Night Game at Ebbets Field. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/schmeling-pelted-by-sparring-mate-natie-brown-again-swarms-all-over.html | SCHMELING PELTED BY SPARRING MATE; Natie Brown Again Swarms All Over Champion in Two Spirited Rounds. GERMAN IN LONG WORKOUT Boxes Eight Rounds and Has Two More of Calisthenics Without Pausing for Rest. | True | | C1B 119455 |
| 1931-06-25 | 1931-06-25 | https://www.nytimes.com/1931/06/25/archives/stock-rights-for-kildun-mining.html | Stock Rights for Kildun Mining. | True | | C1B 119455 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/filipino-students-strike-again.html | Filipino Students Strike Again. | True | Wireless to THE NEW YORK TIMES. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/in-talkie-education-test-thirtytwo-states-agree-to-send-pupils-to.html | IN 'TALKIE' EDUCATION TEST; Thirty-two States Agree to Send Pupils to Capital for Experiment. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/150000-for-broken-vow-michigan-supreme-court-upholds-award-to-miss.html | $150,000 FOR BROKEN VOW; Michigan Supreme Court Upholds Award to Miss Cleavenger. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/urge-preparedness-for-aid-to-jobless-welfare-workers-at-alexandria.html | URGE PREPAREDNESS FOR AID TO JOBLESS; Welfare Workers at Alexandria Bay Call on Cities and Counties to Plan Now.WARNING BY HOMER FOLKS He Expects an Increase in DistressWith the Winter-- Public WorkFunds Advocated. Folks Warns of Winter's Burden. Advanced Planning Called For. Warns Against False Prophets. City Farm's Experiment Here | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/gomez-87-wins-in-final-round-of-perpetual-youth-cue-play.html | Gomez, 87, Wins in Final Round Of Perpetual Youth Cue Play | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/exgov-catts-bound-over-says-he-broke-into-florida-cafe-to-get.html | EX-GOV. CATTS BOUND OVER; Says He Broke into Florida Cafe to Get Security for Loan to Owner. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/mrs-hd-auchincloss-is-hostess-in-newport-she-receives-members-of.html | MRS. H.D. AUCHINCLOSS IS HOSTESS IN NEWPORT; She Receives Members of Garden Association in Annual Meeting and Election of Officers. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/railroads-purpose-to-raise-all-rates-plan-no-exceptions-on-grain.html | RAILROADS PURPOSE TO RAISE ALL RATES; Plan No Exceptions on Grain, Minerals or International Traffic, They Tell I.C.C. STRESS PERCENTAGE BASIS But Reply to Order for Specific Data Admits Modifications May Be Needed Later. Way Left Open for Exceptions. No Specific Exceptions. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/treatment-of-leprosy-latest-therapeutic-measures-described-in.html | TREATMENT OF LEPROSY.; Latest Therapeutic Measures Described in England. | True | | C1B 118833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/chattanooga-wins-208-pace-at-avon-triumphs-after-three-close.html | CHATTANOOGA WINS 2:08 PACE AT AVON; Triumphs After Three Close Finishes in Closing Day of Bay State Meeting. SHORT HILLS ALSO SCORES Annexes 3-Year-Old Stake Trot in Two Heats--Azure Volo Gains Honors in Other Race. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/baird-urges-unity-in-bergen-county-pleads-with-republicans-there-to.html | BAIRD URGES UNITY IN BERGEN COUNTY; Pleads With Republicans There to Form Solid Battle Lines to Assure Party Success. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/poincare-pledges-labors-says-he-will-devote-all-activity-to-duties.html | POINCARE PLEDGES LABORS; Says He Will Devote All Activity to Duties as Head of French Bar. | True | Special Cable to THE NEW YORK TIMES. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/detroit-netmen-score-reindell-and-barton-beat-cincinnati-pair-in-us.html | DETROIT NETMEN SCORE.; Reindell and Barton Beat Cincinnati Pair in U.S. Intercity Play. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/aid-for-porto-rico-is-roosevelt-plea-use-of-island-as-a-laboratory.html | AID FOR PORTO RICO IS ROOSEVELT PLEA; Use of Island as a Laboratory for Medicine and Agriculture Urged by Its Governor. TIMBER PRODUCTION CITED He Predicts Valuable Service to Entire Hemisphere If Research Facilities Are Developed. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/fisher-scores-at-golf.html | Fisher Scores at Golf. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/verdict-against-mackay-reversed.html | Verdict Against Mackay Reversed. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/letters-to-the-editor-taxes-on-real-estate-more-on-norman-blood.html | Letters to the Editor; Taxes on Real Estate. More on Norman Blood. Public Library Economics. AN ANTIDOTE FOR CRITICS. Mr. Hoover's Action Interpreted as America Helping the World. RAILROADS OVERSTAFFED. A Former Official Asserts Economies Can Be Effected. JACOB RIIS PARK LEASE. Pioneer There Thinks It Is Worth $110,000 a Year. "AURORA LEIGH." More on Mrs. Browning's Long Narrative Poem. Scott's Novel-Poems. | True | GLADWIN BOUTON.J.C. WALSH.VICTOR ROSEWATER.WILLIAM T. ELLIS.HUGH McVEAGH.WILLIAM J. KNUDSEN.IRVING W. VOORHEES, M.D.ALICE STONE BLACKWELL. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/outstanding-federal-reserve-bank-credit-skows-a-gain-in-week-ended.html | Outstanding Federal Reserve Bank Credit Skows a Gain in Week Ended June 24 | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/heavy-loss-of-gold-in-week-at-reichsbank-decrease-354398000-marks.html | HEAVY LOSS OF GOLD IN WEEK AT REICHSBANK; Decrease 354,398,000 Marks, to Smallest Total Since 1926--Reserve Ratio 40 3/8%. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/aguinaldo-offers-new-filipino-plan-former-insurrectionist-asks.html | AGUINALDO OFFERS NEW FILIPINO PLAN; Former Insurrectionist Asks 5Year Withdrawal and 10-YearFree Entry of Products. | True | Wireless to THE NEW YORK TIMES. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/michigan-utility-to-change-hands.html | Michigan Utility to Change Hands | True | | C1B 118833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/explains-scoring-system-sargent-tells-how-ryder-cup-winner-will-be.html | EXPLAINS SCORING SYSTEM.; Sargent Tells How Ryder Cup Winner Will Be Decided. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/urges-moratorium-on-public-pessimism-pepper-tells-pennsylvania-bar.html | URGES 'MORATORIUM' ON PUBLIC PESSIMISM; Pepper Tells Pennsylvania Bar Association Hoover Ranks With War Heroes. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/sir-ashley-wins-jamestown-third-27-favorite-trails-badly-in-field.html | SIR ASHLEY WINS; JAMESTOWN THIRD; 2-7 Favorite Trails Badly in Field of Three in Shevlin Stakes at Aqueduct. DANOUR IS SECOND TO WIRE Woodward Colt Gains First Victory by 3-Length Margin-- Hi-Jack Defeats Helianthus. Sir Ashley Earns $8,150. Jamestown Unruly at Post. Shows Flash of Speed. | True | By Bryan Field. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/ocean-fliers-delayed-bad-weather-checks-preparations-of-3.html | OCEAN FLIERS DELAYED.; Bad Weather Checks Preparations of 3 Transatlantic Teams. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/secretary-acts-quickly-hurries-to-meet-edge-and-will-talk-with-the.html | SECRETARY ACTS QUICKLY; Hurries to Meet Edge and Will Talk With the Premier Today. OPTIMISTIC VIEW SPREADS Mellon Repeats War Formula, "We Are Here," and Good Omen is Seen. GERMANY GETS BIG CREDIT $100,000,000 for June 30 Needs Granted by Federal Reserve and Foreign Banks. "We are Here," He Repeats. Meetings With French Leaders. MELLON TAKES UP PARIS NEGOTIATIONS Laval to Answer Questions Today. Mellon Leaves London Quietly. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/shoals-commission-for-alabama.html | Shoals Commission for Alabama. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/two-in-tiny-sloop-to-race-to-england-young-estonian-and-canadian-to.html | TWO IN TINY SLOOP TO RACE TO ENGLAND; Young Estonian and Canadian to Compete With Larger Craft of 4 Countries. TO LEAVE NEWPORT JULY 4 Swan's Feather Carried as Charm in 28-Foot Boat That Came Here on 11,000-Mile Cruise. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/mrs-aw-bingham-to-wed-on-july-5-her-marriage-to-eugene-f-suter-at.html | MRS. A.W. BINGHAM TO WED ON JULY 5; Her Marriage to Eugene F. Suter at Nadraria, Barksdale Estate, Westport, N.Y. CEREMONY IN A GARDEN Bridal Couple Are to Tour the Canadian Rockies on Their Wedding Trip. | True | Photo by Ira L. Hill. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/newark-bears-check-buffalo-bisons-63-take-third-in-row-and-annex.html | NEWARK BEARS CHECK BUFFALO BISONS, 6-3; Take Third in Row and Annex Series, 3 to 1--Boone Hits Homer With Two On. | True | Special to The New York Times. | C1B 118833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/berlin-sees-delay-in-french-parley-cannot-accept-paris-invitation.html | BERLIN SEES DELAY IN FRENCH PARLEY; Cannot Accept Paris Invitation Until Debt Suspension Has Been Settled. INTERNAL SECURITY DESIRED Germans Also Hope to Avoid Any Complications in Conference-- Would Welcome Mellon. Hope to Avoid Complications. Different Aims Seen. Invitation Reported Sent. | True | Special Cable to THE NEW YORK TIMES. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/bars-new-radio-station-federal-board-refuses-application-of.html | BARS NEW RADIO STATION.; Federal Board Refuses Application of Jamestown (N.Y.) Company. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/rabbi-krass-warns-of-fraud.html | Rabbi Krass Warns of Fraud. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/bank-holds-adding-contests.html | Bank Holds Adding Contests. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/steel-rumor-again-denied-agreement-between-youngstown-and-bethlehem.html | STEEL RUMOR AGAIN DENIED; Agreement Between Youngstown and Bethlehem Groups Reported. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/flying-japanese-pass-in-england-one-globegirdling-reporter-flies.html | FLYING JAPANESE PASS IN ENGLAND; One Globe-Girdling Reporter Flies Eastward as the Other Lands. PART OF JOURNEY BY BOAT But Travelers, Racing in Opposite Directions, Are Out to Prove Air Service Value. | True | Special Cable to THE NEW YORK TIMES. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/brooklyn-youth-drowns-lehigh-student-goes-down-while-taking-swim.html | BROOKLYN YOUTH DROWNS; Lehigh Student Goes Down While Taking Swim Near Stroudsburg. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/hits-erie-county-police-judge-freeing-exfireman-lays-laxity-to.html | HITS ERIE COUNTY POLICE.; Judge, Freeing Ex-Fireman, Lays Laxity to Peace Officers. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/woodmere-houses-sold-from-plans.html | Woodmere Houses Sold From Plans. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/track-water-tanks-first-used-in-england-devices-to-resupply.html | TRACK WATER TANKS FIRST USED IN ENGLAND; Devices to Resupply Speeding Trains Were Adopted Early by American Railroads. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/raid-schultz-safes-for-tax-evidence-mclaughlin-and-police-take.html | RAID SCHULTZ SAFES FOR TAX EVIDENCE; McLaughlin and Police Take Records From Headquarters in Bronx Building ACT TO WIPE OUT THE GANG Beer-Runner's Case Put at Head of Calendar for Quick Trial—Federal Men Study Evidence. Bullet-Proof Glass in Door. Schultz Aides Open Safe. INTIMIDATION ON PIERS BARED. Truck Drivers Being Forced to Haul Contraband, Authorities Find. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/coast-guard-vessels.html | Coast Guard Vessels. | True | Special to The New York Times | C1B 118833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/hedging-in-wheat-sends-prices-down-larger-receipts-of-new-grain.html | HEDGING IN WHEAT SENDS PRICES DOWN; Larger Receipts of New Grain, Good Harvest Weather and Drop in Liverpool Felt. LOSSES ARE 1 TO 1 3/8 CENTS Corn Ends About Even After Losing Gains on Profit Taking--Oats Point Up--Rye Lower. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/china-to-raise-foreign-mail-rates.html | China to Raise Foreign Mail Rates. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/grand-jury-to-hear-faithfull-kin-again-will-inquire-today-into.html | GRAND JURY TO HEAR FAITHFULL KIN AGAIN; Will Inquire Today Into Family Disagreement Over Authenticity of Suicide Letters.GENUINE, SISTER ASSERTSPolice Silent on Report She Named Two Men Who Were WithStarr on Her Last Day. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/arrigonis-body-found-in-new-hampshire-lake-former-connecticut.html | ARRIGONI'S BODY FOUND IN NEW HAMPSHIRE LAKE; Former Connecticut Senator Fell From Boat While Crossing Lake May 31. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/frey-of-the-reds-blanks-giants-60-yields-six-hits-as-cincinnati.html | FREY OF THE REDS BLANKS GIANTS, 6-0; Yields Six Hits as Cincinnati Beats McGrawmen for First Time This Year. CULLOP DRIVES HOME RUN Reaches Mitchell in Fifth With Two On--Losers Held Hitless Until the Sixth. Reds Tally in First. Jackson Starts Discussion. | True | By John Drebinger. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/four-banks-cut-savings-interest.html | Four Banks Cut Savings Interest. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/meteor-blazes-over-atlanta.html | Meteor Blazes Over Atlanta. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/seeks-to-curb-imports-to-austria.html | Seeks to Curb Imports to Austria. | True | Wireless to THE NEW YORK TIMES. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/dr-fj-clemenger-dies-suddenly-at-55-associate-professor-of-the.html | DR. F.J. CLEMENGER DIES SUDDENLY AT 55; Associate Professor of the Polyclinic Hospital--Served inWorld War. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/fliers-landing-in-krefeld-have-no-idea-where-they-are.html | Fliers Landing in Krefeld Have No Idea Where They Are | True | Special Cable to THE NEW YORK TIMES. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/praises-newspapers-for-spreading-art-oito-w-fuhrmann-at-closing.html | PRAISES NEWSPAPERS FOR SPREADING ART; Oito W. Fuhrmann, at Closing Session of Teachers' Convention, Says Thousands Benefit. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/jump-in-french-deaths-increase-of-46000-in-3-months-again-overcomes.html | JUMP IN FRENCH DEATHS; Increase of 46,000 in 3 Months Again Overcomes the Birth Rate. | True | Special Cable to THE NEW YORK TIMES. | C1B 118833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/woll-bids-builders-keep-wages-high-warns-that-reductions-will.html | WOLL BIDS BUILDERS KEEP WAGES HIGH; Warns That Reductions Will Affect Industry as a Whole andCut Purchasing Power.SEES PUBLIC WORK DELAYIn Address Here He Criticizes City,State and National Governmentsfor Red Tape. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/camden-mayor-bans-drinking-by-city-aides-says-he-will-oust-all.html | CAMDEN MAYOR BANS DRINKING BY CITY AIDES; Says He Will Oust All Employes Who Disregard Rule--Fail to Pay Their Debts. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/football-officials-discuss-the-rules-first-district-group-in.html | FOOTBALL OFFICIALS DISCUSS THE RULES; First District Group, in Meetingat New Haven, Find Three Ambiguous. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/annalist-index-rises-wholesale-commodity-prices-increase-11-to-1018.html | ANNALIST INDEX RISES.; Wholesale Commodity Prices Increase 1.1 to 101.8 in Week. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/plan-of-super-bank-will-be-told-today-francqui-to-outline-idea.html | PLAN OF SUPER BANK WILL BE TOLD TODAY; Francqui to Outline Idea Based on Our Reserve System to European Experts. HOPES UNION WILL BACK IT Design is to Furnish One to Five Years' Credits to Help Growth of Backward Lands. Americans Caused the Change. Plans to Be Made in Paris. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/stamps-to-tell-of-flight-post-and-gatty-carry-1000-envelopes-for.html | STAMPS TO TELL OF FLIGHT.; Post and Gatty Carry 1,000 Envelopes for Philatelic Collection. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/record-enrolment-at-city-college.html | Record Enrolment at City College. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/immigration-at-lowest-mark-this-fiscal-year-since-1862.html | Immigration at Lowest Mark This Fiscal Year Since 1862 | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/named-rotary-directors-five-americans-elected-to-board-of.html | NAMED ROTARY DIRECTORS.; Five Americans Elected to Board of International Body. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/mrs-hucknalls-84-captures-golf-prize-wosdway-entrant-wins-the-gross.html | MRS. HUCKNALL'S 84 CAPTURES GOLF PRIZE; Wosdway Entrant Wins the Gross Award in Women's Tourney Over Scarsdale Links. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/slight-rise-shown-in-treasury-deficit-it-increased-to-868343200-as.html | SLIGHT RISE SHOWN IN TREASURY DEFICIT; It Increased to $868,343,200 as Income Tax Receipts Fell on Tuesday to $4,299,900. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/edward-st-john-dead-once-post-publisher-directed-new-york-newspaper.html | EDWARD ST. JOHN DEAD; ONCE POST PUBLISHER; Directed New York Newspaper From 1880 to 1890--For 20 Years on Staff of D. Appleton. | True | | C1B 118833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/miss-greef-gains-in-college-tennis-downs-miss-hutchins-60-63-to.html | MISS GREEF GAINS IN COLLEGE TENNIS; Downs Miss Hutchins, 6-0, 6-3, to Reach Semi-Final of Girls' Play at Longwood. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/tenants-defy-ousting-remain-in-avenue-a-apartment-despite-bricks.html | TENANTS DEFY OUSTING.; Remain in Avenue A Apartment Despite Bricks and Attacks. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/contact-man-says-klein-took-bribes-fred-leder-attorney-tells-court.html | CONTACT MAN SAYS KLEIN TOOK BRIBES; Fred Leder, Attorney, Tells Court of Giving $650 to Queens Official for Contracts. PAID $250 TO SHEPHEARD Testifies He Presented Evidence to Brieger Because Defendant Connived for His Disbarment. "Millionaire in Three Years." Tells of "Conspiracy." | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/sales-and-rental-in-connecticut.html | Sales and Rental in Connecticut. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/kroger-to-raise-cigarette-price.html | Kroger to Raise Cigarette Price. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/5cent-bus-system-in-manhattan-near-delaney-and-mckee-approve.html | 5-CENT BUS SYSTEM IN MANHATTAN NEAR; Delaney and McKee Approve Contracts for Motorized Trolleys and New Lines. ESTIMATE BOARD TO ACT Transfers to Crosstown Units to Cost 2 Cents, With Main Routes to Be Zoned. FRANCHISES FOR 25 YEARS Companies Now Operating Will Have 2 Years to Remove Tracks in Transition Plan. One Route Denied Coach Company. Legal Points Delay Franchises. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/two-die-in-bucharest-movie-fire.html | Two Die in Bucharest Movie Fire. | True | Wireless to THE NEW YORK TIMES. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/mexico-seizes-ammunition-railroad-men-are-accused-of-smuggling-it.html | MEXICO SEIZES AMMUNITION; Railroad Men Are Accused of Smuggling It Across the Border. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/ruling-on-utility-income-tax.html | Ruling on Utility Income Tax. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/says-500000-in-gems-was-in-bank-boxes-detective-captain-testifies.html | SAYS $500,000 IN GEMS WAS IN BANK BOXES; Detective Captain Testifies at Trial of R.C. Nelson, Accused of Receiving Stolen Jewelry. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/gun-halted-arrest-of-narcotic-gang-federal-agents-faced-by-armed.html | GUN HALTED ARREST OF NARCOTIC GANG; Federal Agents, Faced by Armed Band of Four, Forced to Postpone Round-Up. SEIZED SUSPECTS LATER Alleged Leader of Ring, Said to Do a $5,000,000 Business, Is Held in $50,000 Bail. | True | | C1B 118833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/clubs-bid-for-cub-fails-at-zoos-sale-lions-organization-gets-no.html | CLUB'S BID FOR CUB FAILS AT ZOO'S SALE; Lions' Organization Gets No Mascot as Auctioneer Holds Animals for Higher Price. GOAT BOUGHT BY REPORTER Woman Obtains Kid From the City for $5.15--Wool Sheared in the Park Brings 6 Cents a Pound. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/refuses-place-on-farm-board.html | Refuses Place on Farm Board. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/negro-seeks-leadership-mcintosh-notifies-curry-he-will-make-fight.html | NEGRO SEEKS LEADERSHIP.; McIntosh Notifies Curry He Will Make Fight in Harlem. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/war-debts-and-presidential-booms.html | WAR DEBTS AND PRESIDENTIAL BOOMS. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/sports-of-the-times-merrily-they-roll-along-just-a-little-test-how.html | Sports of the Times; Merrily They Roll Along. Just a Little Test. How Long, O Cataline? The Tour de France. In the Volstead Zone. | True | By John Kieran. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/sheriff-cunningham-surrenders.html | Sheriff Cunningham 'Surrenders.' | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/quarters-exports-lowest-since-1914-value-at-710000000-was-37-per.html | QUARTER'S EXPORTS LOWEST SINCE 1914; Value at $710,000,000 Was 37 Per Cent Under the Mark for First Three Months of 1930. SOME INCREASES MADE Chamber of Commerce Analysis Notes Gains in Fruits--Copper Showed Quantity Rise. Cotton Value Off 40 Per Cent. Radio Sets Exports Rise. Copper Quantity Increases. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/wl-saunders-dies-in-canary-islands-chairman-of-the-ingersollrand.html | W.L. SAUNDERS DIES IN CANARY ISLANDS; Chairman of the Ingersoll-Rand Company Stricken at the Age of 74. WAS NOTED AS INVENTOR Wrote Much on Politics--Served on War Boards--A Close Friend of President Wilson. Descendant of Pioneers. His Activities in the War. | True | Photo by Gessford. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/financial-note.html | FINANCIAL NOTE. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/athletics-beaten-twice-by-browns-bow-by-scores-of-65-and-85-lead-in.html | ATHLETICS BEATEN TWICE BY BROWNS; Bow by Scores of 6-5 and 8-5, Lead in American League Being Cut to One Game. | True | | C1B 118833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/curb-moves-higher-despite-realizing-some-losses-are-recorded-but.html | CURB MOVES HIGHER DESPITE REALIZING; Some Losses Are Recorded, but Most Leading Issues Are Better at the Close. TRADING CONTINUES BRISK Foreign Bonds Generally Rise Again, as Do Numerous Loans in Domestic List. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/to-exhibit-insurance-advertising.html | To Exhibit Insurance Advertising. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/ship-captain-lost-in-harbor-mystery-mate-of-fruit-steamer-alegria.html | SHIP CAPTAIN LOST IN HARBOR MYSTERY; Mate of Fruit Steamer Alegria Reports Master Missing as Vessel Nears Port. HAD BEEN IN ILL HEALTH Little Known of Man Who Is Believed to Have Jumped orFallen Overboard. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/commercial-travelers-elect.html | Commercial Travelers Elect. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/lloyd-george-praises-hoover-for-debt-plan-blames-baldwin-tory.html | LLOYD GEORGE PRAISES HOOVER FOR DEBT PLAN; Blames Baldwin, Tory Leader, for Nine Years' Delay in Relief From War Burdens. | True | Special Cable to THE NEW YORK TIMES. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/shows-distribution-of-power-publicity-counsel-gives-trade.html | SHOWS DISTRIBUTION OF POWER PUBLICITY; Counsel Gives Trade Commission Data on Pamphlets Usedin Colleges and Schools.SENT TO 490 IN NEW YORKEvidence States That "HelpfulEditorials" Were Obtained in Many Illinois Newspapers. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/royal-dutch-to-pay-17.html | Royal Dutch to Pay 17%. | True | Special Cable to THE NEW YORK TIMES. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/pinchot-vetoes-1305576-bills.html | Pinchot Vetoes $1,305,576 Bills. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/fight-truckmen-on-pay-employers-to-demand-revision-of-union-wages.html | FIGHT TRUCKMEN ON PAY.; Employers to Demand Revision of Union Wages for Drivers. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/boys-dare-to-chum-costs-rescuers-life-black-damp-kills-man-who.html | BOY'S DARE TO CHUM COSTS RESCUER'S LIFE; Black Damp Kills Man Who Entered Pennsylvania Pit to Save Youths--Eight Others Felled. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/will-build-home-in-manhasset.html | Will Build Home in Manhasset. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/german-educator-hails-debt-move-hoover-opened-way-out-of-crisis.html | GERMAN EDUCATOR HAILS DEBT MOVE; Hoover Opened Way Out of Crisis, Says Prof. Pribram of Frankfurt in Chicago Address. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/amory-partner-in-eb-smith-co.html | Amory Partner in E.B. Smith & Co. | True | | C1B 118833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/catholic-colleges-press-social-study-philadelphia-convention-adopts.html | CATHOLIC COLLEGES PRESS SOCIAL STUDY; Philadelphia Convention Adopts Plan for Courses to Include Industrial Problems. PARENTS HELD TO ACCOUNT Delegate Blames Them for High School Failures-- Increase of Pupils Held a Setback. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/the-hesitation-of-france.html | THE HESITATION OF FRANCE. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/vanderlip-to-give-site-for-big-music-school-offers-california-tract.html | VANDERLIP TO GIVE SITE FOR BIG MUSIC SCHOOL; Offers California Tract in Plan for Conservatory With WorldFamous Teachers. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by New Fork Times Studio. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/bank-of-england-reports-gold-rise-weeks-increase-2027000-total.html | BANK OF ENGLAND REPORTS GOLD RISE; Week's Increase 2,027,000-- Total Exceeds Those of Same Dates in 1930 and 1929. CIRCULATION UP 566,000 Proportion of Reserve to Liability Is 59.11%, the Highest for Year to Date. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/deputies-to-back-french-debt-reply-large-majority-is-expected-today.html | DEPUTIES TO BACK FRENCH DEBT REPLY; Large Majority Is Expected Today on Reservations to Hoover Proposal. OUR ACCEPTANCE IS SEEN Paris Confident United States Will Not Risk Wrecking Plan by Refusing Amendment. American Acquiescence Seen. Insists on Payments. Nearly All Parties Approve. Sees Improvement Already. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/551-get-diplomas-at-de-witt-clinton-high-schools-vast-auditorium-is.html | 551 GET DIPLOMAS AT DE WITT CLINTON; High School's Vast Auditorium Is Crowded for Graduation Ceremonies. PRIZES ARE AWARDED T.F. Kuper, 50, Who Began Study of Law at Institution 29 Years Ago, Receives Certificate. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/two-players-hurt-in-bryn-mawr-polo-metcalf-and-willis-thrown-from-p.html | TWO PLAYERS HURT IN BRYN MAWR POLO; Metcalf and Willis Thrown From Ponies as Rumson Tops P. M.C. Officers, 20-12. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 118833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/secret-park-lease-laid-to-benninger-association-bares-deal-made-in.html | SECRET PARK LEASE LAID TO BENNINGER; Association Bares Deal Made in 1925 for Corporation to Get Jacob Riis Area. CITY RULING BLOCKED PLAN Hilly Held Queens Proposal Void-- Payments Refused by New Commissioner. BENNINGER DEFENDS ACT Park Group Arranges for Suit to Bar Contract for Motor Privilege. Benninger Defends His Course. Denies Disapproval on "Form." Protests on Parking Fee. Other Provisions of Contract. Ex-Senator Straus Hits Lease. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/french-riders-win-jumping-contest-take-prince-of-wales-cup-at.html | FRENCH RIDERS WIN JUMPING CONTEST; Take Prince of Wales Cup at London Horse Show, With Holland Second. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/mrs-norris-ousted-as-unfit-for-bench-guilty-on-5-charges-ousted.html | MRS. NORRIS OUSTED AS UNFIT FOR BENCH; GUILTY ON 5 CHARGES; OUSTED MAGISTRATE. | True | Times Wide World Photo. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/wall-street-boys-hear-ely.html | Wall Street Boys Hear Ely. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/seek-preshrunk-woolens.html | Seek Pre-Shrunk Woolens. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/forcing-the-note.html | FORCING THE NOTE. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/spite-fence-case-ended-court-approves-of-wall-between-old-aeolian.html | 'SPITE FENCE' CASE ENDED; Court Approves of Wall Between Old Aeolian Building and Salmon Tower. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/admits-he-plotted-flagg-kidnapping-oyster-bay-nurseryman-who-tried.html | ADMITS HE PLOTTED FLAGG KIDNAPPING; Oyster Bay Nurseryman, Who Tried Suicide, Is Identified in Hospital by Nurse. TRACED BY HIS KIT OF TOOLS Trail Leads to Home, Where Attempt to Die by Poison Was Foiled by Maid Who Called Doctor. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/in-hospital-10-years-boy-13-will-get-school-diploma-there.html | In Hospital 10 Years, Boy, 13, Will Get School Diploma There | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/jones-is-kearny-mayor-court-gives-him-victory-over-stevenson-after.html | JONES IS KEARNY MAYOR.; Court Gives Him Victory Over Stevenson After Recount. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/three-upsets-mark-college-net-play-grant-loses-to-barnes-and-coen.html | THREE UPSETS MARK COLLEGE NET PLAY; Grant Loses to Barnes and Coen Bows to Burwell in U.S. Title Tournament. JONES TURNS BACK JACOBS Columbian Ends Day of Surprises and Also Gains Semi-Finals-- Gledhill Beats Ryan. Makes Capital of Service. Shows Superior Control. | True | By Allison Danzig Special To the New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/confederate-naval-officers-listed.html | Confederate Naval Officers Listed. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/state-aides-named-for-washington-year-district-directors-will-help.html | STATE AIDES NAMED FOR WASHINGTON YEAR; District Directors Will Help to Arrange Local Observances of Bicentennial in 1932. | True | Special to The New York Times. | C1B 118833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/rumanian-leader-retiring-vaidavoevod-exminister-likely-to-follow.html | RUMANIAN LEADER RETIRING; Vaida-Voevod, Ex-Minister, Likely to Follow Maniu and Averescu. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/miss-jacobs-gains-in-wimbledon-play-displays-steadiness-and-power.html | MISS JACOBS GAINS IN WIMBLEDON PLAY; Displays Steadiness and Power to Turn Back Mrs. Pittman by 6-3, 6-4.MRS. HARPER ALSO SCORESMrs. Van Ryn, Fraulein Aussem and Miss Nuthall Among the Others to Triumph.U.S. DOUBLES TEAMS WINLott-Van Ryn and Shields-Wood Conquer British Rivals--CochetBrugnon Advance. Engage in Long Struggle. Both Play Stockingless. Washburn Loses in Doubles. | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times.rotofotos. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/cantor-to-tour-europe-will-appear-with-showing-of-his-picture-palmy.html | CANTOR TO TOUR EUROPE.; Will Appear With Showing of His Picture "Palmy Days." | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/hoover-praised-in-spain-one-paper-sees-new-era-for-europe-president.html | HOOVER PRAISED IN SPAIN.; One Paper Sees New Era for Europe --President Admires Debt Plan. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/industries-in-may-held-april-pace-reserve-board-says-seasonally.html | INDUSTRIES IN MAY HELD APRIL PACE; Reserve Board Says Seasonally Adjusted Index Shows Little Change in Output. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/wool-tops.html | WOOL TOPS. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/bridge-tournament-opens-at-hanover-american-and-womans-whist.html | BRIDGE TOURNAMENT OPENS AT HANOVER; American and Woman's Whist Leagues Hold Congress at Dartmouth College. BOSTONIANS WIN IN AUCTION Preponderance of That Game Keeps Many Contract Players Out the First Day. Different Systems Explained. New Bidding System Discussed. Hand Explains Point. | True | By Walter Malowan. Special To the New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/leniency-on-rentals-urged-by-heckscher-he-tells-womens-realty-group.html | LENIENCY ON RENTALS URGED BY HECKSCHER; He Tells Women's Realty Group Plan Will Protect Small Businesses From Failure. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/melbourne-hobnobs-with-schenectady-australian-rotarians-hold-a.html | MELBOURNE HOBNOBS WITH SCHENECTADY; Australian Rotarians Hold a Joint Session With Club Here, Both Singing to One Piano. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/harrison-on-radio-tonight-democratic-senator-first-to-broadcast-for.html | HARRISON ON RADIO TONIGHT; Democratic Senator First to Broadcast for Hoover's Debts Plan. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/covers-sinking-fund-requirements.html | Covers Sinking Fund Requirements. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 118833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/einstein-appeals-for-mooney-pardon-in-letter-to-gov-rolph-he-calls.html | EINSTEIN APPEALS FOR MOONEY PARDON; In Letter to Gov. Rolph, He Calls Conviction, With Billings, Miscarriage of Justice. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/warwickshire-wins-in-english-cricket-defeats-kent-by-eight-wickets.html | WARWICKSHIRE WINS IN ENGLISH CRICKET; Defeats Kent by Eight Wickets Despite Brilliant Batting Exhibition of Woolley. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/lh-tyngs-hosts-at-southampton-entertain-members-of-garden-club-for.html | L.H. TYNGS HOSTS AT SOUTHAMPTON; Entertain Members of Garden Club for Meeting and Lecture by Miss Emily Exley. MANY DINNERS ARE GIVEN Mrs. Robert Waller Honors Mrs. W. A. Lockwood--Mrs. J.T. Terry Also Has Guests. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/vice-president-retorts-curtis-says-that-what-he-pays-for-hotel.html | VICE PRESIDENT RETORTS.; Curtis Says That What He Pays for Hotel Suite Is His Business. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/stock-prices-off-after-early-spurt-false-rumor-of-a-political.html | STOCK PRICES OFF, AFTER EARLY SPURT; False Rumor of a Political Crisis in France Brings a Sharp Recession. STEEL AGAIN BELOW PAR Final Quotations Show Small Net Losses in Pivotal Issues-- 4,300,000 Shares Are Traded. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/favors-debt-cancelation-australian-wartime-premier-also-praises.html | FAVORS DEBT CANCELATION.; Australian Wartime Premier Also Praises Hoover Plan. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/status-of-hannevig-claim.html | Status of Hannevig Claim. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/hurls-nohit-norun-night-game.html | Hurls No-Hit, No-Run Night Game | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/accused-by-tennessee-but-secretary-of-state-haston-is-expected-to.html | ACCUSED BY TENNESSEE.; But Secretary of State Haston is Expected to Escape Impeachment. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/french-paper-will-suspend.html | French Paper Will Suspend. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/brokers-loans-off-13000000-in-week-tenth-consecutive-drop-shown-by.html | BROKERS' LOANS OFF $13,000,000 IN WEEK; Tenth Consecutive Drop Shown by Reserve Bank Report Makes the Total $1,406,000,000. DECLINES FOR ALL CLASSES $5,000,000 for Banks Here, $7,000,000 for Interior Institutions,$1,000,000 for "Others." Loans and Investments Up. Brokers' Loans Since Jan. 2, 1929. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/pittman-and-oddie-back-hoovers-move-nevada-senator-in-shanghai.html | PITTMAN AND ODDIE BACK HOOVER'S MOVE; Nevada Senator in Shanghai Urges Two-Year Period of Respite and Parley on Silver. | True | | C1B 118833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/log-of-the-liberty.html | LOG OF THE LIBERTY. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/6500000-charge-by-bmt-is-argued-this-sum-included-in-operating.html | $6,500,000 CHARGE BY B.M.T. IS ARGUED; This Sum, Included in Operating Account, Is Held Improper by Fullen and Aides. ROAD OFFICIALS AT PARLEY Board May Revise Untermyer Plan and Induce Companies to Take Part in Hearings. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/two-church-bodies-agree-on-merger-congregationalists-and-christian.html | TWO CHURCH BODIES AGREE ON MERGER; Congregationalists and Christian Groups Complete Union With 3,000,000 Adherents. ADOPT ONE CONSTITUTIONIt Sets Forth That Differences inInterpretation of the Bible AreNot Obstacle to Union. Missions Presviously Merged. Text of Constitution Adopted. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/braves-triumph-over-cubs-4-to-3-wilsons-muff-of-fly-in-fifth-inning.html | BRAVES TRIUMPH OVER CUBS, 4 TO 3; Wilson's Muff of Fly in Fifth Inning Allows Winning Run to Cross for Boston. FRANKHOUSE GOES ROUTE Brilliant Fielding of Moore in Outfield and Sheely's Triple Big Factors in Victory. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/auctions-bay-state-mill-village.html | Auctions Bay State Mill Village. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/vance-gives-3-hits-but-robins-lose-10-watkins-steals-home-in-7th-as.html | VANCE GIVES 3 HITS BUT ROBINS LOSE, 1-0; Watkins Steals Home in 7th as Dazzy Tries to Catch Man Off First and Cards Win. TWIN THEFT MADE ON PLAY First Twenty St. Louis Batsmen Retired--Derringer Holds Brooklyn to Six Blows. Bunt Opens Cards' Attack. Scored as Double Steal. | True | By Roscoe McGowen.TIMES Wide World Photo. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/beauxarts-prize-won-by-a-cleveland-youth-architectural-graduate.html | BEAUX-ARTS PRIZE WON BY A CLEVELAND YOUTH; Architectural Graduate Gets $3,600 Paris Scholarship Over 653 Contestants. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/48hour-week-law-goes-in-effect-july-1-nearly-100000-women-employees.html | 48-HOUR WEEK LAW GOES IN EFFECT JULY 1; Nearly 100,000 Women Employees in Mercantile Businesses Will Be Benefited. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/investors-equity-shows-asset-drop-value-of-common-stock-off-to-618.html | INVESTORS EQUITY SHOWS ASSET DROP; Value of Common Stock Off to $6.18 a Share on May 31, From $26.36 Year Earlier. $366,948 NET FOR THE YEAR Portfolio Includes Nearly 100 Companies Traded on Exchanges Here--58,140 Shares of I.M.M. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/alley-cat-wins-fortune-boston-animals-right-to-9000-trust-fund-is.html | ALLEY CAT WINS FORTUNE.; Boston Animal's Right to $9,000 Trust Fund Is Upheld. | True | | C1B 118833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/kleins-19th-homer-helps-phillies-win-wallop-in-sixth-with-bartell.html | KLEIN'S 19TH HOMER HELPS PHILLIES WIN; Wallop in Sixth With Bartell on Base Proves Sufficient to Tame Pirates, 5-1. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/overcounter-issues-ease-after-upturns-bank-trust-and-insurance.html | OVER-COUNTER ISSUES EASE AFTER UPTURNS; Bank, Trust and Insurance Stocks Close Lower--Utilities Firm in Quiet Trading. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/history-of-bowery-is-told-in-new-book-alvin-f-harlows-volume-just.html | HISTORY OF BOWERY IS TOLD IN NEW BOOK; Alvin F. Harlow's Volume, Just Off Press, Is First Comprehensive Story of the Street.COLORFUL DAYS RECALLEDAuthor Traces One-Time Indian Path Into World-Wide Notoriety andto Its Present Business Aspect. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/grain-men-organize-to-halt-federal-intervention-in-trade.html | Grain Men Organize to Halt Federal Intervention in Trade | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/every-little-helps.html | EVERY LITTLE HELPS. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/stockholders-approve-textile-deal.html | Stockholders Approve Textile Deal. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/womens-working-hours.html | WOMEN'S WORKING HOURS. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/insull-buys-fitkin-property.html | Insull Buys Fitkin Property. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/125-income-tax-on-each-5-is-proposed-by-premier-lang.html | $1.25 Income Tax on Each $5 Is Proposed by Premier Lang | True | Special Cable to THE NEW YORK TIMES. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/zamora-confident-in-election-sunday-spanish-president-proud-of.html | ZAMORA CONFIDENT IN ELECTION SUNDAY; Spanish President Proud of Things Done in 2 Months of the Republic. COALITION RULE FORESEEN Madrid Leader Shows Optimism in Catalonia, but Macia Warns of Aspirations. Believes Danger Is Past. Twenty-five Parties Competing. Madrid Hopeful in Catalonia. | True | By Frank L. Kluckhohn. Special Cable To the New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/upswing-now-on-credit-men-hold-moratorium-proposal-has-started.html | UPSWING NOW ON, CREDIT MEN HOLD; Moratorium Proposal Has Started Recovery, New President Tells Boston Meeting.LEE PLEADS FOR RAILWAYSRate Rise Will Help All in AidingThem, Pennsylvania Official Says. Lee Calls Rate Rise Prime Issue. 'Roads Remain Traffic Backbone." Officers Are Elected. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/fake-lawyer-loses-case-woman-who-had-confessed-debt-was-alcoholic.html | FAKE LAWYER LOSES CASE.; Woman Who Had Confessed Debt Was Alcoholic Patient. | True | | C1B 118833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/governor-to-receive-a-brief-on-harvey-he-grants-request-of-fritz.html | GOVERNOR TO RECEIVE A BRIEF ON HARVEY; He Grants Request of Fritz Brieger fo Comment on Queens President's Answer to Charges. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/scores-tariff-changes-import-official-believes-general-revision.html | SCORES TARIFF CHANGES.; Import Official Believes General Revision Offers Only Relief. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/a-daughter-to-mrs-am-white-jr.html | A Daughter to Mrs. A.M. White Jr. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/smuts-asks-africans-to-pay-their-interest-would-thank-britain-for.html | SMUTS ASKS AFRICANS TO PAY THEIR INTEREST; Would Thank Britain for Offering Suspension, but Refuseso to Accept It. Australia Accepts Moratorium. | True | Special Cable to THE NEW YORK TIMES. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/vision-tarrytown-as-vicefree-utopia-70-of-citizenry-at-modern-new.html | VISION TARRYTOWN AS VICE-FREE UTOPIA; 70 of Citizenry, at Modern New England Town Meeting, Plan Clean-Up Through 'Reason.' COMMITTEE IS PROPOSED Group Would Begin by Visiting Gaming Houses and Trying to Persuade Proprietors to Close Them. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/huguenot-pageant-sunday.html | Huguenot Pageant Sunday. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/miss-wilsons-visit-to-us-on-golf-tour-still-in-doubt.html | Miss Wilson's Visit to U.S. On Golf Tour Still in Doubt | True | Special Cable to THE NEW YORK TIMES. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/moffatt-and-baldwin-designated.html | Moffatt and Baldwin Designated. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/ballyhoo-ruling-awaited-court-postpones-hearing-on-coney-island.html | 'BALLYHOO' RULING AWAITED; Court Postpones Hearing on Coney Island Board Walk Shows. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/police-department.html | Police Department. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/librarians-obtain-new-1000000-fund-complete-endowment-for-adult.html | LIBRARIANS OBTAIN NEW $1,000,000 FUND; Complete Endowment for Adult Education and Extensions in One Day's Campaign. SEEK BETTER PRISON BOOKS One Speaker at Yale Meeting Urges Higher Standard, Another Caution in Convict Reading. Better Prison Libraries Urged. Discarded Books Unfit for Girls. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/financial-markets-stocks-turn-reactionary-after-early-advancegrain.html | FINANCIAL MARKETS; Stocks Turn Reactionary After Early Advance--Grain Prices Also Move Lower. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/landing-at-bremen-disappoints-danes-enormous-crowd-waits-all-day-at.html | LANDING AT BREMEN DISAPPOINTS DANES; Enormous Crowd Waits All Day at Copenhagen to Greet Hillig and Hoiriis. WILD REPORTS STIR THRONG Hopes Are Alternately Dashed and Lifted--Extra Soldiers Needed to Keep Order. Whole City Turns Out. Phones of Delay. A Flag Tells the News. | True | Special Cable to THE NEW YORK TIMES. | C1B 118833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/auction-sales-results-hotel-milburn-goes-to-bondholders-on-bid-of.html | AUCTION SALES RESULTS.; Hotel Milburn Goes to Bondholders on Bid of $200,000. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/berlin-orchestra-plans-visit-here-famous-organization-will.html | BERLIN ORCHESTRA PLANS VISIT HERE; Famous Organization Will Celebrate Semi-Centennial byProposed Trip.FURTWAENGLER AT ITS HEADProject in Nature of Return Visit of the New York Philharmonic'sTour of Europe. First Visit of Kind to America. Furtwangler's Career. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/marceline-day-rewed-film-actress-and-aj-klein-have-second-ceremony.html | MARCELINE DAY REWED.; Film Actress and A.J. Klein Have Second Ceremony in New York. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/jersey-veterans-convene-foreign-war-posts-and-auxiliaries-hold.html | JERSEY VETERANS CONVENE.; Foreign War Posts and Auxiliaries Hold Encampment at Bridgeton. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/rapalye-changes-airport-testimony-flushing-postmaster-admits-error.html | RAPALYE CHANGES AIRPORT TESTIMONY; Flushing Postmaster Admits Error in Saying He Had Not Listed Employes as Prospects. HALLERANS TO BUY STOCK Attorney for Brothers Says They Plan Action at Meeting on June 30 --Hearings to Continue. Said He Paid for Letterheads. Tells of $55,000 Stock Split. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/drys-perfect-plan-for-42day-drive-allied-forces-have-organized-in.html | DRYS PERFECT PLAN FOR 42-DAY DRIVE; "Allied Forces" Have Organized in 250 Cities, Dr. Poling Announces in Capital. NATIONAL GROUP IS NAMED This Is to Arrange for Permanent Forces--Col. Robins and Dr. Mott Are Members. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/ward-praises-hoover-for-war-debt-holiday-westchester-leader-of.html | WARD PRAISES HOOVER FOR WAR DEBT HOLIDAY; Westchester Leader of Party Nominating Session Hails Courage of President. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/gold-in-french-bank-up-387000000-francs-weeks-increase-brings-total.html | GOLD IN FRENCH BANK UP 387,000,000 FRANCS; Week's Increase Brings Total Holding to High Record-- Circulation Down 538,000,000. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/kresel-indicted-for-perjury-at-bank-trial-he-repudiated-minutes-on.html | Kresel Indicted for Perjury at Bank Trial; He Repudiated Minutes on $8,000,000 Deal; KRESEL IS INDICTED AS BANK PERJURER Holds Kresel Innocent. Had Aided Defense. Witnesses Disputed Lawyer. Ill When He Testified. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/miss-larned-gains-net-final.html | Miss Larned Gains Net Final. | True | | C1B 118833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/business-world-fall-dress-lines-well-received-adopt-ethics-code-for.html | BUSINESS WORLD; Fall Dress Lines Well Received. Adopt Ethics Code for Coal Sales. Charge Discrimination by Box Trade Stores Buying Cheap Lamp Shades. Price Report Effect Discounted. Tests on Silk Dresses Show Weighting. Reduction Rumors Unsettle Burlap. Gray Goods Market Again Advances | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/liaison-of-veterans-is-urged-by-bennett-tells-foreign-war-body-at.html | LIAISON OF VETERANS IS URGED BY BENNETT; Tells Foreign War Body at Rochester It and Legion Should Work Together. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/canton-ends-army-revolt-nationalist-sympathizer-executed-as.html | CANTON ENDS ARMY REVOLT; Nationalist Sympathizer Executed as instigator of Rebellion. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/restricts-liquor-search-of-person.html | Restricts Liquor Search of Person. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/block-on-avenue-a-sold-to-investors-ageloff-towers-on-the-lower.html | BLOCK ON AVENUE A SOLD TO INVESTORS; Ageloff Towers on the Lower East Side Transferred in a $2,500,000 Deal. 136 LOTS GIVEN IN TRADE Resale of the Hotel Brunswick on Madison Avenue and Purchase of Broadway Flat Announced. Hotel Property in Quick Resale. Latest Leasing Contracts. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/fears-a-tax-burden-in-rising-exemptions-george-henderson-tells.html | FEARS A TAX BURDEN IN RISING EXEMPTIONS; George Henderson Tells Maryland Bar Hardship Already Exists in New York. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/we-shall-miss-him.html | WE SHALL MISS HIM. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/winston-salem-nc-bank-closes.html | Winston Salem (N.C. Bank Closes. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/yugoslavs-fear-loss-think-hoover-proposal-would-deprive-them-of.html | YUGOSLAVS FEAR LOSS.; Think Hoover Proposal Would Deprive Them of $16,800,000 Yearly. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/gandhi-is-bone-dry-indian-leader-would-close-all-liquor-shops-and.html | GANDHI IS "BONE DRY."; Indian Leader Would Close All Liquor Shops and Sources. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/demadariaga-hear-found-spain-calm-ambassador-says-new-regime.html | DEMADARIAGA HEAR, FOUND SPAIN CALM; Ambassador Says New Regime Maintains "Continuity" With Its Best Traditions. LEAVES FOR CAPITAL TODAY To Present Credentials to Hoover-- Denies Red Tendency or Lack of Tolerance in Republic. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/fire-department.html | Fire Department. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 118833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/cotton-rises-again-on-foreign-buying-expert-orders-pour-into-local.html | COTTON RISES AGAIN ON FOREIGN BUYING; Expert Orders Pour Into Local Exchange for Fifth Successive Day. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/i-walter-jenks-steel-expert-dead-served-as-general-manager-of-a.html | I. WALTER JENKS, STEEL EXPERT, DEAD; Served as General Manager of a Carnegie Company Department 29 Years. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/ryder-cup-matches-will-start-today-compstondavies-of-british-to.html | RYDER CUP MATCHES WILL START TODAY; Compston-Davies of British to Oppose Sarazen-Farrell in No. 1 Position. | True | By William D. Richardson. Special To The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/exminister-defeated-colombian-former-cabinet-member-loses-election.html | EX-MINISTER DEFEATED.; Colombian Former Cabinet Member Loses Election. | True | Wireless to THE NEW YORK TIMES. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/two-new-gas-wells-near-wayne.html | Two New Gas Wells Near Wayne. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/french-test-model-of-unsinkable-liner-boat-with-holes-below-water.html | FRENCH TEST MODEL OF UNSINKABLE LINER; Boat With Holes Below Water Line Floats--Inventor Says It Can Be Cut in Two. | True | Special Cable to THE NEW YORK TIMES. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/otto-mears-dead-colorado-pioneer-civil-war-veteran-indian-fighter.html | OTTO MEARS DEAD; COLORADO PIONEER; Civil War Veteran, Indian Fighter, Road-Builder Succumbs in Pasadena at 91.WAS INDIAN COMMISSIONER Appointed by President Grant-- Constructed First Large Irrigation Project in Colorado. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/mishap-fails-to-halt-sing-sing-executions-reserve-current-necessary.html | MISHAP FAILS TO HALT SING SING EXECUTIONS; Reserve Current Necessary to Put 2 to Death as Generator Goes Out of Order. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/chain-grocery-profit-12-cents-in-a-dollar-harvard-research-report.html | CHAIN GROCERY PROFIT 1.2 CENTS IN A DOLLAR; Harvard Research Report for 1929 Shows 80.6 Paid for Produce and 18.2 for Expenses. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/tilden-beats-hunter-in-longwood-pro-tennis-scores-with-richards-in.html | Tilden Beats Hunter in Longwood Pro Tennis; Scores With Richards in Doubles at Night | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/peru-may-admit-sanchez-cerro.html | Peru May Admit Sanchez Cerro. | True | Special Cable to THE NEW YORK TIMES. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/houses-in-the-bronx-sold.html | Houses in the Bronx Sold. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/rudy-vallee-wins-suit-violinist-sought-to-recover-640-for-two-weeks.html | RUDY VALLEE WINS SUIT.; Violinist Sought to Recover $640 for Two Weeks' Salary. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/dividend-by-lackawanna-annual-rate-of-4-continued-jersey-central.html | DIVIDEND BY LACKAWANNA.; Annual Rate of $4 Continued-- Jersey Central Distribution. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/mcdonald-gains-at-golf-continues-march-in-advertising-tourney-by.html | McDONALD GAINS AT GOLF.; Continues March in Advertising Tourney by Defeating Lord, 3 and 2. | True | Special to The New York Times. | C1B 118833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/hitchcocks-four-wins-in-overtime-greentree-team-beats-meadow-brook.html | HITCHCOCK'S FOUR WINS IN OVERTIME; Greentree Team Beats Meadow Brook Fox Hunters, 7-6, on Lehman's Goal. VICTORS TIE IN 8TH PERIOD Leader's Brilliant Tally Brings Deadlock in Third Game of the Meadow Brook Cups Play. Greentree Team Handicapped. Old Aiken Team Wins. | True | By Kingsley Childs Special To the New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/mrs-keithmiller-is-sued-for-divorce-australian-flier-says-it-is.html | MRS. KEITH-MILLER IS SUED FOR DIVORCE; Australian Flier Says It Is Just a Matter of Convenience, for She is Fond of Husband. | True |  | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/marks-wins-title-in-schoolboy-golf-kiski-star-vanquishes-mayo-by-1.html | MARKS WINS TITLE IN SCHOOLBOY GOLF; Kiski Star Vanquishes Mayo by 1 Up in 20 Holes in Final Over Greenwich Course. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/take-up-seed-loan-charge-federal-officials-investigate-story-of.html | TAKE UP SEED LOAN CHARGE; Federal Officials Investigate Story of Check Being Withheld. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/rejects-suit-to-bar-limiting-of-priests-vera-cruz-court-rules-state.html | REJECTS SUIT TO BAR LIMITING OF PRIESTS; Vera Cruz Court Rules State Has Not Attempted to Put Law Into Effect. TABASCO EXCESSES DENIED Former Governor Cruz Says People of the State Are Opposed to Catholicism-- Upholds Laws. | True | Special Cable to THE NEW YORK TIMES. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/doris-jean-victor-by-2length-margin-lowenstein-filly-closes-fast-to.html | DORIS JEAN VICTOR BY 2-LENGTH MARGIN; Lowenstein Filly Closes Fast to Triumph in Feature at Washington Park. MARTHA JONES IS SECOND Gets Place by Half-Length Over Leros-- Winner Covers Six Furlongs in 1:12 1-5. | True |  | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/mrs-mlean-moves-to-bid-for-the-post-publishers-estranged-wife-to.html | MRS. M'LEAN MOVES TO BID FOR THE POST; Publisher's Estranged Wife to Face Rivals, Lawrence and Hearst, in Court Today. | True |  | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/trader-horn-dies-at-79-in-england-alfred-aloysius-smith-became.html | TRADER HORN DIES AT 79 IN ENGLAND; Alfred Aloysius Smith Became Literary Sensation of Decade in 1927.MAN OF MANY ADVENTURES He Was Selling Kitchen Utensils When Discovered in South Africaby Mrs. Etheireda Lewis. Often Visited United States. Called Himself "Rogue Elephant." | True |  | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True |  | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/diplomas-for-two-blind-students.html | Diplomas for Two Blind Students. | True |  | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/talmud-class-exercises-preparatory-school-here-presents-diplomas-to.html | TALMUD CLASS EXERCISES; Preparatory School Here Presents Diplomas to 64. | True |  | C1B 118833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/indictment-is-restored-appellate-bench-voids-dismissal-of-charges.html | INDICTMENT IS RESTORED.; Appellate Bench Voids Dismissal of Charges in Labor Case. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/actual-production-of-electric-power-drops-but-index-rises-slightly.html | Actual Production of Electric Power Drops, But Index Rises Slightly on Seasonal Basis | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/westchester-items-residences-change-hands-in-sale-and-leasing-deals.html | WESTCHESTER ITEMS.; Residences Change Hands in Sale and Leasing Deals. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/byrd-ship-open-to-boston-public.html | Byrd Ship Open to Boston Public. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/pledges-full-aid-to-shipping-lines-federal-board-says-it-will-use.html | PLEDGES FULL AID TO SHIPPING LINES; Federal Board Says It Will Use All Its Power to Keep American Fleets in Operation.CREDITS TO BE EXTENDED $2,500,000 Obligations of UnitedStates Lines May Be Suspended Under Plan. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/seagirt-rifle-test-is-won-by-ohlmann-scores-71-out-of-75-to-capture.html | SEAGIRT RIFLE TEST IS WON BY OHLMANN; Scores 71 Out of 75 to Capture Lobbey Trophy on New Jersey State Ranges. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/de-valera-would-end-irish-debt-payments-asks-frank-p-walsh-to-aid.html | DE VALERA WOULD END IRISH DEBT PAYMENTS; Asks Frank P. Walsh to Aid Campaign, but Head of Water Power Authority Declines. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/bouts-at-city-island-tonight.html | Bouts at City Island Tonight. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/whitney-estate-fair-to-benefit-charities-filly-idle-saint-donated.html | WHITNEY ESTATE FAIR TO BENEFIT CHARITIES; Filly Idle Saint Donated for Sale -- Society Women Will Serve Tea. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/stimson-to-discuss-debt-plan-in-europe-by-advice-of-president-he-is.html | STIMSON TO DISCUSS DEBT PLAN IN EUROPE; By Advice of President, He Is to Give Time to Talks-- Will Sail Tomorrow. HE CONFERS WITH CLAUDEL Opinion at Capital Is France Must Agree-- Concessions Only on Basis of Hoover Program. Stimson Announces Plans. French Envoy Confers. STIMSON TO DISCUSS DEBT PLAN IN EUROPE Castle to Act for Stimson Here. Mellon's Diplomacy Relied Upon. French Arguments Recognized. May Meet Apprehensions. Silver Payments Proposed. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/miss-miller-weds-paul-b-halvorson-ceremony-in-church-of-the.html | MISS MILLER WEDS PAUL B. HALVORSON; Ceremony in Church of the Transfiguration Performed by Rev. B.A. MacLaughlin. BRIDE HAS ONE ATTENDANT Ernest Bradley of San Francisco Is Best Man--Wedding Breakfast Held at the Barclay. | True | | C1B 118833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/272-to-get-shields-at-police-school-recruits-who-completed-12-weeks.html | 272 TO GET SHIELDS AT POLICE SCHOOL; Recruits Who Completed 12 Weeks' Training Course Will Drill Tomorrow. JOHN H. LOVE WINS TROPHY Has Highest General Average-- Mayor Walker, Mulrooney and O'Ryan to Address Class. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/prison-guards-suspended-missouri-officials-act-after-boy-dies-in.html | PRISON GUARDS SUSPENDED; Missouri Officials Act After Boy Dies in Reformatory. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/rainville-gains-quebec-final.html | Rainville Gains Quebec Final. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/wanger-no-longer-with-the-paramount-his-contract-as-official-of.html | WANGER NO LONGER WITH THE PARAMOUNT; His Contract as Official of Producing Department Has Been Canceled. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/asks-1500000-of-collier-advertising-man-must-defend-rivals-charge.html | ASKS $1,500,000 OF COLLIER; Advertising Man Must Defend Rival's Charge Involving Contract. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/to-promote-col-bradman-hoover-will-nominate-managua-here-as.html | TO PROMOTE COL. BRADMAN; Hoover Will Nominate Managua Here as Brigadier General. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/sues-wb-foshay-board-minneapolis-receiver-charges-325000-dividends.html | SUES W.B. FOSHAY BOARD.; Minneapolis Receiver Charges $325,000 Dividends Were Illegal. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/fliers-own-story-of-hop-to-moscow-post-and-gatty-transatlantic.html | FLIERS' OWN STORY OF HOP TO MOSCOW; POST AND GATTY, TRANSATLANTIC FLIERS, IN ENGLAND. | True | By Wiley Post and Harold Gatty, Pilot and Co-Pilot of the Monoplane Winnie Mae. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/republicans-turn-to-early-session-while-administration-is-still.html | REPUBLICANS TURN TO EARLY SESSION; While Administration Is Still Opposed, More in Congress See Need for Debts Action. EXPECT CALL ABOUT NOV. 15 Wood Fears Injection of Other Issues--Senator Johnson Is Against Hoover's Program. Views of Leaders May Change. Congressional Survey Continues. BROOKHART URGES CALL NOW. Borah Critical of French Reservation--Hiram Johnson Asks Light. Europe's Action Needed, Says Borah. Johnson Fears Cancellation. Britten Says France Had Best Agree | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/fa-miller-dies-an-assemblyman-served-11-consecutive-terms-in.html | F.A. MILLER DIES; AN ASSEMBLYMAN; Served 11 Consecutive Terms in Legislature for 20th Assembly District, Brooklyn. URGED OLD-AGE PENSIONS Minority Leader Steingut Ascribes Passage of Law to His Efforts-- Invented Musical Devices. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/dividends-declared-dividends-payable-today.html | DIVIDENDS DECLARED; DIVIDENDS PAYABLE TODAY. | True | | C1B 118833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/doug-fairbanks-saves-2-he-extricates-jersey-couple-from-wrecked-car.html | "DOUG" FAIRBANKS SAVES 2.; He Extricates Jersey Couple From Wrecked Car After Coast Crash. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/permanent-band-plan-of-goldman-leader-and-his-associates-hope-to.html | PERMANENT BAND PLAN OF GOLDMAN; Leader and His Associates Hope to Enroll 100,000 as Supporters. BAND CENTRE HOPED FOR Members Will Be Asked to Contribute Minimum of $1 Each-- Year-Round Concerts Proposed. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/helen-reported-poisoned-carols-former-wife-may-have-been-confused.html | HELEN REPORTED POISONED; Carol's Former Wife May Have Been Confused with Mme. Lupescu. | True | Special Cable to THE NEW YORK TIMES. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/knowless-73-wins-medal-at-apawamis-home-club-player-tops-field-of.html | KNOWLESS 73 WINS MEDAL AT APAWAMIS; Home Club Player Tops Field of 225 in Invitation Tourney-- Martin Ties for Second. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/consider-debt-plan-reply-belgian-ministers-likely-to-draft-response.html | CONSIDER DEBT PLAN REPLY; Belgian Ministers Likely to Draft Response to Hoover Today. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/mrs-odonnell-at-reno-wife-of-oyster-bay-resident-said-to-be-seeking.html | MRS. O'DONNELL AT RENO.; Wife of Oyster Bay Resident Said to Be Seeking Divorce. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/urges-holding-wheat-andreson-asks-hoover-to-keep-farm-board-holding.html | URGES HOLDING WHEAT.; Andreson Asks Hoover to Keep Farm Board Holdings Off Market. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/queens-realty-sales-jackson-heights-and-flushing-homes-are-conveyed.html | QUEENS REALTY SALES.; Jackson Heights and Flushing Homes Are Conveyed. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/mayor-opens-deck-on-queens-bridge-the-mayor-opens-another-bridge.html | MAYOR OPENS DECK ON QUEENS BRIDGE; THE MAYOR OPENS ANOTHER BRIDGE REMODELED FOR TRAFFIC NEEDS. | True | Times Wide World Photo. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/holds-flow-of-gold-keeps-prices-down-professor-thorp-discusses.html | HOLDS FLOW OF GOLD KEEPS PRICES DOWN; Professor Thorp Discusses Subject Before League for Industrial Democracy.STANDARD FOUND BUFFETEDProfessor Aggers Tells Meeting atStroudsburg That Credit HasChanged Policy. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/heavy-sales-lift-copper-another-c-weeks-third-rise-puts-home-price.html | HEAVY SALES LIFT COPPER ANOTHER C; Week's Third Rise Puts Home Price at 8 c a Pound and Foreign 9.025c. BRASS AND LEAD ALSO UP Buying for Export, 15,500,000 Pounds, Second Largest Day's Total This Year. | True | | C1B 118833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/yankees-repulse-white-sox-twice-triumph-10-to-9-and-9-to-2-chapman.html | YANKEES REPULSE WHITE SOX TWICE; Triumph, 10 to 9, and 9 to 2-- Chapman Gets Two Homers, His First Winning Opener. RUTH AND GEHRIG CONNECT Pipgras Allows Only Four Safeties in Nightcap, Six Runs in Third Giving Him Easy Victory. Pipgras Victor Over Frazier. Ruth Safe on Bunt. | True | By William E. Brandt. Special To the New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/charlottetown-pei-woman-105.html | Charlottetown (P.E.I.) Woman 105. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/corporation-reports-results-of-operations-announced-by.html | CORPORATION REPORTS.; Results of Operations Announced by Merchandising and Other Organizations. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/5300000-lack-jobs-green-estimates-this-is-a-rise-of-150000-since.html | 5,300,000 LACK JOBS, GREEN ESTIMATES; This is a Rise of 150,000 Since May, Says Head of Federation of Labor.RELIEF PREPARATION URGED Although Hoover's Debt Plan Causes "Rift in Pessimism," Winter Will Be Hard, He Asserts. More Part-Time Work Is Urged. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/cavanagh-scores-in-babylon-show-two-of-the-contestants-in-the.html | CAVANAGH SCORES IN BABYLON SHOW; TWO OF THE CONTESTANTS IN THE BABYLON HORSE SNOW YESTERDAY. | True | By Henry R. Ilsley. Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/mrs-duggett-benson-to-sail.html | Mrs. Duggett Benson to Sail. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/world-cotton-parley-asks-a-program-of-us-federal-farm-board-is.html | WORLD COTTON PARLEY ASKS A PROGRAM OF US; Federal Farm Board Is Urged at Paris to Sell Surplus in Daily Amounts. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/suarez-is-stopped-by-petrolle-in-9th-floored-twice-in-first-round.html | SUAREZ IS STOPPED BY PETROLLE IN 9TH; Floored Twice in First Round, He Fights Game but Losing Battle at the Garden. 7,000 VIEW FAST ACTION Victor's Body Attack Turns Tide in Fourth Round--Rafferty Gets Draw With McMahon. Action Packed With Thrills. Petrolle Opens Body Attack. | True | By James P. Dawson. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/bank-makes-promotions-changes-in-manhattan-trust-to-meet-increased.html | BANK MAKES PROMOTIONS.; Changes in Manhattan Trust to Meet Increased Activity. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/shift-nannery-to-auburn-prison-officials-transfer-him-with-12.html | SHIFT NANNERY TO AUBURN.; Prison Officials Transfer Him With 12 Others From Sing Sing. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/rail-heads-meet-shippers-seek-at-chicago-agreement-as-to-carriers.html | RAIL HEADS MEET SHIPPERS; Seek at Chicago Agreement as to Carriers' Revenue Program. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/metropolitan-aau-athletes-will-oppose-central-group-in-chicago-dual.html | Metropolitan A.A.U. Athletes Will Oppose Central Group in Chicago Dual Meet July 6 | True | By Arthur J. Daley. | C1B 118833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. The Credit to the Reichsbank. The Buyers of Stocks. New Low for Canadian Exchange. Gains in Medium-Priced Stocks. The Official Version. Commodity Volume. Copper and Lead Prices. Close Figuring. Decline in Brokers' Loans. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/fire-damages-boardwalk-boiling-tar-ignites-atlantic-city-promenade.html | FIRE DAMAGES BOARDWALK.; Boiling Tar Ignites Atlantic City Promenade and Gas Main Bursts. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/18-railroads-show-337-drop-in-net-10312000-operating-income-in-may.html | 18 RAILROADS SHOW 33.7% DROP IN NET; $10,312,000 Operating Income in May Compares With Total of $15,573,000 Year Ago. SHARP DECLINE IN GROSS Off 17.8% to $72,631,000-- Missouri Pacific's Prospects for Grain Good, Says Baldwin. New York, New Haven & Hartford. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/bank-clerk-surrenders-teller-indicted-in-31900-theft-returns-here.html | BANK CLERK SURRENDERS.; Teller, Indicted in 31,900 Theft, Returns Here From California. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/the-case-of-magistrate-norris.html | THE CASE OF MAGISTRATE NORRIS. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/schmeling-plays-2-rounds-of-golf-german-shifts-from-training.html | SCHMELING PLAYS 2 ROUNDS OF GOLF; German Shifts From Training Grind-- Stribling Gives His Plan of Attack. Stribling Outlines Campaign. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/brown-hits-curleys-bull-as-to-cow-on-postal-site.html | Brown Hits Curley's "Bull" As to Cow on Postal Site | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/title-swim-at-rye-monday.html | Title Swim at Rye Monday. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/action-on-dividends.html | ACTION ON DIVIDENDS | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/passengers-on-hannibal-largest-commercial-airliner-flies-papers.html | PASSENGERS ON HANNIBAL.; Largest Commercial Airliner Flies Paper's Guests Over London. | True | Special Cable to THE NEW YORK TIMES. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/illinois-railway-is-sold-cs-st-l-stockholders-bid-in-80mile-line.html | ILLINOIS RAILWAY IS SOLD.; C.S. & St. L. Stockholders Bid in 80-Mile Line for $200,000. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/mist-us-boat-wins-2d-race-of-series-with-swedish-yacht.html | Mist, U.S. Boat, Wins 2d Race Of Series With Swedish Yacht | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/jones-tests-scioto-links-for-nine-holes-then-quits-with-card-of-39.html | Jones Tests Scioto Links for Nine Holes, Then Quits With Card of 39 and a Sunburn | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/elects-new-executive-committee.html | Elects New Executive Committee. | True | Wireless to THE NEW YORK TIMES. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/alimony-cut-denied-to-el-green.html | Alimony Cut Denied to E.L. Green. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/1000-to-honor-burns-tomorrow.html | 1,000 to Honor Burns Tomorrow. | True | | C1B 118833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/south-leads-at-marbles-two-boys-from-kentucky-to-play-in-finals.html | SOUTH LEADS AT MARBLES.; Two Boys From Kentucky to Play in Finals Today at Ocean City. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/greenberg-offers-gordon-case-alibi-witnesses-say-he-was-observing.html | GREENBERG OFFERS GORDON CASE ALIBI; Witnesses Say He Was Observing Mourning Period for His Mother at Time of Murder.MOTION TO DISMISS DENIED State Rests After Calling 45 to Stand, and Without Using Landlady Held in $25,000 Bail. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/2-exchange-seats-acquired-by-rights-prices-amount-to-279000-and.html | 2 EXCHANGE SEATS ACQUIRED BY RIGHTS; Prices Amount to $279,000 and $268,000, Against $225,000 for Last Membership Sale. OTHER TRANSFERS PLANNED Late Mortimer L. Schiff's Place Goes to His Son, John M. Schiff. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/sold-1096011-art-in-year-plaza-galleries-held-51-sales-and-127.html | SOLD $1,096,011 ART IN YEAR; Plaza Galleries Held 51 Sales and 127 Sessions. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/applies-for-listing-graphophone-stock-new-holding-company-seeks.html | APPLIES FOR LISTING GRAPHOPHONE STOCK; New Holding Company Seeks Entry to Exchange Here-- Changes Announced. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/italy-sees-debt-plan-leading-to-disarming-mussolini-and-grandi.html | ITALY SEES DEBT PLAN LEADING TO DISARMING; Mussolini and Grandi Confident Atmosphere of Cooperation Will Follow Moratorium. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/29-to-train-at-fort-tilden-antiaircraft-reserve-officers-will.html | 29 TO TRAIN AT FORT TILDEN; Anti-Aircraft Reserve Officers Will Report July 5. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/truck-kills-new-york-jobbers-son.html | Truck Kills New York Jobber's Son. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/radeloff-stay-denied-asked-delay-in-extortion-case-to-seek-change.html | RADELOFF STAY DENIED.; Asked Delay in Extortion Case to Seek Change of Venue. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/two-horses-die-in-fire-dunlins-elk-and-dress-doll-perish-in.html | TWO HORSES DIE IN FIRE.; Dunlin's Elk and Dress Doll Perish in Baltimore Glaze. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/liechtenstein-tiny-state-has-budget-surplus-despite-crisis.html | Liechtenstein, Tiny State, Has Budget Surplus Despite Crisis | True | Wireless to THE NEW YORK TIMES. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/seeded-players-gain-lieut-strahan-defending-champion-among-tennis.html | SEEDED PLAYERS GAIN.; Lieut. Strahan, Defending Champion, Among Tennis Winners. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/foreign-office-aide-arrested-in-france-accused-of-giving-agent.html | FOREIGN OFFICE AIDE ARRESTED IN FRANCE; Accused of Giving Agent Official Information for Use on New York and Paris Exchanges. | True | Special Cable to THE NEW YORK TIMES. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/grand-jury-indicts-pittsburgh-mayor-finds-malfeasance-in-office-on.html | GRAND JURY INDICTS PITTSBURGH MAYOR; Finds Malfeasance in Office on 48 Counts--Ex-Director of Supplies Named on 45. | True | Special to The New York Times. | C1B 118833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/frisco-issue-approved-rail-board-sanctions-bond-flotation-of.html | 'FRISCO' ISSUE APPROVED.; Rail Board Sanctions Bond Flotation of $16,242,000. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/bourgeois-alimony-set-wife-of-former-head-of-jersey-bar-gets.html | BOURGEOIS ALIMONY SET.; Wife of Former Head of Jersey Bar Gets Temporary Award. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/bank-officials-indicted-among-15-accused-over-closing-of-palisades.html | BANK OFFICIALS INDICTED.; Among 15 Accused Over Closing of Palisades Park Institution. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/44-japanese-reds-to-trial.html | 44 Japanese Reds to Trial. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/landowner-slain-in-mexico.html | Landowner Slain in Mexico. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/formosan-loan-on-market-today-22800000-5-bonds-due-in-1971-to-be.html | FORMOSAN LOAN ON MARKET TODAY; $22,800,000 5 % Bonds, Due in 1971, to Be Priced at 93 , to Yield More Than 5.9% PROCEEDS FOR NEW PLANT To Be Used in Completion of Hydroelectric Development--IssueGuaranteed by Japan. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/australian-air-lines-suspended.html | Australian Air Lines Suspended | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/mrs-pinchot-has-narrow-escape-from-going-in-creek-with-auto.html | Mrs. Pinchot Has Narrow Escape From Going in Creek With Auto | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/shot-by-a-policeman-exconvict-fleeing-is-wounded-in-jersey.html | SHOT BY A POLICEMAN.; Ex-Convict, Fleeing, Is Wounded in Jersey City--Stolen Jewelry in Car. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/markets-in-london-paris-and-berlin-tone-strong-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Strong on the English Exchange--InternationalGroup Rises Sharply.FRENCH GAINS CONTINUE Traders Confident of Accord onWar Debts--German PricesDecline Slightly. Closing Prices on London Exchange Gains Maintained in Paris. Paris Closing Prices. Slight Recession in Berlin. Berlin Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/pays-for-childs-support-frederic-a-williams-conforms-to-court-order.html | PAYS FOR CHILD'S SUPPORT; Frederic A. Williams Conforms to Court Order in Chicago. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/lynbrook-lot-sale-tomorrow.html | Lynbrook Lot Sale Tomorrow. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/celebrate-for-milk-fund-east-side-children-honor-work-of-mrs.html | CELEBRATE FOR MILK FUND.; East Side Children Honor Work of Mrs. Hearst's Organization. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/terrific-heat-in-midwest-waterloo-iowa-records-105.html | Terrific Heat in Mid-West; Waterloo, Iowa, Records 105 | True | | C1B 118833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/accused-by-judges-wife-woman-attacked-her-in-trolley-car-mrs-wendel.html | ACCUSED BY JUDGE'S WIFE.; Woman Attacked Her in Trolley Car, Mrs. Wendel Charges. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/stalinism-solving-minorities-problem-many-languages-and-customs-in.html | STALINISM SOLVING MINORITIES PROBLEM; Many Languages and Customs in Soviet Union Are Welded by Communist Party. RACIAL FAVORITISM BARRED Heterogeneous Group in the High Posts of Russia Offers Hope to All Sections. PROGRAMS COVER NATION Aim is to Poster Pan-Sovietism While Permitting Liberal Measure of Cultural Freedom. Many Languages and Customs. System Works Well. Construction in All Parts. | True | By Walter Duranty. Special Cable To the New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/note-flotation-birmingham-gas.html | NOTE FLOTATION.; Birmingham Gas. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/tabor-takes-lead-in-school-regatta-craft-sailed-by-loder-defeats.html | TABOR TAKES LEAD IN SCHOOL REGATTA; Craft Sailed by Loder Defeats Lawrenceville by Single Second in First Final. VICTOR LEADS QUALIFIERS Wins Second and Third Races in Second Division to Tally 16 Points at Greenwich. St. Paul's Next Qualifier. Tabor Yacht Overtaken. | True | By Joseph C. Nichols Special To the New York Times.times Wide World Photo. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/bacharach-finds-aid-to-peace-in-debt-plan-jersey-representative.html | BACHARACH FINDS AID TO PEACE IN DEBT PLAN; Jersey Representative Sees Friendship Created--Baird Addresses Postmasters. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/wartburg-farm-school-graduates-34.html | Wartburg Farm School Graduates 34 | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/british-set-record-for-arctic-ascent-three-in-air-route-party-reach.html | BRITISH SET RECORD FOR ARCTIC ASCENT; Three in Air Route Party Reach Height of 10,880 Feet on Mount Forel in Greenland. OLD MARK 1,200 FEET LESS But Trio's Efforts to Gain Top of 11,500-Foot Peak Are Baffled by Icy Slopes. OTHER MOUNTAINS CLIMBED Group Ascends Four About 10,000 Feet High for Geological and Surveying Purposes. Valleys Free of Crevasses. Cut Off by Rock Wall. Wager Has to Rest. Attempt Given Up. | True | By Andrew Stephenson. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/realty-man-tries-suicide-harry-butler-found-inhaling-gas-from.html | REALTY MAN TRIES SUICIDE.; Harry Butler Found Inhaling Gas From Exhaust of Car. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 118833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/lindbergh-gets-russias-consent.html | Lindbergh Gets Russia's Consent. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/mrs-hirsch-bows-at-apawamis-net-metropolitan-champion-loses-to.html | MRS. HIRSCH BOWS AT APAWAMIS NET; Metropolitan Champion Loses to Baroness Levi in the Quarter-Finals, 6-3, 6-4. MISS ANDRUS IS WINNER Defeats Mrs. Lamme by 6-4, 6-1-- Miss Francis, Mrs. Corbiere Also Gain Semi-Finals. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/lake-george-mansion-burns.html | Lake George Mansion Burns. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/book-notes.html | BOOK NOTES | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/paper-power-earns-dividend-accruals-international-reports-rise-in.html | PAPER & POWER EARNS DIVIDEND ACCRUALS; International Reports Rise in Net Income in 1931--Deferred Meeting Explained. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/reds-appeal-for-miners-union-square-meeting-asks-gov-pinchot-to.html | REDS APPEAL FOR MINERS; Union Square Meeting Asks Gov. Pinchot to Remove Armed Forces. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/amtorg-will-seek-pulpwood-entry-agents-to-confer-with-customs.html | AMTORG WILL SEEK PULPWOOD ENTRY; Agents to Confer With Customs Commission Today on Soviet Cargo Held Here. CONVICT LABOR IS DENIED Affidavits Declaring Wood Was Cut in Free-Labor Territory Will Be Presented, It Is Said. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/colombia-to-join-parley-accepts-chiles-invitation-to-economic.html | COLOMBIA TO JOIN PARLEY.; Accepts Chile's Invitation to Economic Conference of Latin-America. | True | Special Cable to THE NEW YORK TIMES. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/backs-chilean-proposal-colombian-newspaper-urges-nation-to-accept.html | BACKS CHILEAN PROPOSAL.; Colombian Newspaper Urges Nation to Accept Customs Union Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/odorous-formula-abandoned-as-denaturant-of-alcohol.html | Odorous Formula Abandoned As Denaturant of Alcohol | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/south-american-aid-next-capital-credits-hoover-with-move-to-extend.html | SOUTH AMEERICAN AID NEXT; Capital Credits Hoover With Move to Extend World Relief. CONFERENCE CALL IS LIKELY Advance to Governments Affected by Commodity SlumpMight Be Contemplated.WAR DEBT ACTION AWAITEDEconomic Conditions in Argentina, Brazil and Chile ArePictured as Serious. Reported Considering a Parley. Hit by Commodities' Decline. Two Courses Held Open. HEAR HOOVER PLANS SOUTH AMERICAN AID | True | By Richard V. Oulahan. Special To the New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/log-of-the-plane-winnie-mae-on-its-worldcircling-flight.html | Log of the Plane Winnie Mae On Its World-Circling Flight | True | | C1B 118833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/golf-semifinal-gained-by-dunlap-princeton-star-the-defending.html | GOLF SEMI-FINAL GAINED BY DUNLAP; Princeton Star, the Defending Champion, Defeats Redmond by 7-6 in College Tourney. AYCOCK OF YALE ALSO WINS Florio and Kepler of Ohio State Are Others to Triumph in QuarterFinal Round. Dunlap at Top of His Game. Kepler Has an Easy Time. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/edwards-suit-to-go-on-wife-of-former-collector-seeks-to-answer.html | EDWARDS SUIT TO GO ON.; Wife of Former Collector Seeks to Answer Charges, Counsel Says. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/new-electric-rates-in-effect-in-city-change-attacked-by-several.html | NEW ELECTRIC RATES IN EFFECT IN CITY; Change Attacked by Several Consumers' Groups, but Move forRehearing Fails to Develop. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/posts-mother-to-fly-with-him-on-return-not-a-bit-afraid-but-father.html | POST'S MOTHER TO FLY WITH HIM ON RETURN; 'Not a Bit Afraid,' but Father, Oklahoma Planter, Is Still Somewhat Skeptical. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/rest-for-uncle-robert-childrens-radio-entertainer-to-be-off-air.html | REST FOR UNCLE ROBERT.; Children's Radio Entertainer to Be Off Air Until September. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/wool-expert-to-aid-bureau-of-customs-agent-to-be-named-to-advise.html | WOOL EXPERT TO AID BUREAU OF CUSTOMS; Agent to Be Named to Advise Importers and Industry and Help Government. EBLE PROPOSAL HAILED Use of Scouring Machine for Tests of Imports Also is Suggested. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/underwriters-back-roads-fire-board-endorses-plea-for-rate-rise.html | UNDERWRITERS BACK ROADS.; Fire Board Endorses Plea for Rate Rise. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/rumania-forms-a-grain-pool.html | Rumania Forms a Grain Pool. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/coast-guards-tell-of-rum-row-chases-describe-pursuit-of-two-ships.html | COAST GUARDS TELL OF RUM ROW CHASES; Describe Pursuit of Two Ships Allegedly Owned by "Ring" on Trial in Newark. AIM TO AID RADIO EVIDENCE But 37 Defendants Benefit as Court Rules Out Words Expert Admits He Assumed in Decoding. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/24550000-new-securities-to-be-put-on-market-today.html | $24,550,000 New Securities To Be Put on Market Today | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/gold-shipment-saved-for-reich-by-hoovers-war-debt-move.html | Gold Shipment Saved for Reich By Hoover's War Debt Move | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/gang-film-plea-sent-to-montclairs-mayor-lions-club-asks-action-to.html | GANG FILM PLEA SENT TO MONTCLAIR'S MAYOR; Lions Club Asks Action to Halt Showing of Pictures--Boy, 12, Shot by Chum, Is Buried. | True | Special to The New York Times. | C1B 118833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/ft-lee-council-to-get-fines-for-pollution-borough-to-be-ordered-to.html | FT. LEE COUNCIL TO GET FINES FOR POLLUTION; Borough to Be Ordered to Pay $500 and Officials $100 Each for Contempt, Court Says. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/divided-on-bank-suit-finch-opposes-associates-on-voiding-of.html | DIVIDED ON BANK SUIT; Finch Opposes Associates on Voiding of $13,000,000 Action. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/government-bonds-rise-in-easy-market-foreign-issues-are-firmer.html | GOVERNMENT BONDS RISE IN EASY MARKET; Foreign Issues Are Firmer--Heavy Trading Puts Rails at Lower Levels. UTILITIES GENERALLY SAG I.R.T. and Manhattan Railway Obligations Decline in Stock Exchange Operations. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/79-more-policemen-cited-for-service-honored-for-good-police-work.html | 79 MORE POLICEMEN CITED FOR SERVICE; HONORED FOR GOOD POLICE WORK. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/the-negro-in-business.html | THE NEGRO IN BUSINESS. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/caldwell-again-indicted-federal-true-bills-also-name-brown-and.html | CALDWELL AGAIN INDICTED.; Federal True Bills Also Name Brown and Jones of Louisville. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/girl-11-drowns-vainly-trying-to-save-brother-barely-able-to-swim.html | Girl, 11, Drowns Vainly Trying to Save Brother; Barely Able to Swim, She Dives In After Lad, 7 | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/ottinger-makes-appeal-calls-on-new-yorkers-to-aid-the-destitute.html | OTTINGER MAKES APPEAL.; Calls on New Yorkers to Aid the Destitute Jews of Europe. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/putnam-boat-sails-north-schooner-janala-leaves-sydney-ns-on-iceland.html | PUTNAM BOAT SAILS NORTH; Schooner Janala Leaves Sydney, N.S., on Iceland Expedition. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/to-consider-elevator-code-changes.html | To Consider Elevator Code Changes. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/snell-executors-fight-third-will-two-named-earlier-charge-fraud-by.html | SNELL EXECUTORS FIGHT THIRD WILL; Two Named Earlier Charge Fraud by Aged Man's Niece and Her Husband. COOPER UNION MAY LOSE Bequest to Institution Will Be Reduced About $400,000 if Contestants Are Victorious. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/cuba-censors-the-press-government-says-it-stops-publication-of.html | CUBA CENSORS THE PRESS.; Government Says It Stops Publication of False and Alarming Matter. | True | Special Cable to THE NEW YORK TIMES. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/girl-playing-for-first-time-gets-holeinone-at-mosholu.html | Girl, Playing for First Time, Gets Hole-in-One at Mosholu | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/calvinism-is-called-greatest-need-of-age-it-is-fundamental-to.html | CALVINISM IS CALLED GREATEST NEED OF AGE; It Is Fundamental to Saving Protestantism, Sizoo Tells Conference of Seminary. | True | | C1B 118833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/butler-sees-end-of-world-rivalry-tells-university-at-prague-nations.html | BUTLER SEES END OF WORLD RIVALRY; Tells University at Prague Nations Must Pass Quickly Into Era of Cooperation.PLEADS FOR MORAL POWER He Says There Is No Need Today to Establish a Super-State--Receives Honorary Degree. Sees Era of Cooperation. | True | Wireless to THE NEW YORK TIMES. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/canzoneri-wins-verdict-defeats-herman-perlick-in-tenround-nontitle.html | CANZONERI WINS VERDICT; Defeats Herman Perlick in TenRound Non-Title Bout. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/jail-13-in-mine-strike-officers-in-ohio-charge-five-with-criminal.html | JAIL 13 IN MINE STRIKE.; Officers in Ohio Charge Five With Criminal Syndicalism. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/gusa-wins-in-rhode-island-golf.html | Gusa Wins in Rhode Island Golf. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/will-aids-u-of-p-medical-school.html | Will Aids U. of P. Medical School. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/keeps-faith-in-her-plane-miss-nichols-will-dare-ocean-in.html | KEEPS FAITH IN HER PLANE; Miss Nichols Will Dare Ocean in Reconditioned Craft. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/hw-hendricks-left-4264463-estate-will-of-metal-dealer-gave-250000.html | H.W. HENDRICKS LEFT $4,264,463 ESTATE; Will of Metal Dealer Gave $250,000 to Museum of theAmerican Indian.SIX CHARITIES HERE AIDED Lawrence Godkin Had Only $546 Property and $680 of Debts--Merton Clivette Left $2,000. Godkin Estate Insolvent. Merton Clivette Estate $2,000. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/lose-bearings-in-gale-hoiriis-and-hillig-think-they-flew-over-spain.html | LOSE BEARINGS IN GALE; Hoiriis and Hillig Think They Flew Over Spain; Land at Krefeld. STAY IN AIR FOR 32 HOURS But New Start After Refueling Is Halted by Exhaustion of the Pilot. DANES ARE DISAPPOINTED Huge Crowd Waits All Day, Its Hopes Lifted, Then Dashed-- Mail Pilot Nearly Mobbed. Flight Near Disaster. Nods at the Controls. Landing at Bremen a Surprise. HOIRIIS AND HILLIG SAFE AT BREMEN Stay at Krefeld Short. | True | Special Cable to THE NEW YORK TIMES. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/fliers-fined-for-liquor-penalty-of-200-each-is-imposed-on-greene.html | FLIERS FINED FOR LIQUOR.; Penalty of $200 Each is Imposed on Greene and Rogers at Stamford. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/doeg-to-seek-new-jersey-title-in-play-opening-tomorrow.html | Doeg to Seek New Jersey Title In Play Opening Tomorrow | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/honor-schiffs-memory-boy-scouts-meetin-centre-named-for-their-late.html | HONOR SCHIFF'S MEMORY.; Boy Scouts Meetin Centre Named for Their Late Chief's Father. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/messengers-graduated-356-in-western-union-school-addressed-by-chick.html | MESSENGERS GRADUATED.; 356 in Western Union School Addressed by Chick Meehan. | True | | C1B 118833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/three-new-dramas-coming-to-broadway-poor-shyster-jewel-robbery-on.html | THREE NEW DRAMAS COMING TO BROADWAY; 'Poor Shyster,' 'Jewel Robbery on Daci Street' and 'Manhattan Island.' | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/phyllis-howard-engaged-to-wed-new-york-girls-betrothal-to-anthony-a.html | PHYLLIS HOWARD ENGAGED TO WED; New York Girl's Betrothal to Anthony A. Hirst 2d Is Announced Here. WEDDING IS IN AUTUMN Bridegroom-Elect Is a Member of Philadelphia Racquet and Merlon Cricket Clubs. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/flew-to-moscow-in-rain-post-and-gatty-spent-the-night-there.html | FLEW TO MOSCOW IN RAIN; Post and Gatty Spent the Night There Following Hop From Berlin. DELAYED AT DAWN TAKE-OFF Lose Several Hours and Have to Give Up Plan to Reach Irkutsk Late Tonight. NOVO-SIBIRSK GOAL INSTEAD Fliers, in Fine Shape, Hope to Be Back in New York in Less Than Ten Days. Reach Moscow in Afternoon. Not Afraid of Urals. POST AND GATTY FLY INTO SIBERIA | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/sutter-moves-ahead-in-memphis-tennis-reaches-semifinal-round-in.html | SUTTER MOVES AHEAD IN MEMPHIS TENNIS; Reaches Semi-Final Round in Tri-State Tourney-Cram Brothers Also Gain. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/mrs-redmond-freed-of-plot-against-rendt-jury-finds-widow-and-two.html | MRS. REDMOND FREED OF PLOT AGAINST RENDT; Jury Finds Widow and Two Men Did Not Conspire to Attack Staten Island Leader. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/filipino-is-convicted-of-killing-dr-deeley-murder-verdict-found-in.html | FILIPINO IS CONVICTED OF KILLING DR. DEELEY; Murder Verdict Found in Seven Minutes Sets Record for Capital Cases in the State. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/wood-impressive-at-wimbledon-net-sir-francis-gordon-lowe-says-he-is.html | WOOD IMPRESSIVE AT WIMBLEDON NET; Sir Francis Gordon Lowe Says He Is Rated More Highly Than Shields. Miss Nuthall Extended. Shields-Wood Draw Crowd. | True | By Sir Francis Gordon Lowe, Former Davis Cup Player. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/trust-reclassifies-stock-international-utilities-votes-change-to.html | TRUST RECLASSIFIES STOCK; International Utilities Votes Change to Help Expansion. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 118833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/germany-obtains-100000000-credit-federal-reserve-and-english-french.html | GERMANY OBTAINS $100,000,000 CREDIT; Federal Reserve and English, French and World Banks Provide Aid for June 30 Needs.GOLD RESERVE IS DEPLETEDReichsbank Statement ShowsCoverage for Note CirculationFell Near Legal Limit.DRAIN APPEARS NEAR END But the German Institution NeedsFunds for Month-End and MidYear Settlements. Gold Reserves Depleted. Credit Needed Only Few Weeks. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/municipal-loans-state-of-arkansas-luzerne-county-pa-portland-ore.html | MUNICIPAL LOANS.; State of Arkansas. Luzerne County, Pa. Portland, Ore. Pittsburgh, Pa. Seattle, Wash. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/sessler-buys-old-mss-dealer-said-to-have-found-shakespeare-and.html | SESSLER BUYS OLD MSS.; Dealer Said to Have Found Shakespeare and Burns Papers. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/1145432753-to-veterans-this-was-total-paid-out-up-to-june-20.html | $1,145,432,753 TO VETERANS; This Was Total Paid Out Up to June 20. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/liberty-rings-bells-in-joy-at-hillig-feat-two-fellow-townsmen.html | LIBERTY RINGS BELLS IN JOY AT HILLIG FEAT; Two Fellow Townsmen Already in Copenhagen to Greet the Ocean Fliers. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/mr-rogers-marvels-at-the-jump-that-the-president-has-made.html | Mr. Rogers Marvels at the Jump That the President Has Made | True | WILL ROGERS. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/mnaboe-threatens-secret-inquiry-suit-declares-he-will-test-legality.html | M'NABOE THREATENS SECRET INQUIRY SUIT; Declares He Will Test Legality of Barring Him From OneMan Hearings.SAYS INVESTIGATION FAILSHofstadter Refuses to ReprimandAssemblyman Potter for Shutting Out Senator. Attacks Republican Members. Calls Macy a "Bold Boss." Indications of Rift. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/sir-harry-reichel-noted-educator-dies-was-emeritus-rector-of-welsh.html | SIR HARRY REICHEL, NOTED EDUCATOR, DIES; Was Emeritus Rector of Welsh College, Which He Had Served for 43 Years. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/fifty-five-army-planes-stage-attack-on-hawaiian-island.html | Fifty-five Army Planes Stage "Attack" on Hawaiian Island | True | Wireless to THE NEW YORK TIMES. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/mexicans-slayer-sets-up-selfdefense-former-deputy-says-at-oklahoma.html | MEXICANS' SLAYER SETS UP SELF-DEFENSE; Former Deputy Says at Oklahoma Trial He Thought They Meant to Shoot. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/fights-antisemitism-gorky-accuses-two-russian-writers-and-says.html | FIGHTS ANTI-SEMITISM.; Gorky Accuses Two Russian Writers and Says Soviet Bars It. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/new-honduran-envoy-is-due-here-today-prominent-passengers-for.html | NEW HONDURAN ENVOY IS DUE HERE TODAY; Prominent Passengers for Europe Listed on the Olympic--Miss Frances Perkins Off for Holiday. | True | | C1B 118833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/catullus-unexpurgated-first-complete-translation-is-published-by.html | CATULLUS UNEXPURGATED.; First Complete Translation Is Published by Covici, Friede. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/custer-date-unobserved-anniversary-of-massacre-is-uneventful-even.html | CUSTER DATE UNOBSERVED.; Anniversary of Massacre Is Uneventful Even for Widow. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/get-5-years-in-bribe-plot-two-former-narcotic-agents-also-are-fined.html | GET 5 YEARS IN BRIBE PLOT.; Two Former Narcotic Agents Also Are Fined $13,000 Each. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/bolivia-publishes-note-message-to-paraguay-threatens-break-in.html | BOLIVIA PUBLISHES NOTE.; Message to Paraguay Threatens Break in Relations Over Chaco. | True | Special Cable to THE NEW YORK TIMES. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/slated-for-schools-post-dr-fj-obrien-of-louisville-to-aid-child.html | SLATED FOR SCHOOLS POST.; Dr. F.J. OBrien of Louisville to Aid Child Guidance Director Here. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/son-to-juan-reynals.html | Son to Juan Reynals. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/miss-knapp-upsets-mrs-lake-by-1-up-triumphs-in-state-title-golf-at.html | MISS KNAPP UPSETS MRS. LAKE BY 1 UP; Triumphs in State Title Golf at Lido and Advances to Semi-Final Round. MISS HICKS EASY VICTOR Defending Champion Checks Mrs. Bentham, 8 and 6--Mrs. Federman, Miss Parker Win. Tee Shot Lands in Pit. Favorites Win Other Matches. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/two-children-die-in-fire-girls-5-and-2-trapped-in-new-jersey-home.html | TWO CHILDREN DIE IN FIRE.; Girls, 5 and 2, Trapped in New Jersey Home While Parents Are Away. | True | Special to The New York Times. | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/money.html | MONEY. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/rains-benefit-canadian-crops.html | Rains Benefit Canadian Crops. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/8100-policemen-in-test-last-division-in-examination-for.html | 8,100 POLICEMEN IN TEST.; Last Division in Examination for Sergeantcies Up Tomorrow. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/steuer-backs-macy-on-banking-inquiry-hints-willingness-to-serve-as.html | STEUER BACKS MACY ON BANKING INQUIRY; Hints Willingness to Serve as Counsel but Thinks New Power Must Be Voted. ASKS NON-PARTISAN POLICY Calls Broderick's Job Too Big for One Man--Visiting Legislators Oppose 'Chairman's Plan. Scores Present Supervision. Four Committees Organize. ROOSEVELT TO REPLY SOON. Is Expected to Reject Demand of Macy for Broderick Ouster. | True | | C1B 118833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/mayor-leads-drive-to-rid-city-of-gangs-that-prey-on-trade-pledges.html | MAYOR LEADS DRIVE TO RID CITY OF GANGS THAT PREY ON TRADE; Pledges Full City Aid to End Extortion in Garment Industry --Bronx Moves on Schultz. FEDERAL FORCES LINE UP Customs Agents Form "Flying Squad" to Protect Truckmen on the Waterfronts. "Flying Squad" Formed. MAYOR OPENS DRIVE TO END GANG RULE Voices Industry's Grievances. Witnesses Fear Gangsters. Mayor Commends Movement. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/sales-in-new-jersey-flats-and-taxpayers-in-various-towns.html | SALES IN NEW JERSEY.; Flats and Taxpayers in Various Towns Transferred. | True | | C1B 118833 |
| 1931-06-26 | 1931-06-26 | https://www.nytimes.com/1931/06/26/archives/newspaper-play-in-london-weitzenkorns-drama-is-acclaimed-by.html | NEWSPAPER PLAY IN LONDON; Weitzenkorn's Drama Is Acclaimed by First-Night Audience. | True | Wireless to THE NEW YORK TIMES. | C1B 118833 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/coudert-says-law-must-guard-peace-tells-maryland-bar-international.html | COUDERT SAYS LAW MUST GUARD PEACE; Tells Maryland Bar International Statutes Should Replace "Trial by Battle."BUCKNER STRESSES ETHICSCalls Defending of Clients Knownto Be Guilty "Monstrous Miscarriage of Justice." | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/world-fliers-tell-of-delay-by-error-post-and-gatty-held-at-moscow.html | WORLD FLIERS TELL OF DELAY BY ERROR; Post and Gatty Held at Moscow When Russians Overload Plane With Fuel. METRIC FIGURING IS CAUSE Aviators Attend a Banquet Though Sleepy, Drinking to Their Toasts in Water. | True | By Wiley Post and Harold Gatty.wireless to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/nassau-sale-and-rentals.html | Nassau Sale and Rentals. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/braves-upset-cubs-by-early-assault-score-four-runs-in-first-inning.html | BRAVES UPSET CUBS BY EARLY ASSAULT; Score Four Runs in First Inning, Routing Malone, and Triumph, 7 to 3. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/assails-quantity-in-library-books-professor-rogers-says-first-aim.html | ASSAILS QUANTITY IN LIBRARY BOOKS; Professor Rogers Says First Aim of Public Librarians Should Be Quality. READER SELECTION URGED Canby Would Employ Literary "Tasters"--Salberg Advocates Admission of Foreign Books. Asks Is Civilization Improved. Girl Wins Poster Prize. Canby Urges Selection for Readers. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/museum-asks-tax-relief-roerich-institution-gets-review-of-refusal.html | MUSEUM ASKS TAX RELIEF.; Roerich Institution Gets Review of Refusal to Ease Assessment. | True | | C1B 119576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/miss-cecile-fuller-bride-of-john-hurd-rev-gaston-septier-performs.html | MISS CECILE FULLER BRIDE OF JOHN HURD; Rev. Gaston Septier Performs Ceremony at Country Home of Bride's Parents, Hewlett, L.I. TWO SISTERS ATTENDANTS Miss Leonie Fuller Is Maid of Honor -- William B. Hurd His Brother's Best Man. | True | Photo by Ira L. Hill. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/politics-and-postmasters.html | POLITICS AND POSTMASTERS. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/tilden-triumphs-in-straight-sets-beats-richards-61-63-75-in.html | TILDEN TRIUMPHS IN STRAIGHT SETS; Beats Richards, 6-1, 6-3, 7-5, in Professional Tournament at Longwood. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/record-silk-trading-weeks-transactions-on-exchange-here-largest.html | RECORD SILK TRADING.; Week's Transactions on Exchange Here Largest Since It Opened. SILK. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/miss-virginia-raff-to-be-bride-today-her-marriage-to-warren-la-fray.html | MISS VIRGINIA RAFF TO BE BRIDE TODAY; Her Marriage to Warren La Fray to Take Place in Lady Chapel of St. Patrick's Cathedral. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/dentist-is-qualified-to-testify-as-to-age-texas-criminal-court.html | DENTIST IS QUALIFIED TO TESTIFY AS TO AGE; Texas Criminal Court Accepts Evidence in Case of 19-YearOld Defendant. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/andreas-pavley-leaps-to-death-in-chicago-exballet-master-of-civic.html | ANDREAS PAVLEY LEAPS TO DEATH IN CHICAGO; Ex-Ballet Master of Civic Opera Believed by Police to Be Blackmail Victim. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/all-quiet-is-shown-privately-in-germany-only-societies-will-be-able.html | 'ALL QUIET' IS SHOWN PRIVATELY IN GERMANY; Only Societies Will Be Able to See War Movie Under Revised Ruling of Censor Board. | True | Special Cable to THE NEW YORK TIMES. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/phone-budget-gets-13266500-for-new-construction-in-state.html | Phone Budget Gets $13,266,500 For New Construction in State | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/jn-carlisle-sinking-former-state-commissioner-ill-since-shock-of.html | J.N. CARLISLE SINKING.; Former State Commissioner Ill Since Shock of Last April. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/100000-tiger-hunt-being-planned-here-former-guide-in-india-for-the.html | $100,000 TIGER HUNT BEING PLANNED HERE; Former Guide in India for the Prince of Wales Is Trying to Interest Five Americans. MAHARAJAH GIVES PERMIT Fifty Trained Elephants Would Be Used in Beating Big Game Out of Brush. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | True | | C1B 119576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/hotel-men-praise-war-on-gangsters-letter-to-mulrooney-asserts-taxi.html | HOTEL MEN PRAISE WAR ON GANGSTERS; Letter to Mulrooney Asserts Taxi Men Who Prey on City's Visitors Are Decreasing. TRADE SABOTAGE CHARGED Silk Goods Sprayed With Chemical After Refusal to Pay Tribute to Racket Gang. Silk Damaged, Suspect Seized. Schultz Guard Continued. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/dry-strategy-board-named-for-1932-fight-prohibition-leaders-at.html | DRY STRATEGY BOARD NAMED FOR 1932 FIGHT; Prohibition Leaders at Washington Order War Carried IntoEvery City Next Year. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/new-group-formed-to-aid-railroads-banks-trust-companies.html | NEW GROUP FORMED TO AID RAILROADS; Banks, Trust Companies, Universities, Insurance and SuretyInterests Represented.TO APPEAR AT HEARINGS American Farm Bureau Federation Will Petition I.C.C. to RefuseRate Increase. Factor in Continuing Depression. Farm Bureau Federation Protests. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/markets-in-london-paris-and-berlin-english-prices-advance-with.html | MARKETS IN LONDON, PARIS AND BERLIN; English Prices Advance, With Internationals Rallying After Early Loses. FRENCH GAINS CONTINUE Traders Heartened Over War Debt Parleys-- German Boerse Firm but Quiet. Quotations Steady in Berlin. Berlin Closing Prices. Frankfort-on-Main Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/harvards-third-varsity-crew-settles-down-to-hard-work-on-thames-for.html | Harvard's Third Varsity Crew Settles Down To Hard Work on Thames for Henley Regatta | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/tell-of-rum-chase-at-newark-trial-coast-guard-men-describe-capture.html | TELL OF RUM CHASE AT NEWARK TRIAL; Coast Guard Men Describe Capture of Former Navy CraftAfter Shots in Harbor. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/wilkinss-submarine-towed-into-plymouth-inspection-to-be-made-today.html | WILKINS'S SUBMARINE TOWED INTO PLYMOUTH; Inspection to Be Made Today to Determine Repairs Needed for Polar Expedition. | True | Wireless to THE NEW YORK TIMES. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/haston-attack-withdrawn-impeachment-move-against-tennessee-official.html | HASTON ATTACK WITHDRAWN; Impeachment Move Against Tennessee Official Ends in House. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/klein-extradition-upheld-court-decides-he-must-face-1200000-fraud.html | KLEIN EXTRADITION UPHELD; Court Decides He Must Face $1,200,000 Fraud Charges in England. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/polish-generals-command-about-women-stirs-trouble.html | Polish General's Command About Women Stirs Trouble | True | Special Cable to THE NEW YORK TIMES. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/text-of-frances-reply-on-hoovers-war-debt-plan-stimson-here-on-way.html | Text of France's Reply on Hoover's War Debt Plan; STIMSON HERE ON WAY TO EUROPE. | True | Special to The New York Times. | C1B 119576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/to-wreck-elevated-spur-bids-will-be-received-tuesday-for-removing.html | TO WRECK ELEVATED SPUR.; Bids Will Be Received Tuesday for Removing 34th St. Structure. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/larson-and-salmon-adjust-differences-new-jersey-governor-acts-to.html | LARSON AND SALMON ADJUST DIFFERENCES; New Jersey Governor Acts to End Republican Discord in Essex Over Patronage. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/hoover-studies-aid-for-latin-america-understood-to-be-planning-the.html | HOOVER STUDIES AID FOR LATIN AMERICA; Understood to Be Planning the Issuance of Statement Within a Week or Two. EXPERT IS GOING TO CHILE As Preliminary Move W.R. Burgess Will Make Survey for Federal Reserve. Concerted Action Needed. HOOVER STUDIES AID TO LATIN AMERICA | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/people-without-love-pictured-by-scientist-dr-ds-davidson-just-back.html | PEOPLE WITHOUT LOVE PICTURED BY SCIENTIST; Dr. D.S. Davidson Just Back From Australia Says Natives Wed as Economic Measure. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/corporate-changes.html | CORPORATE CHANGES | | New York. Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/sherry-throws-la-due-scores-in-2610-in-feature-mat-event-at-coney.html | SHERRY THROWS LA DUE.; Scores in 26:10 in Feature Mat Event at Coney Island. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/tobacco-products-reduces-stock.html | Tobacco Products Reduces Stock. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/jones-beach-hearing-ends-court-reserves-decision-in-suit-contesting.html | JONES BEACH HEARING ENDS; Court Reserves Decision in Suit Contesting State's Land Title. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/elizabeth-d-boies-engaged-to-marry-her-betrothal-to-reeve-schley-jr.html | ELIZABETH D. BOIES ENGAGED TO MARRY; Her Betrothal to Reeve Schley Jr. of This City and Far Hills, N.J., Is Announced. SMITH COLLEGE GRADUATE Fiance Is Grandson of Mrs. John H. Prentice--Father Is Chase National Bank Official. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/rosenberg-gains-decision-scores-over-wallace-at-canarsie-as-2500.html | ROSENBERG GAINS DECISION; Scores Over Wallace at Canarsie as 2,500 Look On. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/earmarked-gold-is-cut-10000000-metal-here-released-through.html | EARMARKED GOLD IS CUT $10,000,000; Metal Here Released Through Exchanges in Europe for the Reichsbank. GERMAN SHIPMENT ARRIVES $14,510,000 Received--Mark Makes Slight Gain--Canada Also Sends Gold. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/new-jersey-labor-aides-confer.html | New Jersey Labor Aides Confer. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/mrs-goss-is-victor-in-baltusrol-golf-wins-low-gross-prize-on-toss.html | MRS. GOSS IS VICTOR IN BALTUSROL GOLF; Wins Low Gross Prize on Toss After Three Tie with 93s-- Mrs. Baldwin Scores. | True | Special to The New York Times. | C1B 119576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/post-and-gatty-will-send-news-of-stops-in-russian.html | Post and Gatty Will Send News of Stops in Russian | True | From a Russian Staff Correspondent of The New York Times.Special Cable to THE NEW YORK TIMES. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/french-chase-to-heugon-viscount-de-rivaudas-entry-wins-prix-des.html | FRENCH CHASE TO HEUGON.; Viscount De Rivauda's Entry Wins Prix des Drags at Auteuil. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/miss-sykes-is-net-victor.html | Miss Sykes Is Net Victor. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/walker-halts-reds-and-giants-win-20-holds-cincinnati-to-four-hits.html | WALKER HALTS REDS AND GIANTS WIN, 2-0; Holds Cincinnati to Four Hits, While McGrawmen Get Only Six Off Ogden. BOTH RUNS MADE IN THIRD OFarrell Triples and Fullis Follows With Homer, Cullop Misplaying Both Drives. Reds' Defense Falters. Cullop's Charge Misses Ball. | True | By John Drebinger. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/electric-equipment-aided-hoovers-debt-proposal-increases-sales.html | ELECTRIC EQUIPMENT AIDED; Hoover's Debt Proposal Increases Sales, Publication Says. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/the-french-reply.html | THE FRENCH REPLY. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/shields-and-wood-gain-at-wimbledon-van-ryn-also-scores-as-three.html | SHIELDS AND WOOD GAIN AT WIMBLEDON; Van Ryn Also Scores as Three Young U.S. Stars Reach Net Quarter-Finals. SHIELDS CRUSHES OLLIFF Wins, 6-2, 6-0, 6-2, as Wood Downs Malfroy, 6-3, 10-12, 10-8, 6-4. VAN RYN BEATS BOUSSUS Halts Frenchman, 6-2, 1-6, 6-2, 6-1 -- Mrs. Harper Eliminates Miss Webb, 6-0, 6-4. Shields Plays Brilliantly. Wood Appears Careless. Shields Towers Above Others. Shields's Stock Rises. | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times.times Wide World Photo. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/east-side-demands-cut-in-fire-rates-chamber-spokesmen-argue-for.html | EAST SIDE DEMANDS CUT IN FIRE RATES; Chamber Spokesmen Argue for Abolition of "Congested Area Surcharge." INSURANCE HEAD DISSENTS Asserts Hazards Still Abound-- Decision is Reserved by the Deputy Superintendent. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/hoover-greets-despradel-dominican-minister-pledges-the.html | HOOVER GREETS DESPRADEL; Dominican Minister Pledges the Strengthening of Relations. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/sees-church-facing-greatest-ordeal-dr-browne-in-new-book-says-it.html | SEES CHURCH FACING 'GREATEST ORDEAL'; Dr. Browne in New Book Says It Must Cope With War and the Machine Age. CALLS CHALLENGE ACUTE Organized Religion More Reactionary Than Ever, Ex-Rabbi WritesIn "Since Calvary." | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 119576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/1483650-estate-left-by-miss-wray-had-large-holdings-in-standard.html | $1,483,650 ESTATE LEFT BY MISS WRAY; Had Large Holdings in Standard Oil-- Bequeathed $21,000 to Three Institutions.RENAUD WILL AIDS CHARITY Gives $100,000 Each to Two Homes for the Sick and to Y.M.C.A.-- Cosgrove Testament Filed. Renaud Estate $1,036,115. Cosgrove Legacies to Church. Mrs. Quinlan's Will Filed. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/south-america-grows-in-tourist-popularity-summer-bookings-besides.html | SOUTH AMERICA GROWS IN TOURIST POPULARITY; Summer Bookings, Besides Those to Central America, Promise to Increase. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/early-move-likely-for-new-rail-link-denver-rio-grande-expected-to.html | EARLY MOVE LIKELY FOR NEW RAIL LINK; Denver & Rio Grande Expected to Connect With Denver & Salt Lake. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/awards-in-babylon-horse-show.html | Awards in Babylon Horse Show | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/red-engineers-face-trial-21-charged-with-sabotage-in-building-terra.html | RED ENGINEERS FACE TRIAL.; 21 Charged With Sabotage in Building Terra Cotta Plant. | True | Wireless to THE NEW YORK TIMES. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/envoys-son-in-store-here-nicaraguan-ministers-boy-gets-a-job-on.html | ENVOY'S SON IN STORE HERE; Nicaraguan Minister's Boy Gets a Job on Broadway. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/polo-mount-title-taken-by-dathne-preeces-bay-mare-also-wins-three.html | POLO MOUNT TITLE TAKEN BY DATHNE; Preece's Bay Mare Also Wins Three Blues at Babylon-- Firenze Red Gains Two. LADY MARY IS OUTSTANDING Chestnut Mare Owned by Tobey Annexes Saddle Pony Championship--Reserve to Sunlight. Chimney Corners Is Second. Firenze Red Beats Queen. | True | By Joseph C. Nichols. Special To the New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/manila-dental-college-closed.html | Manila Dental College Closed. | True | Wireless to THE NEW YORK TIMES. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/twentyyear-lease-on-madison-av.html | Twenty-Year Lease on Madison Av. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/curb-stocks-reach-new-high-ground-leaders-make-extensive-gains-as.html | CURB STOCKS REACH NEW HIGH GROUND; Leaders Make Extensive Gains as Trading Volume Drops Well Below Previous Day's. FOREIGN BONDS ADVANCE South American Issues Lead--Domestic Obligations Show ProfitTaking, but Some Improve. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/van-ryns-backhand-factor-in-triumph-sir-francis-gordon-lowe-says.html | VAN RYN'S BACKHAND FACTOR IN TRIUMPH; Sir Francis Gordon Lowe Says This Part of His Game Was Particularly Sound. | True | By Sir Francis Gordon Lowe, Former Davis Cup Player. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/queen-mary-hears-ruth-draper.html | Queen Mary Hears Ruth Draper. | True | | C1B 119576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/builders-of-world-end-berlin-parley-unemployment-paper-by-john-w.html | BUILDERS OF WORLD END BERLIN PARLEY; Unemployment Paper by John W. Harris Says Capital Also Becomes Jobless. VISITORS SEE HOUSING SHOW Edward A. MacDougall Pays Tribute to Germany for Progress in New Developments. | True | Special Cable to THE NEW YORK TIMES. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/books-in-chains.html | BOOKS IN CHAINS. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/jeffries-wins-title-in-marbles-tourney-boy-12-from-greenville-ky-is.html | JEFFRIES WINS TITLE IN MARBLES TOURNEY; Boy, 12, From Greenville, Ky., Is Crowned King of Game After Triumph at Ocean City. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/vienna-guarantees-banks-home-debts-foreign-interests-force-step-by.html | VIENNA GUARANTEES BANK'S HOME DEBTS; Foreign Interests Force Step by Austrians to Bolster the Creditanstalt. HOPE TO REGAIN DEPOSITS Total of Liabilities Now Assumed by the Government Is Placed at $140,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/robinson-tennis-victor-beats-strahan-defending-champion-to-enter.html | ROBINSON TENNIS VICTOR.; Beats Strahan, Defending Champion, to Enter Final of Army Event. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/board-approves-utility-stock-issue.html | Board Approves Utility Stock Issue. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/price-for-curb-seat-up-2500.html | Price for Curb Seat Up $2,500. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/3-new-firehouses-opened-in-richmond-walker-and-dorman-officiate-at.html | 3 NEW FIREHOUSES OPENED IN RICHMOND; Walker and Dorman Officiate at Staten Island Ceremonies of Acceptance. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/book-notes.html | BOOK NOTES | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/payson-plea-denied-in-suit-for-500000-capitalist-soninlaw-of-late.html | PAYSON PLEA DENIED IN SUIT FOR $500,000; Capitalist Son-in-Law of Late Payne Whitney Must Defend Action Over Sugar Process. AN APPEAL IS EXPECTED Army Engineer Held Group Failed to Pay for Use of Method of Cutting Duty on Product. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/miss-francis-bows-to-baroness-levi-falters-after-leading-in-third.html | MISS FRANCIS BOWS TO BARONESS LEVI; Falters After Leading in Third Set and Losses, 6-1, 3-6, 7-5, in Apawamis Semi-Final. | True | Special to The New York Times.Times Wide World Photo. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/king-and-queen-hear-rosa-ponselle-again-they-attend-performance-of.html | KING AND QUEEN HEAR ROSA PONSELLE AGAIN; They Attend Performance of 'La Traviata' at Covent Carden---Ex-King Manuel Present. | True | Special Cable to THE NEW YORK TIMES. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/underdown-gets-life-for-murder.html | Underdown Gets Life for Murder. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/sailor-drowned-in-port-leaped-into-water-after-ball-sinking-before.html | SAILOR DROWNED IN PORT.; Leaped Into Water After Ball, Sinking Before Aid Arrived. | True | | C1B 119576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/whitestone-trains-to-quit-in-october-icc-sets-the-date-declaring.html | WHITESTONE TRAINS TO QUIT IN OCTOBER; I.C.C. Sets the Date, Declaring City Has Failed to Cooperate in Bus Service Plan. RULING WILL SPEED SUIT Transit Commission Will File New Brief in Plea to Enjoin Long Island Railroad. Says Conference Plea Was Rejected. Date Set to Speed Suit. Local Board to File New Brief. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/many-stocks-higher-in-counter-market-bank-shares-strong-with.html | MANY STOCKS HIGHER IN COUNTER MARKET; Bank Shares Strong, With Insurance, Industrial and Communication Issues Firm. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/transit-plan-is-revised-commission-has-almost-finished-changes-in.html | TRANSIT PLAN IS REVISED.; Commission Has Almost Finished Changes in Untermyer's Outline. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/counsels-clashes-enliven-theft-trial-former-justice-mahoney-and.html | COUNSEL'S CLASHES ENLIVEN THEFT TRIAL; Former Justice Mahoney and Prosecutor in Tilts at Hearing of Brooklyn Jeweler. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/new-incorporations.html | NEW INCORPORATIONS | True | NEW YORK CHARTERS. Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/court-upholds-pastors-right-to-withhold-divorce-testimony.html | Court Upholds Pastor's Right To Withhold Divorce Testimony | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/church-merger-delayed-choice-of-name-holds-up-christian-and.html | CHURCH MERGER DELAYED.; Choice of Name Holds Up Christian and Congregational Union at Seattle | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/hawes-fears-japan-senator-urges-abandonment-of-philippines-to-avoid.html | HAWES FEARS JAPAN.; Senator Urges Abandonment of Philippines to Avoid Fight. | True | Wireless to THE NEW YORK TIMES. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/two-detectives-demoted.html | Two Detectives Demoted. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/bank-clearings-off-35-from-year-ago-total-at-twentytwo-cities-of.html | BANK CLEARINGS OFF 35% FROM YEAR AGO; Total at Twenty-two Cities of the Country Put at $7,118,617,000. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/ten-die-scores-hurtin-storm-in-lake-region-city-swelters-as-hot.html | Ten Die, Scores Hurtin Storm in Lake Region; City Swelters as Hot Week-End Is Forecast; 10 DIE, SCORES HURT IN LAKE AREA STORM Two Drownings Here. MIDDLE WEST TOLL MOUNTS. Heat Prostrations and Deaths Now Total Hundreds. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/veteran-foils-holdup-swings-with-fist-and-saves-1500-but-culprits.html | VETERAN FOILS HOLD-UP.; Swings With Fist and Saves $1,500, but Culprits Escape in Auto. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/increases-in-typewriter-sales.html | Increases in Typewriter Sales. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/beereasing-rumor-spiked-at-white-house-humor-is-seen-in-staggering.html | Beer-Easing Rumor Spiked at White House; Humor Is Seen in 'Staggering News' Reports | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | C1B 119576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/named-to-employment-committee.html | Named to Employment Committee. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/billy-sundays-son-to-rewed.html | Billy Sunday's Son to Rewed. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/discuss-admission-of-pulpwood-cargo-antorg-and-international-paper.html | DISCUSS ADMISSION OF PULPWOOD CARGO; Amtorg and International Paper Officials Get Hearing on Russian Shipment. DECISION EXPECTED SOON Oil Cargo of 150,000 Barrels, Said to Be on its Way Here, May Be Excluded. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/sports-today.html | Sports Today | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/bandits-seize-10000-in-diamonds.html | Bandits Seize $10,000 in Diamonds. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/police-department.html | Police Department. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/planes-in-test-at-hawaii-army-fliers-make-100-miles-in-40-minutes.html | PLANES IN TEST AT HAWAII.; Army Fliers Make 100 Miles in 40 Minutes in Test. | True | Wireless to THE NEW YORK TIMES. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/bronx-man-buys-filly-at-milk-fund-fair-acquires-idle-saint-stable.html | BRONX MAN BUYS FILLY AT MILK FUND FAIR; Acquires Idle Saint, Stable Mate of Mrs. Payne Whitney's Twenty Grand--Circus Is Popular. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/lavelle-starts-work-on-building-for-blind-cathedral-rector-blesses.html | LAVELLE STARTS WORK ON BUILDING FOR BLIND; Cathedral Rector Blesses Ground for New Structure at Catholic Institute in Bronx. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/oswego-isles-given-to-government.html | Oswego Isles Given to Government. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/asks-45515-in-unpaid-income-tax.html | Asks $45,515 in Unpaid Income Tax | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/yacht-burned-one-killed-three-others-flee-craft-which-blows-up-off.html | YACHT BURNED, ONE KILLED; Three Others Flee Craft, Which Blows Up Off Chicago. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/seneca-lake-gives-up-two-bodies.html | Seneca Lake Gives Up Two Bodies. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/turn-for-better-seen-in-business-weekly-reviews-say-war-debt.html | TURN FOR BETTER SEEN IN BUSINESS; Weekly Reviews Say War Debt Proposal Has Inspired Greater Confidence. SOME TRADE LINES GAIN Commodity Price Advances Cited as an Encouraging Sign--Collections Better. Crop Outlook Is Good. Vacation Goods in Demand. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/pay-daily-homage-to-untiedt-as-hero-children-in-guatemalan-school.html | PAY DAILY HOMAGE TO UNTIEDT AS HERO; Children in Guatemalan School Honor Colorado Boy Who Saved Companions in Bus. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/queried-on-school-graft-two-contractors-testify-before-bronx-grand.html | QUERIED ON SCHOOL GRAFT; Two Contractors Testify Before Bronx Grand Jury. | True | | C1B 119576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/begins-inquiry-on-edwards-divorce.html | Begins Inquiry on Edwards Divorce | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/new-road-on-bridge-damages-auto-tires-motorists-using-queens-span.html | NEW ROAD ON BRIDGE DAMAGES AUTO TIRES; Motorists Using Queens Span Keep Three Policemen Busy Writing Complaints. SAFETY RUTS TOO SMALL Goldman Sets a Crew of Carpenters to Work to WidenThem Within 48 Hours.GROOVES MAY BE FILLEDBut First He Wants Experiment atSpeeding Traffic to Havea Fair Trial. Grooves Are an Experiment. Three Policemen List Complaints | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/group-named-to-erect-shipman-memorial-shrine-of-peace-in-form-of.html | GROUP NAMED TO ERECT SHIPMAN MEMORIAL; Shrine of Peace in Form of Altar to Be Built in Graveyard of East Chester Church. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/bell-and-hall-take-tennis-doubles-test-beat-rosenbaum-and-dawson-61.html | BELL AND HALL TAKE TENNIS DOUBLES TEST; Beat Rosenbaum and Dawson, 6-1, 6-1, in Southern New York Clay Court Play. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/action-on-dividends.html | ACTION ON DIVIDENDS | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/three-reserve-corps-to-open-camp-july-5-men-from-new-york-and-new.html | THREE RESERVE CORPS TO OPEN CAMP JULY 5; Men From New York and New Jersey Will Train Two Weeks at Sandy Hook. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/donovan-gains-final-in-title-tennis-play-defeats-felder-by-63-61-as.html | DONOVAN GAINS FINAL IN TITLE TENNIS PLAY; Defeats Felder by 6-3, 6-1 as Verstraten Also Advances in Eastern Junior Tourney. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/childrens-players-plans-adrienne-morrison-group-will-give-six-plays.html | CHILDREN'S PLAYERS' PLANS; Adrienne Morrison Group Will Give Six Plays Next Season. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/reich-disappointed-over-french-reply-paris-is-seen-as-determined-to.html | REICH DISAPPOINTED OVER FRENCH REPLY; Paris Is Seen as Determined to Sabotage Hoover's Debt Delay Plan. NEWSPAPERS ATTACK MOVE But Satisfaction Is Derived From "Cool, Reserved Tenor" of Response Made by Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/arthur-l-church-engineer-is-dead-secretary-of-baldwin-locomotive.html | ARTHUR L. CHURCH, ENGINEER, IS DEAD; Secretary of Baldwin Locomotive Works--Succumbs toHeart Disease at 72.FIRST JOB IN CRAMP FIRMWorked on Steamships, After Period as Draftsman--Life Trustee of Pennsylvania University. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/andersons-illness-considered-serious-physicians-at-mayo-clinic-find.html | ANDERSON'S ILLNESS CONSIDERED SERIOUS; Physicians at Mayo Clinic Find Difficulty Diagnosing Ailment of Notre Dame Coach. | True | | C1B 119576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/party-leaders-in-canada-officially-accept-hoover-plan.html | Party Leaders in Canada Officially Accept Hoover Plan | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/defies-bulgarian-reds-malinoff-says-new-government-will-force.html | DEFIES BULGARIAN REDS.; Malinoff Says New Government Will Force Respect for Law. | True | Special Cable to THE NEW YORK TIMES. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/farm-board-deaf-to-plea-by-watson-it-refuses-to-alter-policy-of.html | FARM BOARD DEAF TO PLEA BY WATSON; It Refuses to Alter Policy of Dealing With Surplus Wheat as Conditions Justify. HOOVER GIVES FREE HAND Senator Says Farmers Would Gain if 1930 Holdings Did Not Compete With New Crop. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/kresel-surrenders-bankers-get-writ-bank-of-us-counsel-pleads-not.html | KRESEL SURRENDERS; BANKERS GET WRIT; Bank of U.S. Counsel Pleads Not Guilty to Perjury and Is Freed on Old Bail Bond. FINGERPRINTED BY POLICE Trial Probably Will Not Be Held Until Fall Unless He Desires It Earlier. MARCUS AND SINGERS ACTAttorneys Obtain Court Order and Plan to Argue Monday for Appeal on Their Conviction. Get Supreme Court Writ. Kresel's Second Pleading. Did Not Appear Worried. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/wolstenholme-estate-1553176.html | Wolstenholme Estate $1,553,176. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/unpaid-teachers-bar-chicago-board-scrip-vote-at-mass-meetings-to.html | UNPAID TEACHERS BAR CHICAGO BOARD SCRIP; Vote at Mass Meetings to Reject It in Lieu of $10,000,000 Salaries Due. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/associations-lend-5585507.html | Associations Lend $5,585,507. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/plan-insurance-pool-british-laborites-said-to-favor-one.html | PLAN INSURANCE POOL.; British Laborites Said to Favor One Government-Supervised Company. | True | Special Cable to THE NEW YORK TIMES. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/court-dismisses-loew-stock-suit-accounting-on-9200000-profit-in-fox.html | COURT DISMISSES LOEW STOCK SUIT; Accounting on $9,200,000 Profit in Fox Sale Denied on Evidence Submitted by Plaintiffs. NO CONSPIRACY FOUND Directors of Theatre Chain Held to Have Acted in Good Faith and Entitled to Gains. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/japan-holds-up-debt-view-officials-await-official-notice-but-will.html | JAPAN HOLDS UP DEBT VIEW; Officials Await Official Notice, but Will Cooperate. | True | Special Cable to THE NEW YORK TIMES. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/mrs-scott-is-golf-winner.html | Mrs. Scott Is Golf Winner. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/500000-to-attack-red-army-in-china-where-chinas-armies-are-set-to.html | 500,000 TO ATTACK RED ARMY IN CHINA; WHERE CHINA'S ARMIES ARE SET TO FIGHT THE REDS | True | By Hallett Abend. Special Cable To the New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/ruth-nichols-plans-return.html | Ruth Nichols Plans Return. | True | | C1B 119576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/sales-in-new-jersey-factory-and-warehouse-in-west-new-york-to.html | SALES IN NEW JERSEY.; Factory and Warehouse in West New York to Change Hands. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/to-link-big-utility-and-banks-upstate-carlisle-and-machold-of.html | TO LINK BIG UTILITY AND BANKS UP-STATE; Carlisle and Machold of Niagara Hudson Power Will Join Marine Midland's Board. OSWEGO BANK FOR CHAIN First and Second National Will Make 17 in Group With Resources of About $600,000,000. MERGER REJECTED BY BANK. Northern New York Trust Refuses Marine Midland Terms. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/assassination-plot-charged.html | Assassination Plot Charged. | True | Special Cable to THE NEW YORK TIMES. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/arthur-w-barber-lawyer-dies-at-59-member-of-the-firm-of-hervey.html | ARTHUR W. BARBER, LAWYER, DIES AT 59; Member of the Firm of Hervey, Barber & McKee--Expert on Trade-Mark Practice. TRUSTEE OF HUDSON GUILD Attained High Scholarship Honors at Cornell--Won Medal for Essay on American Revolution. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/asks-hoover-to-help-in-banks-losses-representative-schuetz.html | ASKS HOOVER TO HELP IN BANKS' LOSSES; Representative Schuetz Advocates Use of Federal Reserve Funds to Avert Suffering. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/dr-wright-gains-tennis-final.html | Dr. Wright Gains Tennis Final. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/draw-diamond-jurors-defense-attorneys-not-in-troy-when-special.html | DRAW DIAMOND JURORS.; Defense Attorneys Not in Troy When Special Panels Are Selected. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/wheat-trails-corn-in-upturn-in-prices-visit-to-white-house-of-farm.html | WHEAT TRAILS CORN IN UPTURN IN PRICES; Visit to White House of Farm Board's Chairman Figures in Bread Grain's Rise. GAINS ARE TO 7/8 CENT Heavy Buying of Corn Results From Crop Conditions--Oats and Rye Higher at Finish. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/higher-prices-and-record-sales-in-cottons-prefourth-gain-absent-and.html | Higher Prices and Record Sales in Cottons; Pre-Fourth Gain Absent and Index Declines | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/title-bout-sale-reaches-300000-gate-for-schmelingstribling-fight.html | TITLE BOUT SALE REACHES $300,000; Gate for Schmeling-Stribling Fight Expected to Total Twice This Sum. 92,000 SEATS AVAILABLE Schmeling Boxes Five Rounds in Fast Workout, While Stribling Devotes Day to Bridge. Interest Increasing Daily. Ticket Sellers on the Move. Schmeling Plans Body Attack. | True | | C1B 119576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/four-homers-help-robins-rout-cards-grimes-shelled-off-mound-in.html | FOUR HOMERS HELP ROBINS ROUT CARDS; Grimes Shelled Off Mound in First as Brooklyn Carries on to 16-5 Triumph. FREDERICK STARTS DRIVE Gets Double and Circuit Wallop in Opening Session--Herman, O'Doul and Thurston Connect. Busy Day for Frederick. Score Twice in Fourth. | True | By Roscoe McGowen. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/clearview-golf-club-open-to-public-today-queens-course-now-city.html | CLEARVIEW GOLF CLUB OPEN TO PUBLIC TODAY; Queens Course, Now City Owned, Will Be Operated Under Low-Rate Policy. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/three-killed-in-ontario-blast.html | Three Killed in Ontario Blast. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/2-men-are-sought-in-faithfull-case-identities-of-pair-believed-to.html | 2 MEN ARE SOUGHT IN FAITHFULL CASE; Identities of Pair Believed to Have Been With Girl Just Before Death Not Revealed.SUBPOENAS OUT FOR THEMExpected to Appear Before GrandJury Tuesday--Family AgainQuestioned, by Police. Experts' Report Due Monday. Discrepancy in Postmarks. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/buchbee-heads-new-jersey-gar.html | Buchbee Heads New Jersey G.A.R. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/minister-recalls-frances-struggles-did-the-french-people-cry-for.html | MINISTER RECALLS FRANCE'S STRUGGLES; "Did the French People Cry for Help?" Renaud Asks Americans at Paris Exposition.SAYS INDUSTRY STILL PAYSCharges Commercial Balances AreFavorable in "Certain CentralEuropean Countries." | True | Special Cable to THE NEW YORK TIMES. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/short-term-notes.html | SHORT TERM NOTES. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/testimony-is-ended-on-gordon-murder-defense-rests-abruptly-after.html | TESTIMONY IS ENDED ON GORDON MURDER; Defense Rests Abruptly After Stein's Sister Says She Was With Him on Feb. 25. JURY TO GET CASE TUESDAY Rooming-House Keeper Tells of Finding Pistols and Bonds in Riverside Drive Home. Changed Family Name. Rooming House Keeper Called. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/188141000-bonds-offered-this-week-largest-total-of-financing-for-a.html | $188,141,000 BONDS OFFERED THIS WEEK; Largest Total of Financing for a Similar Period Since April 10. MOST LOANS FOR UTILITIES First Major Long-Term Issue, Other Than Canadian, Marketed in Nearly a Year. | True | | C1B 119576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/flagg-to-give-reward-for-abduction-arrest-police-who-captured-man.html | FLAGG TO GIVE REWARD FOR ABDUCTION ARREST; Police Who Captured Man, Held for Attempt on Boy, 2, at Old Westbury to Share $1,000. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/days-biggest-crowd-trails-hagenshute-jones-however-watches-burke.html | DAY'S BIGGEST CROWD TRAILS HAGEN-SHUTE; Jones, However, Watches Burke and Cox--Duncan Withdrawn From British Team. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/juror-is-married-by-judge-ends-court-duty-under-freschi-who-then.html | JUROR IS MARRIED BY JUDGE.; Ends Court Duty Under Freschi, Who Then Performs Ceremony. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/stimson-flies-here-for-sailing-today-secretary-of-state-will-go-to.html | STIMSON FLIES HERE FOR SAILING TODAY; Secretary of State Will Go to Europe With Small Personal Staff.SPECIAL OFFICE ON SHIPAlthough Called a Pleasure Trip,Conferences on War Debts AreExpected to Be Held. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/act-in-irvington-teaching-test-case.html | Act in Irvington Teaching Test Case. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/sister-zoe-wins-by-half-length-comes-up-in-stretch-to-beat-nostaw.html | SISTER ZOE WINS BY HALF LENGTH; Comes Up in Stretch to Beat Nostaw, With Ilium Third at Washington Park. MARCASITE ALSO TRIUMPHS Leads Princess Ivre in Head Finish With Princess A.O. Next in Field of Seven. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/insurance-company-to-pay-150.html | Insurance Company to Pay 150%. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/closing-pleas-made-in-mexicans-slaying-weary-oklahoma-jury-hears.html | CLOSING PLEAS MADE IN MEXICANS' SLAYING; Weary Oklahoma Jury Hears Guess Attacked and Defended for Killing Students. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/girl-fails-to-foil-theft-robber-grabs-1274-in-cash-and-2521-in.html | GIRL FAILS TO FOIL THEFT.; Robber Grabs $1,274 in Cash and $2,521 in Checks in Newark. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/eddie-savoys-job-assured-as-stimson-starts-on-trip.html | 'Eddie' Savoy's Job Assured As Stimson Starts on Trip | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/spitall-cards-74-in-playoff-to-annex-ontario-open-title.html | Spitall Cards 74 in Play-Off To Annex Ontario Open Title | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/sanity-tested-in-court-alienst-testifies-murder-suspect-is-a.html | SANITY TESTED IN COURT.; Alienst Testifies Murder Suspect Is a Psychopathic Case. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/ends-life-under-truck-man-throws-himself-under-vehicle-in-manhattan.html | ENDS LIFE UNDER TRUCK.; Man Throws Himself Under Vehicle in Manhattan Av., Witnesses Say, | True | | C1B 119576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/rotary-convention-ends-vienna-session-congress-elects-new-directors.html | ROTARY CONVENTION ENDS VIENNA SESSION; Congress Elects New Directors and Votes to Meet Next Year in Seattle. | True | Wireless to THE NEW YORK TIMES. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/school-16-years-old-has-first-graduation-patient-in-childrens.html | SCHOOL, 16 YEARS OLD, HAS FIRST GRADUATION; Patient in Children's Hospital for Ten Years, Only One to Receive Diploma. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/maniu-asked-to-return-king-carol-and-rumanian-peasant-party-plead.html | MANIU ASKED TO RETURN.; King Carol and Rumanian Peasant Party Plead for Reconsideration. | True | Wireless to THE NEW YORK TIMES. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/mrs-hoover-goes-to-camp.html | Mrs. Hoover Goes to Camp. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/penn-guardsmen-win-rifle-contest-national-guard-octet-scores-1667.html | PENN GUARDSMEN WIN RIFLE CONTEST; National Guard Octet Scores 1,667 Out of 1,800 in Match at Seagirt. STOKES INDIVIDUAL VICTOR Captures Shoot-Off, 49 to 46, After Tying With Isbell at 48 in Rapid-Fire Engagement. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/steamer-service-to-rockaways.html | Steamer Service to Rockaways. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/says-school-pay-withstands-slump-president-sutton-of-nea-declares.html | SAYS SCHOOL PAY WITHSTANDS SLUMP; President Sutton of N.E.A. Declares Many Teachers Have Helped Hard-Hit Communities. 12,000 AT LOS ANGELES Scores Cross Country in Autos to Attend Annual Convention Opening Today. Rural Problems to Be Studied. Urges More Aid to Rural Schools. Points to High School Gains. Tells of Conversation Survey. | True | By Eunice Barnard. Special To the New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/mellon-and-laval-find-friendly-basis-secretary-of-the-treasury.html | MELLON AND LAVAL FIND FRIENDLY BASIS; SECRETARY OF THE TREASURY ABROAD. | True | By Carlisle MacDonald. Special Cable To the New York Times.times Wide World Photo. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/fire-department.html | Fire Department. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/south-africa-accepts-plan-but-will-pay-her-own-debts.html | South Africa Accepts Plan, But Will Pay Her Own Debts | True | Wireless to THE NEW YORK TIMES. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/not-part-of-actors-fund-new-actors-memorial-foundation-issues.html | NOT PART OF ACTORS' FUND; New Actors' Memorial Foundation Issues Disclaimer. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/says-constitution-can-be-sailed-here-official-of-neptune.html | SAYS 'CONSTITUTION' CAN BE SAILED HERE; Official of Neptune Association Asserts America Has Capable Sailors. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 119576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/kettleman-hills-oil-dearer.html | Kettleman Hills Oil Dearer. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/city-inquiry-hears-a-missing-witness-cs-thorne-one-of-the-five-who.html | CITY INQUIRY HEARS A 'MISSING' WITNESS; C.S. Thorne, One of the Five Who Eluded Subpoena Servers, Reappears Voluntarily. QUESTIONED ON HEALY CASE But Gives Little Information Concerning His Conversation WithTrial Juror. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/westchester-items-riding-academy-buys-five-acres-in-harrison-seek.html | WESTCHESTER ITEMS.; Riding Academy Buys Five Acres in Harrison. Seek Water-Grant Legislation. United Press Takes More Space. Leases Brooklyn Milk Plant. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/marquet-in-canadian-bike-test.html | Marquet in Canadian Bike Test. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/dunlap-and-kepler-gain-final-in-golf-princeton-ohio-state-stars-to.html | DUNLAP AND KEPLER GAIN FINAL IN GOLF; Princeton, Ohio State Stars to Play Today for College Title at Olympia Fields. AYCOCK AND FLORIO BEATEN Yale Entrant Loses to Dunlap, 9-8, and Other Semi-Finalist to Kepler by 6 and 5. Dunlap's Experience a Factor. Aycock Makes Gallant Stand. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/fined-for-abusing-dog-owner-defends-clipping-off-ears-animal-is.html | FINED FOR ABUSING DOG.; Owner Defends Clipping Off Ears-- Animal Is Court Exhibit. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/mlean-vetoes-sale-of-washington-post-his-action-prevents-hearst.html | M'LEAN VETOES SALE OF WASHINGTON POST; His Action Prevents Hearst From Acquiring the Paper to Merge With The Herald. 300 EMPLOYES CONSIDERED Publisher Also states That the Sale Would Have Deprived Sons of Their Heritage. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/butler-sees-crisis-widening-our-view-columbia-president-tells-czech.html | BUTLER SEES CRISIS WIDENING OUR VIEW; Columbia President Tells Czech Officials of Need for New Handling of Problems. | True | Wireless to THE NEW YORK TIMES. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/miss-palmer-wed-to-gp-macgregor-daughter-of-mr-and-mrs-leigh-c.html | MISS PALMER WED TO G.P. MACGREGOR; Daughter of Mr. and Mrs. Leigh C. Palmer Married in Fifth Ave. Presbyterian Chapel. ELABORATE FLORAL DISPLAY Bride's Sister, Mrs. Howard N. Tucker, is Matron of Honor-- Reception Held at the Pierre. | True | Photo by Ira L. Hill. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/sun-mission-beats-curate-by-a-nose-jacobss-entrant-closes-fast-to.html | SUN MISSION BEATS CURATE BY A NOSE; Jacobs's Entrant Closes Fast to Score in Stretch Duel in Aqueduct Feature. ROBERTSON GETS DOUBLE Wins With Line of Fire In Opener and High Devine in Fifth--Windfall Takes the Nightcap. Bobashela Last to Wire. Curate Falters Near End. | True | By Bryan Field. | C1B 119576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/barnes-gledhill-gain-tennis-final-texas-player-downs-burwell-by-63.html | BARNES, GLEDHILL GAIN TENNIS FINAL; Texas Player Downs Burwell by 6-3, 7-5, 4-6, 6-3 Score in College Tournament. STANFORD ACE TOPS JONES Wins Match by 7-5, 6-3, 6-1 Count -- Barnes-Kamrath and StrachanThomas Advance in Doubles. Scores in Four Sets. Uses Diferent Plan. Columbia Player Falters. | True | By Allison Danzig. Special To the New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/weds-on-graduation-lieut-jp-berkeley-marries-miss-margaret-griffith.html | WEDS ON GRADUATION.; Lieut. J.P. Berkeley Marries Miss Margaret Griffith. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/phils-hard-hitting-routs-pirates-132-victors-pound-two-rival.html | PHILS' HARD HITTING ROUTS PIRATES, 13-2; Victors Pound Two Rival Pitchers as Watt Hurls Steadily to Triumph. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/rioters-battle-police-jobless-stone-winnipeg-peace-officersreds-in.html | RIOTERS BATTLE POLICE.; Jobless Stone Winnipeg Peace Officers--Reds in Windsor Row. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/poland-chops-expenses-departments-reorganized-and-cut-with-70000.html | POLAND CHOPS EXPENSES.; Departments Reorganized And Cut, With 70,000 State Employes Out. | True | Special Cable to THE NEW YORK TIMES. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/miss-hicks-gains-state-golf-final-defending-champion-continues.html | MISS HICKS GAINS STATE GOLF FINAL; Defending Champion Continues Superb Play to Turn Back Miss Parker, 3-2, at Lido. MRS. FEDERMAN ADVANCES Scores 6 and 5 Triumph Over Miss Knapp--Will Meet Long Island Star for Title Today. Begins With a 25-Foot Putt. Mrs. Federman Takes First Four. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/tells-of-killing-his-wife-homeless-laborer-says-10yearold-crime.html | TELLS OF KILLING HIS WIFE; Homeless Laborer Says 10-Year-Old Crime Bothered His Conscience. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/beauty-shops-criticized-insanitary-conditions-charged-by-head-of.html | BEAUTY SHOPS CRITICIZED.; Insanitary Conditions Charged by Head of Investigating Body. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/hunt-for-missing-boy-police-and-neighbors-in-queens-seek-child-gone.html | HUNT FOR MISSING BOY.; Police and Neighbors in Queens Seek Child Gone From Home. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/bond-flotation-wisconsinmichigan-power.html | BOND FLOTATION.; Wisconsin--Michigan Power. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/novel-match-for-winged-foot.html | Novel Match for Winged Foot. | True | | C1B 119576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/long-fight-in-chamber-presidents-move-scored-as-forced-by-financial.html | LONG FIGHT IN CHAMBER; President's Move Scored as Forced by Financial Interests Here. DEPUTIES DEBATE ALL NIGHT Socialists Back Flandin After Intervention of German Colleague to Aid Hoover Plan.MELLON HAS FRIENDLY TALKHe and Premier Laval FranklyDiscuss News--Turn of Affairs Disappoints Berlin. Herriot Joins in Attack. FRENCH DEPUTIES SCORE HOOVER PLAN Long Fight in Chamber. Laval Reads Reply. Sees Death to Young Plan. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/roosevelt-refuses-to-oust-broderick-on-demand-of-macy-says-he.html | ROOSEVELT REFUSES TO OUST BRODERICK ON DEMAND OF MACY; Says He Regards Request as Personal One and Not by the State Republican Committee. NEXT MOVE IS UNCERTAIN But Friends Believe Macy Will Press for Investigation of Bank Department. Gives Out Macy's Letter. ROOSEVELT REFUSES TO OUST BRODERICK Macy Likely to Keep Up Fight. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/shouse-endorses-hoover-proposal-position-shows-statesmanship.html | SHOUSE ENDORSES HOOVER PROPOSAL; "Position Shows Statesmanship," Executive Chairman Tells Georgia Democrats. Says Hoover Showed Courage. Predicts Democratic Support. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Explaining the Advance. The Change in Sentiment. Relative Goodness of News. Helping the Trucks. General Electric Meeting. South American Bonds. Rumors of Mergers. Natural Gas in New York. Columbia Graphophone. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/warring-on-gangsters.html | WARRING ON GANGSTERS. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/detroit-to-pledge-taxes-arranges-for-6000000-loan-here-to-meet.html | DETROIT TO PLEDGE TAXES.; Arranges for $6,000,000 Loan Here to Meet Payrolls. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/toil-up-mt-kamet-for-dash-to-peak-british-climbers-fix-camp-four.html | TOIL UP MT. KAMET FOR DASH TO PEAK; British Climbers Fix Camp Four After Many Difficulties Amid Ice at 22,500 Feet. POISED FOR FINAL EFFORT Expedition Must Pass Through Icy Labyrinths of Slopes--Weather Auspicious for Attempt. Difficulties Above Camp 3. Skis Taken to Record Height. | True | By Frank'S. Smythe, Leader of the British Kamet Expedition.wireless To the New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/to-split-texas-league-race.html | To Split Texas League Race. | True | | C1B 119576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/warns-of-july-4th-risks-society-for-prevention-of-blindness-sees.html | WARNS OF JULY 4TH RISKS.; Society for Prevention of Blindness Sees Danger in Fireworks. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/delays-interest-on-bonds.html | Delays Interest on Bonds. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/king-makes-hoiriis-a-knight-in-danish-order-of-danebroge.html | King Makes Hoiriis a Knight In Danish Order of Danebroge | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/corn-exchange-cuts-thrift-rate.html | Corn Exchange Cuts Thrift Rate. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/ghose-visit-to-india-forbidden-by-britain-passport-denied-to-noted.html | GHOSE VISIT TO INDIA FORBIDDEN BY BRITAIN; Passport Denied to Noted Exile Here, and Amnesty for 'Past Conduct' Is Refused. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/balchen-citizenship-plea-delayed.html | Balchen Citizenship Plea Delayed. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/the-screen-daddy-goes-ahunting-a-jungle-satire-further-gangster.html | THE SCREEN; Daddy Goes A-Hunting. A Jungle Satire. Further Gangster Exploits. | True | By Mordaunt Hall. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/news-style-urged-for-live-sermons-dr-coffin-tells-clergymen.html | NEWS STYLE URGED FOR 'LIVE SERMONS; Dr. Coffin Tells Clergymen Picturesqueness Will Save Them From Being Boresome. NOISE IN PULPIT DECRIED Oxford Minister Stresses "Healing Spirit of Silence" and Pleads for Unity of Worship. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/suicide-asks-kin-to-sell-body-for-20-to-pay-18-in-debts.html | Suicide Asks Kin to Sell Body For $20 to Pay $18 in Debts | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/hergesheimer-chided-recent-story-said-to-have-twisted-panama.html | HERGESHEIMER CHIDED.; Recent Story Said to Have Twisted Panama Geography. | True | Special Cable to THE NEW YORK TIMES. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/bishops-praise-chaplain-gailor-and-manning-at-hilderbrand-services.html | BISHOPS PRAISE CHAPLAIN.; Gailor and Manning at Hilderbrand Services at Sea View Hospital. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/dealers-in-unlisted-issues-meet.html | Dealers in Unlisted Issues Meet. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/income-of-31-roads-off-29-last-month-net-operating-returns-put-at.html | INCOME OF 31 ROADS OFF 29% LAST MONTH; Net Operating Returns Put at $22,554,000, Compared With $31,970,000 in May, 1930. GAIN BY MISSOURI PACIFIC Sharp Decreases Reported by the Pennsylvania, Great Northern and Jersey Central. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/fish-denounces-dreiser-calls-him-nearcommunistsays-reds-menace-our.html | FISH DENOUNCES DREISER.; Calls Him 'Near-Communist'--Says Reds Menace Our Oil Industry. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/6-noise-makers-in-court-magistrate-frees-them-after-a-lecture-on.html | 6 NOISE MAKERS IN COURT.; Magistrate Frees Them After a Lecture on Useless Racket. | True | | C1B 119576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/cuts-ration-5-cents-war-department-reduces-food-allowance-of.html | CUTS RATION 5 CENTS.; War Department Reduces Food Allowance of Militia to 45 Cents. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/big-bucharest-bank-suspends-payments-loan-from-other-institutions.html | BIG BUCHAREST BANK SUSPENDS PAYMENTS; Loan From Other Institutions Fails to Meet Heavy Run on Banca Generala. | True | Wireless to THE NEW YORK TIMES. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/loan-on-former-level-club.html | Loan on Former Level Club. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/renews-bridge-challenge-culbertson-is-particularly-desirous-of.html | RENEWS BRIDGE CHALLENGE; Culbertson Is Particularly Desirous of Meeting Lenz. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/west-haven-broker-a-suicide.html | West Haven Broker a Suicide. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/london-entertains-american-children-reception-given-to-goodwill.html | LONDON ENTERTAINS AMERICAN CHILDREN; Reception Given to Good-Will Group in Guildhall--Lord Mayor Attends. | True | Wireless to THE NEW YORK TIMES. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/defers-magazine-duties-canada-sets-back-date-of-new-tariff-rule-to.html | DEFERS MAGAZINE DUTIES.; Canada Sets Back Date of New Tariff Rule to Aug. 15. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/liverpools-cotton-week.html | LIVERPOOL'S COTTON WEEK. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/veteran-collapses-looking-for-job.html | Veteran Collapses Looking for Job. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/irish-banks-to-return-money-mailed-by-us-for-sweepstakes.html | Irish Banks to Return Money Mailed by Us for Sweepstakes | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/loses-printing-monopoly-lyon-company-to-sharp-state-work-with.html | LOSES PRINTING MONOPOLY.; Lyon Company to Sharp State Work With Burland Concern. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/white-sox-conquer-senators-by-4-to-3-caraway-hurls-for-victors-and.html | WHITE SOX CONQUER SENATORS BY 4 TO 3; Caraway Hurls for Victors and Helps Own Cause by Getting Three Safe Wallops. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/miss-coleman-to-arrive-today.html | Miss Coleman to Arrive Today. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/hopes-veto-will-bar-filipino-independence-bingham-predicts-congress.html | HOPES VETO WILL BAR FILIPINO INDEPENDENCE; Bingham Predicts Congress Will Pass Bill Granting Freedom to Islands. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/hays-calls-gang-film-a-crime-deterrent-his-office-in-answer-to.html | HAYS CALLS GANG FILM A CRIME DETERRENT; His Office in Answer to Mayor of East Orange Calls 'Soft Pedal' an Aid to Outlawry. | True | Special to The New York Times. | C1B 119576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/sports-of-the-times-life-in-the-big-leagues-a-pocket-billiard.html | Sports of the Times; Life in the Big Leagues. A Pocket Billiard Challenge. Around the Circuit. The New Ball. A Mystery Explained. | True | By John Kieran. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/explains-division-of-airport-stock-jj-halleran-says-he-and-four.html | EXPLAINS DIVISION OF AIRPORT STOCK; J.J. Halleran Says He and Four Others Shared $55,000 in Real Estate Deal. PROMOTION PROGRAM AIRED Buchler Admits Seeking Investors After He Realized That Enterprise Was a Failure. Admits Promoting Stock. Clashes With Witness. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/estates-appraised.html | Estates Appraised. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/du-pont-unit-to-seek-sulphur.html | Du Pont Unit to Seek Sulphur. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/livingston-guests-dine-at-old-trees-miss-alice-van-rensselaer-mr.html | LIVINGSTON GUESTS DINE AT OLD TREES; Miss Alice Van Rensselaer, Mr. Byrne and Mr. Heemskerk Visiting at Southampton. DAISY FIELDS IS LEASED Miss Dorothy Schleffelin, New Tenant, Is Expected to Arrive Next Week. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/auction-results.html | AUCTION RESULTS. | True | By I. Lincoln Seide. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/raman-finds-light-has-angular-action-indian-winner-of-nobel-prize.html | RAMAN FINDS LIGHT HAS ANGULAR ACTION; Indian Winner of Nobel Prize Says He Isolated Particles Which Had Such Motion. LIKENED TO CURVED BALLS Discovery Regarded as Important as Bearing on Mass Formation of the Particles.MAY HAVE PRACTICAL USES Scientists Who Have Sought Secretsof Differences in Light Waves May Be Aided. Scientists Long Had Differed. May Have Practical Uses. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/mallorys-ask-225000-tennis-player-and-husband-sue-for-injuries-in.html | MALLORYS ASK $225,000.; Tennis Player and Husband Sue for Injuries in Auto Crash. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/knowles-advances-in-apawamis-golf-medalist-gains-semifinal-by-two.html | KNOWLES ADVANCES IN APAWAMIS GOLF; Medalist Gains Semi-Final by Two Victories in Annual Invitation Tournament. MARTIN ALSO IS WINNER Herb and Stuart Complete Bracket as Result of Triumphs in First Two Match Rounds. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/deadlocked-over-mooney-wickersham-board-undecided-on-reporting.html | DEADLOCKED OVER MOONEY.; Wickersham Board Undecided on Reporting Alleged Lawlessness. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 119576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/franco-is-punished-by-spanish-cabinet-flier-removed-as-aviation.html | FRANCO IS PUNISHED BY SPANISH CABINET; Flier Removed as Aviation Chief Because of Campaign for Andalusian Republic. SAN JURJO RULES SEVILLE President and Cabinet Members Decide to Crush Efforts to Block Tomorrow's Elections. Directs Campaign From Bed. Plans to Prevent Disorders. Seville Plot Forestalled. Barcelona Rioters Rout Catholics. | True | By Frank L. Kluckhohn. Special Cable To the New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/coffee-men-to-hold-outing-today.html | Coffee Men to Hold Outing Today. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/mcdonald-wins-at-golf-triumphs-over-travers-98-in-final-of.html | McDONALD WINS AT GOLF.; Triumphs Over Travers, 9-8, in Final of Advertising Tourney. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/indicts-capone-ring-covering-4-states-federal-grand-jury-at-chicago.html | INDICTS CAPONE RING COVERING 4 STATES; Federal Grand Jury at Chicago Names 61 as Liquor Operators Outside of That City. HEADQUARTERS IN AURORA Market Includes Part of Illinois, Iowa, South Dakota and Minnesota, It Is Said. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/papal-nuncio-aids-in-chaco-argument-other-neutrals-seek-to-prevent.html | PAPAL NUNCIO AIDS IN CHACO ARGUMENT; Other Neutrals Seek to Prevent a Break Between Bolivia and Paraguay. | True | Special Cable to THE NEW YORK TIMES. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/columbus-manager-fined-300.html | Columbus Manager Fined $300. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/russian-minorities.html | RUSSIAN MINORITIES. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/cotton-rise-makes-7-a-bale-for-week-continued-buying-movement-adds.html | COTTON RISE MAKES $7 A BALE FOR WEEK; Continued Buying Movement Adds 43 to 45 Points in Day's Heavy Trading. CONTRACTS STILL SCARCE Continent and Japan Augment Big Purchases by Commission Houses and Mills Here. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/britain-will-insure-indias-obligations-macdonald-startles-commons.html | BRITAIN WILL INSURE INDIA'S OBLIGATIONS; MacDonald Startles Commons by Plan to Underwrite Credit of Oriental Empire. AIM IS TO STABILIZE RUPEE Move Is Seen as Admission of Concern Over Sustained Decline in Securities. TORIES CRITICIZE POLICY Lancashire Objects to Guarantees Unless Boycott Against Its Products Is Lifted. Hopes to Banish Fears. India Accepts War Debt Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/work-starts-today-on-1100foot-piers-secretary-hurley-in-ceremonies.html | WORK STARTS TODAY ON 1,100-FOOT PIERS; Secretary Hurley, in Ceremonies at West 48th St., Will Release $75,000,000 for Job. MARKS END OF LONG FIGHT Praise Expressed for Mayor Walker and Jersey Officials in Getting Together on the Plan. | True | | C1B 119576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/aiken-knights-ride-at-westbury-today-meet-whippany-river-while.html | AIKEN KNIGHTS RIDE AT WESTBURY TODAY; Meet Whippany River While Sands Point Faces Shelburne in Polo Series. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/worker-killed-as-trench-caves-in.html | Worker Killed as Trench Caves In. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/sutter-gains-net-final-d-cram-also-reaches-last-round-in-tristate.html | SUTTER GAINS NET FINAL.; D. Cram Also Reaches Last Round in Tri-State Play. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/rolfe-joins-yankees-dartmouth-star-reports-in-clevelandteam-idles.html | ROLFE JOINS YANKEES.; Dartmouth Star Reports in Cleveland--Team Idles in Rain. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/stocks-rise-2-to-8-points-with-rails-in-lead-spurt-due-to-belief-in.html | Stocks Rise 2 to 8 Points, With Rails in Lead; Spurt Due to Belief in Debt Accord by France | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/gold-star-mothers-back-217-return-from-tour-of-battlefields-in.html | GOLD STAR MOTHERS BACK.; 217 Return From Tour of Battlefields in France and Belgium. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/closing-of-schools-on-monday-to-be-made-legal-9-days-later.html | Closing of Schools on Monday To Be Made Legal 9 Days Later | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/special-rail-rates-for-drought-cattle-interstate-commission.html | SPECIAL RAIL RATES FOR DROUGHT CATTLE; Interstate Commission Authorizes Cuts to Allow Movement of Stock From Dry Areas. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/2000000-track-planned-for-miami-construction-of-racing-plant.html | $2,000,000 TRACK PLANNED FOR MIAMI; Construction of Racing Plant, Largest in Country, to Begin at Once, O'Connor Reveals. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/jersey-aides-discuss-poor-relief.html | Jersey Aides Discuss Poor Relief. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/james-speyer-sails-junius-s-morgan-also-is-a-passenger-on-the.html | JAMES SPEYER SAILS.; Junius S. Morgan Also Is a Passenger on the Olympic. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/fingerprinting-is-ordered-for-civil-service-appointees.html | Fingerprinting Is Ordered For Civil Service Appointees | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/camera-stops-torrianna-flattens-rival-in-second-round-of-bout-in.html | CARNERA STOPS TORRIANNA; Flattens Rival in Second Round of Bout in Buffalo. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/sentenced-in-metal-plot-cuyler-gets-suspension-of-3year-jail-term.html | SENTENCED IN METAL PLOT.; Cuyler Gets Suspension of 3-Year Jail Term in Jersey City Court. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/lippitt-gets-guardian-exsenators-son-spent-455000-of-mothers-500000.html | LIPPITT GETS GUARDIAN.; Ex-Senator's Son Spent $455,000 of Mother's $500,000 Legacy. | True | Special to The New York Times. | C1B 119576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/time-buying-a-boon-filene-declares-paper-read-to-credit-men-asserts.html | TIME BUYING A BOON, FILENE DECLARES; Paper Read to Credit Men Asserts Instalments Bulwarked Prosperity.PICTURES NEW SOCIAL ERAShorter Work and More Leisure Envisioned--J.A. Emery Criticizes Anti-Trust Laws. Predicts More Leisure. Amelioration Suggested. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/business-leaders-hail-war-debt-plan-international-chambers-american.html | BUSINESS LEADERS HAIL WAR DEBT PLAN; International Chamber's American Section Calls for Support of Hoover Abroad.SPUR TO TRADE EXPECTEDUnited States Chamber, Also Approving Move, Says the GainsAre Evident Even Now. American Section's Statement. Sees Benefit to Creditors. Evidences of an Upturn Cited. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/einstein-explains-ideas-on-universe-he-suggests-expansion-will-go.html | EINSTEIN EXPLAINS IDEAS ON UNIVERSE; He Suggests Expansion Will Go On Until Limit Is Reached, Contraction Then Ensuing. STATIC CONCEPTION UPSET New Theory Borne Out by Observation by American Astronomers ThatNebulae Are "Drawing Away." | True | Special Cable to THE NEW YORK TIMES. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/14011221-sought-by-municipalities-new-financing-for-next-week.html | $14,011,221 SOUGHT BY MUNICIPALITIES; New Financing for Next Week Announced--Amount This Week, $43,507,859. ONLY THREE LARGE ISSUES South Carolina Leads With $5,000,000--Recent Heavy Offerings Factor in Price Decline in Market. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/col-lindbergh-gets-plane-radio-license-board-grants-his-application.html | COL. LINDBERGH GETS PLANE RADIO LICENSE; Board Grants His Application for Station Permit for Use on His Flight to Japan. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/1-dead-2-hurt-in-crash-two-autos-in-headon-collision-at-salem-nj.html | 1 DEAD, 2 HURT IN CRASH.; Two Autos in Head-On Collision at Salem, N.J. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/misspelling-in-diplomas-chamber-asks-rockway-be-corrected-to.html | MISSPELLING IN DIPLOMAS.; Chamber Asks "Rockway" Be Corrected to Rockaway. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/natives-revolt-in-congo-many-gathered-to-greet-the-devil-killed-in.html | NATIVES REVOLT IN CONGO.; Many Gathered to Greet the Devil Killed in Fighting. | True | Wireless to THE NEW YORK TIMES. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 119576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/latinamerica-list-up-in-bond-trading-gains-of-1-to-7-points-made-in.html | LATIN-AMERICA LIST UP IN BOND TRADING; Gains of 1 to 7 Points Made in Heavy Dealings on the Stock Exchange. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/denies-slapping-on-car-mrs-irving-pleads-not-guilty-to-charge-of.html | DENIES SLAPPING ON CAR; Mrs. Irving Pleads Not Guilty to Charge of Judge's Wife. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/robert-w-barr-dead-chattanooga-banker-was-dean-of-profession-in-his.html | ROBERT W. BARR DEAD; CHATTANOOGA BANKER; Was Dean of Profession in His City--Father Give Life to Aid Yellow Fever Sufferers. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/john-baltymore-sails-to-alaska.html | John Baltymore Sails to Alaska. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/miss-craig-scores-in-title-swim-meet-16yearold-far-rockaway-girl.html | MISS CRAIG SCORES IN TITLE SWIM MEET; 16-Year-Old Far Rockaway Girl Wins Queens County Crowns at 50 and 100 Meters. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/britons-trail-us-in-ryder-cup-31-americans-score-in-three-of-the.html | BRITONS TRAIL U.S. IN RYDER CUP, 3-1; Americans Score in Three of the Day's Foursomes to Lead Series by Two Points. HAGEN-SHUTE SET PACE American Captain and Ohio Pro Swamp Duncan and Havers by 10 Up and 9 to Go. DIEGEL-ESPINOSA BEATEN But Sarazen-Farrell and Burke-Cox Register Signal Victories on Sun-Baked Scioto Links. Provide a Close Battle. All U.S. Teams Lead at Noon. Britons Excel on the Greens. Play Superbly on Incoming Nine. Mitchell and Robson Take Lead. | True | By William D. Richardson. Special To the New York Times.times Wide World Photo. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/cotton-gin-revolutionized-an-industry.html | Cotton Gin Revolutionized an Industry. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/whist-league-plays-one-contract-event-fortytwo-pairs-enter-the.html | WHIST LEAGUE PLAYS ONE CONTRACT EVENT; Forty-two Pairs Enter the National Tournament at Hanover, N.H. 1930 WINNERS SEPARATED F.C. Thwaites and Robert E. Smith Win Championship--E.A. Wetzler and Miss Eleanor Murdock Second. Pairs Qualified. Failed to Make Grade. Nine Pass at One Table. Skill in Bidding Shown. | True | By Walter Malowan. Special To the New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/court-rules-on-stock-tax-holds-employes-must-pay-on-market-value-of.html | COURT RULES ON STOCK TAX; Holds Employes Must Pay on Market Value of Contributed Shares. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/coast-girls-reach-college-net-final-miss-greef-of-southern.html | COAST GIRLS REACH COLLEGE NET FINAL; Miss Greef of Southern California and Miss Miller ofCalifornia Are Victors.FORMER WINS BY 8-6, 6-2Overcomes Miss Cutter of BostonUniversity--Miss Miller Defeats Miss Chase, 6-4, 6-1. | True | Special to The New York Times.Times Wide World Photo. | C1B 119576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/harvey-magazine-sold-at-big-loss-borough-head-says-politics-forced.html | HARVEY MAGAZINE SOLD AT BIG LOSS; Borough Head Says Politics Forced Him to Dispose of The International Confectioner. MUST PAY $3,000 DEBTS Asserts He Has Nothing Left Now but His Salary--Sees a 'Victory' for Brieger. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/matsuyama-beats-la-via-20024.html | Matsuyama Beats La Via, 200-24. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/harrison-presses-hoover-debt-plan-senate-democratic-leader-sees-the.html | HARRISON PRESSES HOOVER DEBT PLAN; Senate Democratic Leader Sees the President as Doctor for a Sick World. URGES AID OF ALL PARTIES Mississippian, in Radio Address, Declares Rising Values Already Show Effect of Program. Credits Hoover With High Motives. Sees Plan as Economic Key. Rise in Values Already Felt. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/business-world-furniture-volume-shows-gain-mens-wear-sales-hold-up.html | BUSINESS WORLD; Furniture Volume Shows Gain. Men's Wear Sales Hold Up. Hardware Prices to Be Continued. Complete Fall Hosiery Color Card Denim Prices Are Advanced. Grocers to Discuss "Free Deals." To Survey Hosiery Stocks. Season Retards Glass Trade. Seasonal Buying Helps Anthracite. Demand for Sheetings Stronger. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/banks-to-the-rescue.html | BANKS TO THE RESCUE. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/make-two-siberian-hops-mrs-gatty-and-children-trace-fathers-flight.html | MAKE TWO SIBERIAN HOPS; MRS. GATTY AND CHILDREN TRACE FATHER'S FLIGHT. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/ship-to-guard-atlantic-air-routes.html | Ship to Guard Atlantic Air Routes. | True | Special Cable to THE NEW YORK TIMES. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/export-copper-sales-big-domestic-buying-declines-with-prices.html | EXPORT COPPER SALES BIG.; Domestic Buying Declines, With Prices Remaining Unchanged. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/stalinisms-mark-is-party-discipline-bar-of-steel-rules-russia-with.html | STALINISM'S MARK IS PARTY DISCIPLINE; Bar of Steel Rules Russia With Absolutism Because of Need for One Policy. EXPULSION IS FINAL WEAPON Marxism Is Adapted by Strong Hand for Grim Job in a Fermenting Society. CHURCH PARALLEL IS SEEN Communism Established as "State Religion," Giving Strength Like Constantine's Act. Leninism for Debating Once. Changes Are Similar. | True | By Walter Duranty. Special Cable To the New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/eugene-oneills-son-is-married-secretly-yale-student-wed-to.html | EUGENE O'NEILL'S SON IS MARRIED SECRETLY; Yale Student Wed to Elizabeth Green at Forest Hills June 15, His Mother Announces. | True | | C1B 119576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/tells-of-oil-bills-at-bribery-trial-queens-highway-bureau-clerk.html | TELLS OF OIL BILLS AT BRIBERY TRIAL; Queens Highway Bureau Clerk Says Klein Certified Them Without Proof of Delivery. 8 ROAD FOREMEN TESTIFY All Assert They Were Not Ordered to Inspect Rosati's Work on $42,000 City Contract. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/219-chains-selling-womens-apparel-sales-of-282477843-by-their-2204.html | 219 CHAINS SELLING WOMEN'S APPAREL; Sales of $282,477,843 by Their 2,204 Stores in 1929 Are Shown by 1930 Census. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/browns-top-red-sox-for-fifth-straight-triumph-32-in-series-opener.html | BROWNS TOP RED SOX FOR FIFTH STRAIGHT; Triumph, 3-2, in Series Opener - Burns's Single Brings Home Winning Run in Seventh. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/formosan-loan-on-stock-exchange.html | Formosan Loan on Stock Exchange. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/hunter-blue-won-by-his-elegance-two-of-the-blue-ribbon-winners-at.html | HUNTER BLUE WON BY HIS ELEGANCE; TWO OF THE BLUE RIBBON WINNERS AT THE WATERTOWN HORSE SHOW YESTERDAY. | True | By Henry R. Ilsley. Special To the New York Times.photo By Freudy.times Wide World Photo. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/benninger-voids-riis-park-lease-commissioner-cancels-auto.html | BENNINGER VOIDS RIIS PARK LEASE; Commissioner Cancels Auto Privileges Granted to the Siebrock Company. CALLS HIS PLAN THE BEST But Bows to Public Opinion, He Says--Complaint on Astoria Park Made. Statement by Commissioner. Decided Against Bidding. Outlines Future Policy. Clash on Hilly's Opinion. Sparks Glad He Lost Lease. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/miss-behrend-rides-kilbarry-to-victory-at-buffalo-show.html | Miss Behrend Rides Kilbarry To Victory at Buffalo Show | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/new-police-squad-is-formed-to-prevent-daytime-robberies.html | New Police Squad Is Formed To Prevent Daytime Robberies | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/jersey-tax-holiday-urged-woman-asks-charity-at-home.html | Jersey Tax Holiday Urged; Woman Asks 'Charity at Home' | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/a-daughter-to-mrs-j-king-hoyt-jr.html | A Daughter to Mrs. J. King Hoyt Jr. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/topics-of-interest-to-the-churchgoer-wayside-gospel-tent-to-be.html | TOPICS OF INTEREST TO THE CHURCHGOER; Wayside Gospel Tent to Be Opened Tomorrow at Claremont Av. and 122d St.LUTHERANS TO GREET BARONNew York Ministers Will WelcomeGerman Dean, Who Will Address the Convention. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/shuberts-preparing-three-musical-shows-kissable-girl-hearts-in.html | SHUBERTS PREPARING THREE MUSICAL SHOWS; 'Kissable Girl,' 'Hearts in Repair' and 'Cocktail' Are to Be Produced in August. | True | | C1B 119576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/new-securities-on-curb-shares-of-four-corporations-admitted-to.html | NEW SECURITIES ON CURB.; Shares of Four Corporations Admitted to Unlisted Trading. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/apartment-houses-in-good-demand-brokers-report-transfers-of-three.html | APARTMENT HOUSES IN GOOD DEMAND; Brokers Report Transfers of Three Buildings in the Upper West Side Area. CHURCH LEASE IS FILED Contract Shows Rentals to Be Paid for Community Structure Site at Park Avenue and 34th Street. Community Church Deal. East Fourth Street Houses Taken. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/money.html | MONEY. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/bates-outboxes-mooney-scores-in-six-rounds-before-2000-at-106th.html | BATES OUTBOXES MOONEY.; Scores in Six Rounds Before 2,000 at 106th Armory, Brooklyn. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/chicago-to-make-payments.html | Chicago to Make Payments. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/fanny-hurst-sailing-for-sweden-today-archbishop-curley-will-depart.html | FANNY HURST SAILING FOR SWEDEN TODAY; Archbishop Curley Will Depart for Ireland--Reliance Off on Cruise to Russia. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/pie-bakeries-company-to-be-recapitalized-change-of-name-and.html | PIE BAKERIES COMPANY TO BE RECAPITALIZED; Change of Name and Exchanges of Stocks Provided in Plans of Officers. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/francqui-reveals-super-bank-plan-would-finance-export-banks-of.html | FRANCQUI REVEALS SUPER BANK PLAN; Would Finance Export Banks of Europe and Start With Capital of $100,000,000.RUSSIAN TO HELP PLAN IT Committee on Wheat Surpluses Favors Treaties Like GermanRumanian Pact. Would Issue Bonds for Funds. Wants Government Guarantees. Reciprocal Tariffs Favored. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/decision-on-mr-zero-postponed.html | Decision on Mr. Zero Postponed. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/lewis-thompson-dies-after-fall-in-home-former-president-of-new.html | LEWIS THOMPSON DIES AFTER FALL IN HOME; Former President of New Jersey Senate, 85, Was County Leader Many Years. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/negro-population-doubled-in-newark-census-bureau-reports-an.html | NEGRO POPULATION DOUBLED IN NEWARK; Census Bureau Reports an Increase From 16,977 to 38,880 in Ten Years. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/the-as-askins-have-a-daughter.html | The A.S. Askins Have a Daughter. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/church-mergers.html | CHURCH MERGERS. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/tarrytown-mayor-heads-antivice-drive-committee-of-five-will-seek-to.html | TARRYTOWN MAYOR HEADS ANTI-VICE DRIVE; Committee of Five Will Seek to 'Persuade' Questionable Resort Owners to Close Up. | True | Special to The New York Times. | C1B 119576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/guests-assembling-for-newport-wedding-ready-for-ceremony-for-miss.html | GUESTS ASSEMBLING FOR NEWPORT WEDDING; Ready for Ceremony for Miss Theodora Winslow and Auguste L. Noel. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/36-outboard-craft-in-manhattan-race-six-classes-three-amateur-and.html | 36 OUTBOARD CRAFT IN MANHATTAN RACE; Six Classes, Three Amateur and Three Professional, in Contest Tomorrow. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/produce-marketing-to-be-studied-here-state-directors-and-teachers.html | PRODUCE MARKETING TO BE STUDIED HERE; State Directors and Teachers of Agriculture Will Open Annual Session Monday. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/us-yachts-win-and-lose-on-the-clyde-lucie-first-but-priscilla-iii.html | U.S. Yachts Win and Lose on the Clyde; Lucie First, but Priscilla III Is Fourth | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/equity-gets-fieldss-pay-check-for-8000-settles-dispute-over.html | EQUITY GETS FIELDS'S PAY.; Check for $8,000 Settles Dispute Over "Ballyhoo" Salary. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/100000-danes-greet-pair-hoiriis-meets-mother-at-air-field-while-she.html | 100,000 DANES GREET PAIR; Hoiriis Meets Mother at Air Field While She Weeps With Joy. FLIERS RIDE THROUGH CITY Mayor Welcomes Adventurers at City Hall--Aeronautical Society Gives Medal. BREMEN HAILS DEPARTURE Hillig Would Fly Back Here, but Pilot Balks--Plan Tour of Europe After Rest. Mother Weeps With Joy. Girls Release Toy Balloons. 60,000 Greet Plane at Airport. DENMARK ACCLAIMS HOIRIIS AND HILLIG Complains of Weather on Hop. Bremen Waves Farewell. | True | Special Cable to THE NEW YORK TIMES. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/new-merger-terms-for-vacuum-oil-stockholders-to-get-2-instead-of-3.html | NEW MERGER TERMS FOR VACUUM OIL; Stockholders to Get 2 Instead of 3 Shares in New Company for One in the Old. NO CHANGE FOR STANDARD Even Exchange Retained--Socony Vacuum Substituted as Nameof Holding Corporation. | True | | C1B 119576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/hoover-consults-aides-french-note-is-opposed-as-adding-to-burden-of.html | HOOVER CONSULTS AIDES; French Note Is Opposed as Adding to Burden of Germany. ASKS PAYMENT AT YEAR END But Washington Favors Long Time for Making Up Deferred Annuity Collections. STIMSON LEAVES WAY OPEN While Full Relief Is Not Offered, He Still Sees Hope of Success. Question Raised on Annuities. Objections are Noted. REPLY OF FRANCE IS UNACCEPTABLE Mr. Stimson's Statement. Cling to the Hoover Formula. France, Committed to Outlay. Against a Full Payment. See Little Left for Loans. How Young Plan Payments Are Made. Look for Eventual Action. Hoover Delays Trip to Camp. As to Repayments to Us. Premier Bennett's Statement. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/run-through-sound-won-by-the-sachem-corrected-times-show-metcalf.html | RUN THROUGH SOUND WON BY THE SACHEM; Corrected Times Show Metcalf Craft Victor in Cruising Class, Valencia Among Racers. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/yacht-series-won-by-lawrenceville-boat-skippered-by-blake-takes.html | YACHT SERIES WON BY LAWRENCEVILLE; Boat Skippered by Blake Takes Second Race of Finals and Is Second in Third. VICTOR BY SINGLE POINT Totals 19 to 18 for Choate, First in Last Contest of Interscholastic Event. Consolation Race to Kent. Tabor Yacht Disqualified. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/glick-outpoints-guida-gains-award-in-feature-sixround-bout-at-long.html | GLICK OUTPOINTS GUIDA.; Gains Award in Feature Six-Round Bout at Long Beach. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/crime-gains-in-westchester-extra-summer-court-called.html | Crime Gains in Westchester; Extra Summer Court Called | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/miss-cottman-wins-tennis-title.html | Miss Cottman Wins Tennis Title | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/testify-silbermann-acted-leniently-for-bronx-leader-witnesses-at.html | TESTIFY SILBERMANN ACTED LENIENTLY FOR BRONX LEADER; Witnesses at Removal Trial Say Politician Knew Grabsky Sentence in Advance. WESTON TELLS OF "RING" Corrigan Insists Magistrate Sought to Be Assigned to the Women's Court. Corrigan Contradicts Silbermann. CHARGE SILBERMANN HEEDED A POLITICIAN Weston Tells of Corruption. Describes Bribe Approach. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/financial-markets-stocks-advance-briskly-in-late.html | FINANCIAL MARKETS; Stocks Advance Briskly in Late Dealings--Commodities Also Display Strength. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/german-produces-albumen-from-coal-sees-synthetic-food-industry-as.html | German Produces Albumen From Coal; Sees Synthetic Food Industry as Feasible | True | Special Cable to THE NEW YORK TIMES. | C1B 119576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/hoiriis-describes-battle-with-fog-the-two-men-who-flew-from-new.html | HOIRIIS DESCRIBES BATTLE WITH FOG; THE TWO MEN WHO FLEW FROM NEW YORK TO DENMARK. | True | By Captain Holger Hoiriis.times Wide World Photo. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/barnard-opens-class-for-38-girls-today-six-weeks-summer-schooling.html | BARNARD OPENS CLASS FOR 38 GIRLS TODAY; Six Weeks' Summer Schooling Given Women Workers From Eight Industries. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/state-endeavorers-begin-annual-meeting-2000-delegates-are-urged-to.html | STATE ENDEAVORERS BEGIN ANNUAL MEETING; 2,000 Delegates Are Urged to Support the Dry Law as Convention Opens at Binghamton. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/will-rogers-sees-tough-job-for-mr-mellon-in-paris.html | Will Rogers Sees Tough Job For Mr. Mellon in Paris | True | WILL ROGERS. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/egg-harbor-brewery-padlocked.html | Egg Harbor Brewery Padlocked. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/jamestown-to-get-rest.html | Jamestown to Get Rest. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/abrams-gains-boys-net-final.html | Abrams Gains Boys' Net Final. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/la-guardia-scores-hoover-debt-plan-declares-in-radio-debate-he.html | LA GUARDIA SCORES HOOVER DEBT PLAN; Declares in Radio Debate He Should Have Submitted It to Congress First. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/miss-roberts-takes-girls-tennis-crown-beats-miss-childress-62-63-in.html | MISS ROBERTS TAKES GIRLS' TENNIS CROWN; Beats Miss Childress, 6-2, 6-3, in Final of Westchester Junior Tourney. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/newark-overcomes-jersey-city-2-to-0-rhodes-threatened-only-in-8th.html | NEWARK OVERCOMES JERSEY CITY, 2 TO 0; Rhodes, Threatened Only in 8th, Allows Four Hits--Cohen Forced Out by Injury. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/decries-religious-donts-dr-beaven-is-speaker-at-final-session-of.html | DECRIES RELIGIOUS 'DONTS; Dr. Beaven Is Speaker at Final Session of Council at Northfield. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/lessons-of-the-flights.html | LESSONS OF THE FLIGHTS. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/two-accused-bankers-surrender.html | Two Accused Bankers Surrender. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/will-parole-57-state-prisoners.html | Will Parole 57 State Prisoners. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/kalmikoff-is-mat-victor-throws-draak-in-2302-in-feature-match-at.html | KALMIKOFF IS MAT VICTOR.; Throws Draak in 23:02 in Feature Match at Southampton. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/13yearold-boy-seized-as-narcotic-peddler-agents-say-influence-of.html | 13-YEAR-OLD BOY SEIZED AS NARCOTIC PEDDLER; Agents Say Influence of Older Brother Misled Him--Action in Children's Court Planned. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/doubts-eh-sharp-took-own-life.html | Doubts E.H. Sharp Took Own Life | True | Special to The New York Times. | C1B 119576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/phone-messages-to-be-recorded-international-corporation-will.html | PHONE MESSAGES TO BE RECORDED; International Corporation Will Exploit German Device Here to Retain Conversations. HAILED AS AID TO TRADE System Operates by Amplifying Telephone Currents Through Coilsof Electro-Magnet. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/music-notes.html | MUSIC NOTES. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/log-of-the-plane-winnie-mae-on-its-globecircling-flight.html | Log of the Plane Winnie Mae On Its Globe-Circling Flight | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/mexico-cuts-duties-to-help-industries-tariff-on-power-machinery-is.html | MEXICO CUTS DUTIES TO HELP INDUSTRIES; Tariff on Power Machinery Is Removed--Italy Reduces Wheat Percentage. NEW COLOMBIAN SURTAX Cuban Rate on Grits for Brewing Is Lowered--Pig Iron Tax Retained in India. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/mrs-booths-evidence-frees-man-from-jail-volunteers-of-america.html | MRS. BOOTH'S EVIDENCE FREES MAN FROM JAIL; Volunteers of America Leader Backs Alibi in Fraud Case After Prisoner Served Six Months. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/to-retain-astoria-studio-paramount-denies-report-of-plan-to-end.html | TO RETAIN ASTORIA STUDIO.; Paramount Denies Report of Plan to End Picture Production Here. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/akron-approved-for-balloon-race.html | Akron Approved for Balloon Race. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/boy-dies-in-fall-from-tree.html | Boy Dies in Fall From Tree. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/school-boys-start-airport-tour.html | School Boys Start Airport Tour. | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/rebels-dealt-sharp-blow-loyalist-forces-in-honduras-close-on-heels.html | REBELS DEALT SHARP BLOW; Loyalist Forces in Honduras Close on Heels of Fleeing Army. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/wool-moving-better-markets-here-and-abroad-affected-by-hoovers.html | WOOL MOVING BETTER.; Markets Here and Abroad Affected by Hoover's Proposal. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/letters-to-the-editor-finds-prices-about-normal-reader-sees-lower.html | Letters to the Editor; FINDS PRICES ABOUT NORMAL Reader Sees Lower Costs Only in Meat and Eggs. DR. KLEIN'S EARLIER VIEWS. His Concurrence in Findings of World Economic Conference Recalled FAVORS CREMATORIES. Another Correspondent Urges That We Abandon Burials. Porto Rican Politics. Unbroken Dance Music. | True | LOUIS E.J. ROBERT.LEX-OFFICIAL.HAROLD E. WILLMOTT.G. GARCIA.WALTER J. COPPOCK. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 119576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/waldman-urges-broderick-ouster-he-accuses-state-banking-head-of.html | WALDMAN URGES BRODERICK OUSTER; He Accuses State Banking Head of "Gross Negligence" on Bank of United States. HIGH TARIFF IS ASSAILED Prof. Willard Thorp Tells League for Industrial Democracy Policy Is "Blind." | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/acts-to-quash-libel-suit-counsel-asks-dismissal-of-action-against.html | ACTS TO QUASH LIBEL SUIT.; Counsel Asks Dismissal of Action Against Linden (N.J.) Editor, | True | Special to The New York Times. | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/rise-in-mackerel-duty-considered.html | Rise in Mackerel Duty Considered. | True | | C1B 119576 |
| 1931-06-27 | 1931-06-27 | https://www.nytimes.com/1931/06/27/archives/to-read-the-green-pastures.html | To Read "The Green Pastures." | True | | C1B 119576 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/football-group-meets-officials-and-coaches-discuss-1931-rules-at.html | FOOTBALL GROUP MEETS.; Officials and Coaches Discuss 1931 Rules at Philadelphia. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/log-of-the-plane-winnie-mae-on-its-globecircling-flight.html | Log of the Plane Winnie Mae On Its Globe-Circling Flight | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/two-found-slain-friend-of-one-held-exconvict-with-long-record-is.html | TWO FOUND SLAIN, FRIEND OF ONE HELD; Ex-Convict With Long Record Is Accused in Shooting--Youth Is "Grudge" Victim. $3,400 PAYROLLS STOLEN Loser of One Gives Drink to Six Gunmen--Rector Street Broker's Office Robbed of $1,300. Youth Slain in Grudge. Gives Drink to Payroll Robbers. Girl Shot in Pistol Chase. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/urges-a-campaign-for-standardization-pg-agnew-tells-home-economics.html | URGES A CAMPAIGN FOR STANDARDIZATION; P.G. Agnew Tells Home Economics Session of Detroit MethodRaises Living Scale. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/salter-maps-guide-for-indias-economy-plan-for-creation-of-federal.html | SALTER MAPS GUIDE FOR INDIA'S ECONOMY; Plan for Creation of Federal and Provincial Councils to Parallel New Government. SIMILAR IDEA PUSHED HERE Applies His Recent Proposals for "Collective Leadership" to Prevent Future Depressions. Visited India Last Winter. Advises Central Council of Fifty. Would Aid India's Problems. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/clips-record-in-hurdles-miss-didrickson-lowers-national-mark-in.html | CLIPS RECORD IN HURDLES.; Miss Didrickson Lowers National Mark in Meet at Dallas. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/hungarians-vote-today-to-choose-new-parliament-with-budapest-poll.html | HUNGARIANS VOTE TODAY.; To Choose New Parliament, With Budapest Poll Tomorrow. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/magicians-install-new-officers.html | Magicians Install New Officers. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/art.html | ART | True | By Edwin Alden Jewell. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/columbia-history-is-told-in-pictures-series-of-twelve-plates-that.html | COLUMBIA HISTORY IS TOLD IN PICTURES; Series of Twelve Plates That Depict University Scenes Being Issued by Alumni. OLD CUSTOM IS REVIVED Designs for Original Plaques Were Sketched by Irish Artist Who Came Here in 1818. Borders Like Originals. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/envoys-son-working-in-department-store-roberto-sacasa-and-his.html | ENVOY'S SON WORKING IN DEPARTMENT STORE; Roberto Sacasa and His Cousin of Nicaragua Learn Our Methods Selling Shoes Here. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/2-hurt-in-cuban-affray-shooting-breaks-up-performance-given-by.html | 2 HURT IN CUBAN AFFRAY.; Shooting Breaks Up Performance Given by Students. | True | Special Cable to THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/us-team-captures-the-ryder-cup-93-by-taking-6-singles-scenes-during.html | U.S. TEAM CAPTURES THE RYDER CUP, 9-3, BY TAKING 6 SINGLES; SCENES DURING THE OPENING DAY'S RYDER CUP COMPETITION AT COLUMBUS. U.S. TEAM CAPTURES THE RYDER CUP, 9-3 All Square After First Eighteen. Sarazen at Top of His Game. Shute Holds the Upper Hand. 12,000 SEE GOLF MATCHES. Jones Spends Entire Day Watching Performers at Scioto. | True | By William D. Richardson. Special To the New York Times.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/edward-a-pearson-banker-dies-at-92-was-a-founder-of-the-company.html | EDWARD A. PEARSON, BANKER, DIES AT 92; Was a Founder of the Company Known as Pioneer in Making of Gun Metal. FRIEND OF CYRUS W. FIELD Enlisted for Civil War--Said to Have Been Oldest Past Master of New Jersey Masons. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/racing-against-time-around-the-world-the-records-have-fallen.html | RACING AGAINST TIME AROUND THE WORLD; The Records Have Fallen Rapidly Since Travelers Have Taken to the Air When the Race Started. Mears's New Record. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/plane-winnie-mae-ahead-of-schedule-post-and-gatty-cut-28-hours-from.html | PLANE WINNIE MAE AHEAD OF SCHEDULE; Post and Gatty Cut 28 Hours From Estimate--Averaged 175 Miles an Hour on Last Hop. HARD FLIGHT LIES AHEAD Route From Blagowestchensk, Siberia, to Nome, Alaska, is OverHigh Peaks and Cold Seas. Flew Over Strange Country. Difficult Flight Ahead. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/margaret-moody-bride-daughter-of-president-of-middlebury-college.html | MARGARET MOODY BRIDE.; Daughter of President of Middlebury College Weds C.M. Rice. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/turnover-in-cotton-hits-years-record-buying-of-contracts-reaches.html | TURNOVER IN COTTON HITS YEAR'S RECORD; Buying of Contracts Reaches Peak for Two-Hour Session in Nervous Trading. PRICES IRREGULAR AT END Top Figures for Week Are Cut by Late Offers in Market of Blocks of 5,000 Bales. Week's Heaviest Sales at End. Quotations in Market Here. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/the-sixth-journey-and-some-other-works-of-fiction-bohemian-london.html | "The Sixth Journey" and Some Other Works of Fiction; Bohemian London Twice-as-Naturalism Suicide or Madness Publicity Triumphs On the Continent Among the Sourdoughs Tonic Villainy On the Ivory Coast Marines in Haiti Simple Home Pleasures | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/the-emigration-era.html | THE EMIGRATION ERA. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/oral-agreement-binding-mothers-promise-recognized-in-realty.html | ORAL AGREEMENT BINDING.; Mother's Promise Recognized in Realty Transfer. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/hagenbeck-feels-slump-noted-distributor-of-wild-animals-seeks-help.html | HAGENBECK FEELS SLUMP.; Noted Distributor of Wild Animals Seeks Help in Difficulty. | True | Wireless to THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/post-and-gatty-speed-on-to-last-siberian-base-plane-in-mud-for.html | POST AND GATTY SPEED ON TO LAST SIBERIAN BASE; PLANE IN MUD FOR HOURS; WHERE POST AND GATTY MET THEIR FIRST SERIOUS TROUBLE ON WORLD FLIGHT. | True | Times Wide World Photo.Times Wide World Photo. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/americas-proudest-ship-sails-on-bulwark-of-our-first-navy-and.html | AMERICA'S PROUDEST SHIP SAILS ON; Bulwark of Our First Navy and Victor of Many Stirring Sea Fights, the Constitution, Rebuilt as a Symbol, Will Visit the Ports of the Nation | True | By Arthur Warnerfrom the Painting By Carlton T. Chapman, Mrs. Carlton T. Chapman.photo From Times Wide World. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/woman-in-taxicab-killed-in-collision-chauffeur-and-school-custodian.html | WOMAN IN TAXICAB KILLED IN COLLISION; Chauffeur and School Custodian, Driver of Auto, Arrested in Brooklyn Accident. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/crops-worse-in-canada-length-of-straw-pitiful-and-stands-short-says.html | CROPS WORSE IN CANADA.; Length of Straw "Pitiful" and Stands Short, Says Winnipeg. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/nine-economists-sail-carnegie-peace-endowment-group-off-for-europe.html | NINE ECONOMISTS SAIL.; Carnegie Peace Endowment Group Off for Europe. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/pictures-for-week-ending-july-4.html | Pictures for Week Ending July 4. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/traffic-flow-studied-for-raritan-bay-span-financial-feasibility-of.html | TRAFFIC FLOW STUDIED FOR RARITAN BAY SPAN; Financial Feasibility of Staten Island-New Jersey Project Surveyed by the Port Authority. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/colleges-raising-entrance-demands-academic-year-now-closing-has.html | COLLEGES RAISING ENTRANCE DEMANDS; Academic Year Now Closing Has Seen Additions to Tests to Be Met by Applicants. CULTURAL AIM RENEWED Revision of Athletic Policies Cited as Evidence of an Awakening of New Intellectual Interest. An Old Purpose Renewed. Awakened Interest in Health. A Year of Experiments. New Contacts With Alumni. Advantages of Labor. | True | By Charles F. Thwing, President Emeritus of Western Reserve University. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/plan-to-sign-accord-on-narcotics-july-11-delegates-decide-to-speed.html | PLAN TO SIGN ACCORD ON NARCOTICS JULY 11; Delegates Decide to Speed Work --Central Authority Not Yet Chosen Because of Dispute. | True | Wireless to THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/safeway-buys-31-saunders-units.html | Safeway Buys 31 Saunders Units. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/new-south-beach-inlet-being-studied-by-board-make-progress-on.html | NEW SOUTH BEACH INLET BEING STUDIED BY BOARD; Make Progress on Channel Markings in Great South Bay--Many Regattas to Be Held During July | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/jersey-shores-polo-season-on-rumson-country-clubs-matches-are.html | JERSEY SHORE'S POLO SEASON ON; Rumson Country Club's Matches Are Beginning-- Sun Eagles Golf Club Tournament on Fourth IN THE BERKSHIRES Series of Summer Concerts Begins at Cummington | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/seasons-end-in-berlin-a-summary-finds-the-continental-authors.html | SEASON'S END IN BERLIN; A Summary Finds the Continental Authors Triumphant, and the Operetta Restored | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/courtesy-wins-25000-woman-willed-sum-to-boston-bank-aide-for-many.html | COURTESY WINS $25,000.; Woman Willed Sum to Boston Bank Aide for "Many Kindnesses." | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/18-gold-star-mothers-go-to-england.html | 18 Gold Star Mothers Go to England | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/plans-to-run-in-kansas-doctor-who-lost-license-will-campaign-by.html | PLANS TO RUN IN KANSAS; Doctor Who Lost License Will Campaign by Radio. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/viceroy-says-indians-cling-to-british-ties-believes-vast-majority.html | VICEROY SAYS INDIANS CLING TO BRITISH TIES; Believes Vast Majority Want to Remain in the Empire--His Duties Tax His Strength. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/leaves-whitney-binkerd-co.html | Leaves Whitney, Binkerd & Co. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/esther-parsons-engaged-to-marry-wellesley-graduate-is-betrothed-to.html | ESTHER PARSONS ENGAGED TO MARRY; Wellesley Graduate Is Betrothed to Lieut. Col. Fay Warrington Brabson, U.S.A.WON WORLD WAR HONORSBridegroom-Elect Was Made anOfficer of the Legion ofHonor by France. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/modern-art-important-showing-now-in-detroit.html | MODERN ART; Important Showing Now in Detroit | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/only-daughter-of-owen-d-young-married.html | ONLY DAUGHTER OF OWEN D. YOUNG MARRIED. | True | Times Wide World Photo. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/drive-on-toys-started-producers-are-requesting-stores-to-give-lines.html | DRIVE ON TOYS STARTED.; Producers Are Requesting Stores to Give Lines More Attention. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/prestige-is-first-in-class-m-race-vanderbilt-sails-sloop-to-victory.html | PRESTIGE IS FIRST IN CLASS M RACE; Vanderbilt Sails Sloop to Victory by 3:37 in New Rochelle Club Regatta.BREEZE FAILS 118 YACHTSLargest Fleet of Season on Sound Drifts Most of Time--Thisbeand Shawara Score. | True | By James Robbins. Special To the New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/oxford-swimmers-beat-richmond.html | Oxford Swimmers Beat Richmond. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/klein-bribery-trial-to-begin-and-week-queens-prosecution-in-highway.html | KLEIN BRIBERY TRIAL TO BEGIN AND WEEK; Queens Prosecution in Highway Case Expected to End Its Side Tomorrow. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/prefect-of-bahamas-notified.html | Prefect of Bahamas Notified. | True | Wireless to THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/on-commercial-credit-board.html | On Commercial Credit Board. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/fewer-students-ask-jobs-depression-keeping-many-in-the-schools.html | FEWER STUDENTS ASK JOBS.; Depression Keeping Many in the Schools, Official Says. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/east-to-manage-florence-club.html | East to Manage Florence Club. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/holywood-sees-change-opening-nights-at-popular-prices-with-few.html | HOLYWOOD SEES CHANGE; Opening Nights at Popular Prices, With Few Exceptions--Outdoor Diversions Actors at Play. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/payment-on-locomobile-bonds.html | Payment on Locomobile Bonds. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/swedish-unions-growing.html | Swedish Unions Growing. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/britain-to-boost-herself-big-campaign-on-to-dispel-some-illusions.html | BRITAIN TO BOOST HERSELF.; Big Campaign On to Dispel Some Illusions of Foreigners. | True | Wireless to THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/la-scala-statistics-figures-of-past-seasonnew-italian-operas.html | LA SCALA STATISTICS; Figures of Past Season--New Italian Operas --Foreign Brevities ITALIAN OPERA SEASON AT COVENT GARDEN. CZECH PHILHARMONIC IN BUDAPEST. MODERN WORKS AT PYRMONT. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/miss-greef-takes-college-net-title-southern-california-girl-beats.html | MISS GREEF TAKES COLLEGE NET TITLE; Southern California Girl Beats Miss Miller of California, 6-0, 7-5, in Final. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/cruiser-keel-laid-at-philadelphia-work-starts-on-the-minneapolis.html | CRUISER KEEL LAID AT PHILADELPHIA; Work Starts on the Minneapolis Which Will Cost $10,000,000 and Employ 1,800 Men. NEWTON DRIVES FIRST RIVET Hoover's Secretary Declares the Ship an Agent of Peace as Provision Against War. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/savings-and-building-and-loan-groups-to-pay-215000000-dividends-to.html | Savings and Building and Loan Groups to Pay $215,000,000 Dividends to Members on July 1 | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/kentucky-bishop-named-admiral.html | Kentucky Bishop Named "Admiral." | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/summer-school-opens-tomorrow-in-rutgers-enrolment-of-2000-expected.html | SUMMER SCHOOL OPENS TOMORROW IN RUTGERS; Enrolment of 2,000 Expected-- Nursery, Kindergarten and Rural Class Featured. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/books-of-interest-to-the-gardener.html | Books of Interest to The Gardener | True | By Susan Tyng Homans | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/futile-issuemaking.html | FUTILE ISSUE-MAKING. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/the-week-in-europe-paris-and-war-debts-looking-to-the-future-french.html | THE WEEK IN EUROPE; PARIS AND WAR DEBTS; LOOKING TO THE FUTURE French Willing to Aid Reich, but Within Scope of the Young Plan. THEY DOUBT THE GERMANS Hold Hoover Gets What He Seeks by Adopting Their Scheme of Handling the Matter. The Two Plans. The Young Plan Important. The Plan of Paris. The Transfer Problem. | True | By Edwin L. James. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/novelists-son-elected.html | NOVELIST'S SON ELECTED. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/sh-archer-to-head-morehouse.html | S.H. Archer to Head Morehouse. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/had-permission-to-wed-oneills-son-to-finish-senior-year-at-yale.html | HAD PERMISSION TO WED.; O'Neill's Son to Finish Senior Year at Yale. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/a-son-to-mrs-charles-waston-3d.html | A Son to Mrs. Charles Waston 3d. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/retain-staten-island-net-title.html | Retain Staten Island Net Title. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/gov-emmerson-acts-in-chicago-tax-muddle-calls-meeting-presaging.html | Gov. Emmerson Acts in Chicago Tax Muddle; Calls Meeting Presaging Legislative Move | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/frederick-warde-back-from-coast.html | Frederick Warde Back From Coast. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/a-correction.html | A Correction. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/chesterton-views-our-puritan-land-even-our-pagans-and-most-violent.html | CHESTERTON VIEWS OUR "PURITAN" LAND; Even Our Pagans and Most Violent Anti-Puritans, He Finds, Are Puritans in Their Attitude Toward Life CHESTERTON VIEWS OUR 'PURITANS' | True | By G.k. Chesterton | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/forced-liquidation-a-blow-to-realty-dl-elliman-decries-lack-of.html | FORCED LIQUIDATION A BLOW TO REALTY; D.L. Elliman Decries Lack of Ready Information on Mortgage Bonds. APPRAISAL SYSTEM FAULTY Financial Institutions Urged to Aid in Restoring Confidence of Investors. Reports to Guide Investors. Public Often Confused. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/ruddy-captures-two-swim-titles.html | RUDDY CAPTURES TWO SWIM TITLES | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/spanish-play-wins-the-latonia-derby-st-brideaux-loses-to-western.html | SPANISH PLAY WINS THE LATONIA DERBY; St. Brideaux Loses to Western Entry by Length in $25,000 Opening-Day Classic. SCUTTLE 3D BEFORE 25,000 Pittsburgher, Equal Choice With Greentree Entry, Fails to Get Into Contention. VICTOR RETURNS $29.82 Covers Mile and Half in 2:30, One and Two-Fifths Seconds Under Latonia Track Record. Knight's Call Away in Lead. Pittsburgher Fails to Place. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/article-17-no-title.html | Article 17 -- No Title | True | (Times Wide World Photos.)(New York Times Studios.) | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/vacationists-map-their-programs-at-old-haunts-the-thousand-islands.html | VACATIONISTS MAP THEIR PROGRAMS AT OLD HAUNTS; The Thousand Islands Yacht Club to Open -- At Lake George and Other Resorts LAKE GEORGE EVENTS ON MARTHA'S VINEYARD. RACES AT MARBLEHEAD. PROVINCETOWN PROGRAM. PENNSYLVANIA RESORTS. | True | Special to The New York Times.Upper Photo by D. Warren Boyer, Lower By Levick. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/misses-park-childress-score.html | Misses Park, Childress Score. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/john-e-starr-dies-a-noted-engineer-expert-in-refrigeration-succumbs.html | JOHN E. STARR DIES; A NOTED ENGINEER; Expert in Refrigeration Succumbs at His Summer Home inMattatuck, L.I., at 71 Years. RECEIVED MANY HONORS Inventor Was a Former President ofthe American Society of Refrigerating Engineers. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/marcus-suffering-from-indigestion-tombs-physician-visits-banker.html | MARCUS SUFFERING FROM INDIGESTION; Tombs Physician Visits Banker, Whose Trouble Is Attributed to Change of Fare. APPEAL ACTION TOMORROW District Attorney Will Fight Plea of Bank of U.S. Heads for a Writ of Doubt. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/mrs-norris-not-in-catholic-league.html | Mrs. Norris Not in Catholic League. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/says-we-are-liked-in-latin-america-associated-press-official-tells.html | SAYS WE ARE LIKED IN LATIN AMERICA; Associated Press Official Tells Preliminary Virginia Institute of Gains There. RADIO TERMED PRESS AID Broadcasts "Whet News Appetite," but Need Closer Control, Says Omaha Publisher. News Is Called Unbiased. Radio Is Seen as Aid to Press. | True | From a Staff Correspondent of The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/financial-markets-stocks-resume-advance-after-early-reaction.html | FINANCIAL MARKETS; Stocks Resume Advance After Early Reaction, Trading Active --Bonds Are Irregular. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/save-mrs-gr-taylor-from-river-at-boston-police-say-former-virginia.html | SAVE MRS. G.R. TAYLOR FROM RIVER AT BOSTON; Police Say Former Virginia Dodge Jumped Into the Charles-- In Suit With Family. Astoria Child Drowns Up-State. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/women-in-sports-twelveyearold-golf-star-excels-in-the-sprints-turns.html | Women in Sports; Twelve-Year-Old Golf Star. Excels in the Sprints. Turns Attention to Tennis. | True | By James Roach. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/hoboken-bank-shut-10000000-deposits-steneck-trust-company-closed-by.html | HOBOKEN BANK SHUT; $10,000,000 DEPOSITS; Steneck Trust Company Closed by State Because of the Shrinkage of Funds. 500 PAY CHECKS UNCASHED Salaries of Teachers, Policemen and Others in Employ of Municipality Held Up.EARLY REOPENING PLANNEDResumption Said to Await Paymentof $4,000,000 Overdue NorthBergen Notes. Many Pay Checks Not Cashed. Plans for Reopening. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/says-af-of-l-cuts-rates-agent-of-new-union-charges-graft-also-in.html | SAYS A.F. OF L. CUTS RATES; Agent of New Union Charges Graft Also in Building Trades. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/by-radio-from-paris.html | By Radio From Paris. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/foreign-business-still-at-low-level-department-of-commerce-in.html | FOREIGN BUSINESS STILL AT LOW LEVEL; Department of Commerce in Weekly Survey Reports No Marked Improvement. PROGRESS IN ARGENTINA Corn and Cereal Exports Break All Previous Records--Auto Imports Rise In Hawaii. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/goldstein-quits-as-young-judea-head.html | Goldstein Quits as Young Judea Head | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/art-in-paris-interesting-exhibits-in-the-galleries.html | ART IN PARIS; Interesting Exhibits In the Galleries | True | By Ruth Green Harris. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/state-board-names-14-parole-officers-two-women-are-among-five.html | STATE BOARD NAMES 14 PAROLE OFFICERS; Two Women Are Among Five Appointed for This District From Civil Service List. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/june-drama-by-the-seine-june-drama-by-the-seine.html | June Drama By the Seine; JUNE DRAMA BY THE SEINE | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/reduction-planned-by-japanese-army-saving-by-cut-of-20000-men-will.html | REDUCTION PLANNED BY JAPANESE ARMY; Saving by Cut of 20,000 Men Will Be Used to Buy Modern Equipment. ALL TO SERVE 18 MONTHS Project Must Be Approved by the Supreme Military Council at Meeting Next Month. | True | Wireless to THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/polo-final-gained-by-aiken-knights-advance-in-meadow-brook-club.html | POLO FINAL GAINED BY AIKEN KNIGHTS; Advance in Meadow Brook Club Cups Tourney, Beating Whippany River, 13 to 9. SEVEN GOALS FOP IGLEHART Shelburne Four Turns Back Sands Point Team in the First Roundby 13 to 6. Scores in Varied Manner. Victory Surprisingly Easy. | True | By Arthur J. Daley. Special To the New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/hoover-asks-change-in-policy-on-wheat-requests-farm-board-for-more.html | HOOVER ASKS CHANGE IN POLICY ON WHEAT; Requests Farm Board for 'More Definite' Plan Regarding Sale of Commodities. BOARD BENT ON SELLING Announced Stand Has Caused Protests to President From the Wheat Belt. MEETING CALLED AT ONCE Chairman Stone Says Statement Will Be Issued About July 1 With Completion of Survey. The President's Statement. Board Meets At Once. Stone Issues Statement. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/belgian-orphanage-opens-princess-astrid-honors-institution-built-by.html | BELGIAN ORPHANAGE OPENS; Princess Astrid Honors Institution Built by Americans. | True | Special Cable to THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/germany-expected-invitation-to-paris-cabinets-silence-on-french.html | GERMANY EXPECTED INVITATION TO PARIS; Cabinet's Silence on French Reply to Hoover Indicated Its Hope for Further Parley. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/corporation-report.html | CORPORATION REPORT. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/recounts-growth-of-suffolk-county-historian-urges-celebration-to.html | RECOUNTS GROWTH OF SUFFOLK COUNTY; Historian Urges Celebration to Commemorate 250th Birthday in November, 1933. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/brandle-is-accused-in-building-racket-jersey-labor-czar-charged-in.html | BRANDLE IS ACCUSED IN BUILDING RACKET; Jersey "Labor Czar" Charged in Alleged Plot to "Shake Down" Contracting Concerns. GREEN ANSWERS PROTEST A.F. of L. Head Promises Inquiry-- Jersey City Dealers Ask Court Injunction Against "Ring." Accused Concerns Listed. Judge Complains to Green. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/nudists-to-elect-mayor-autonomy-granted-to-french-isle-peopled-by.html | NUDISTS TO ELECT MAYOR.; Autonomy Granted to French Isle Peopled by Health Faddists Only. | True | Special Cable to THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/digging-deep-into-the-reasons-for-unemployment-messrs-douglas-and.html | Digging Deep Into the Reasons for Unemployment; Messrs. Douglas and Director Produce the Best of a Thick Harvest of Books on the Subject | True | By Rose C. Feld | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/poughkeepsie-costs-up-upkeep-of-departments-almost-tripled-between.html | POUGHKEEPSIE COSTS UP.; Upkeep of Departments Almost Tripled Between 1917 and 1929. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/changes-in-banks-authorized-by-state-department-lists-petitions.html | CHANGES IN BANKS AUTHORIZED BY STATE; Department Lists Petitions Approved Last Week-- SpecialDeputy Named. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/article-9-no-title.html | Article 9 -- No Title | True | (Times Wide World Photos.) (Times Wide World Photos.)(New York Times Studios.)(Times Wide World Photos.)(Times Wide World Photos.) | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/atlantic-beach-sales-many-seashore-homes-leased-for-the-summer.html | ATLANTIC BEACH SALES.; Many Seashore Homes Leased for the Summer Season. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/radio-banned-by-amish-mennonites.html | Radio Banned by Amish Mennonites | True | Special Correspondence, THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/wanted-oaks-for-clinging-vines-though-women-are-feminine-again-the.html | WANTED: OAKS FOR CLINGING VINES; Though Women Are "Feminine" Again, the "Strong Man" of Old Has Not Returned | True | By George H. Copeland | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/books-and-authors.html | Books and Authors | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/seven-children-drowned-in-quebec-river-little-girl-rescued-when.html | Seven Children Drowned in Quebec River; Little Girl Rescued When Boat Tips Over | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/daughter-to-mrs-henry-u-harris.html | Daughter to Mrs. Henry U. Harris. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/putnam-lakes-busy-new-homes-and-roads-constructed-in-resort.html | PUTNAM LAKES BUSY.; New Homes and Roads Constructed in Resort Sections. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/rural-school-ills-found-to-be-many-educational-expert-analyzes.html | RURAL SCHOOL ILLS FOUND TO BE MANY; Educational Expert Analyzes Handicaps That Hinder the Country Child's Progress. TEACHERS POORLY TRAINED Problem Is to Receive Nation-Wide Attention In Conference Called by Commissioner Cooper. The Shorter School Term. | True | By William D. Boutwell, Editor-In-Chief, United States Office of Education. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/air-licenses-bring-quandary-difficult-of-securing-approved-type.html | AIR LICENSES BRING QUANDARY; Difficult of Securing Approved Type Certificate for Planes Held Safeguard for Flying, but Some Able Designers and Pilots Suffer Two Different Outlooks. Military Pilots Unlicensed. Crashes in Both Classes. | True | By Leo A. Kieran. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/rise-in-stamp-prices-is-laid-to-investors-united-states-seen-as.html | RISE IN STAMP PRICES IS LAID TO INVESTORS; United States Seen as Only Nation Holding Its Own at Auctions of Rarities. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/three-get-tax-refunds-rw-daniel-tiffany-co-and-ed-babst-obtain.html | THREE GET TAX REFUNDS ; R.W. Daniel, Tiffany & Co. and E.D. Babst Obtain Revisions. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/james-cagney-actor-film-questionnaire-a-tactful-reply.html | JAMES CAGNEY, ACTOR; Film Questionnaire. A Tactful Reply. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/export-drop-large-in-manufactures-finished-goods-519-of-may-trade-a.html | EXPORT DROP LARGE IN MANUFACTURES; Finished Goods 51.9% of May Trade, Against 57.3% a Year Ago. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/pope-builds-gallery-for-his-new-pictures-work-of-vaticans-new.html | POPE BUILDS GALLERY FOR HIS NEW PICTURES; Work of Vatican's New Painter Contains a Wide Range of Subjects. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/redds-descendants-meet-revolutionary-leaders-granddaughter-is-at.html | REDD'S DESCENDANTS MEET; Revolutionary Leader's Granddaughter Is at Virginia Reunion. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/big-air-meet-in-the-adirondacks.html | BIG AIR MEET IN THE ADIRONDACKS | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/savings-loan-group-shows-steady-gain-state-associations-report.html | SAVINGS LOAN GROUP SHOWS STEADY GAIN; State Associations Report Resources of $440,729,014 atEnd of Last Year. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/reds-two-in-ninth-beat-giants-6-to-4-action-in-game-between-giants.html | REDS' TWO IN NINTH BEAT GIANTS, 6 TO 4; ACTION IN GAME BETWEEN GIANTS AND REDS AT POLO GROUNDS YESTERDAY. | True | By John Drebinger.times Wide World Photo.times Wide World Photo. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/hide-situation-halts-shoe-openings.html | Hide Situation Halts Shoe Openings | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/crescents-to-open-1750000-estate-new-summer-home-of-club-at.html | CRESCENTS TO OPEN $1,750,000 ESTATE; New Summer Home of Club at Huntington to Be Formally Dedicated on Saturday. PROVIDES FOR MANY SPORTS Equipment Is of the Latest--Famous Bay Ridge Grounds Will Be Closed Tuesday. Will Resume Yachting. Modern Traps Being Built. Barnes Is Golf Pro. Lacrosse Field Famous. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/browns-triumph-in-14th-inning-54-bettencourts-homer-sets-back-red.html | BROWNS TRIUMPH IN 14TH INNING, 5-4; Bettencourt's Homer Sets Back Red Sox as St. Louis Wins Sixth Straight Game. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/ruth-nichols-improves-flier-will-leave-new-brunswick-hospital-this.html | RUTH NICHOLS IMPROVES; Flier Will Leave New Brunswick Hospital This Week. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/will-broadcast-flight-arrival-of-post-and-gatty-at-edmonton-to-be.html | WILL BROADCAST FLIGHT.; Arrival of Post and Gatty at Edmonton to Be Recorded. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/turco-and-oberman-matched.html | Turco and Oberman Matched. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/bay-state-net-title-to-perkins.html | Bay State Net Title to Perkins. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/college-batsmen-led-by-mloughlin-penn-players-500-mark-gained-crown.html | COLLEGE BATSMEN LED BY M'LOUGHLIN; Penn Player's .500 Mark Gained Crown in Eastern Circuit, Official Averages Show. Columbia Nine Second. Cornell Second in Fielding. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/church-paper-hits-new-divorce-canon-episcopal-weekly-expresses-fear.html | CHURCH PAPER HITS NEW DIVORCE CANON; Episcopal Weekly Expresses Fear Commission Has Surrendered Life-Union Doctrine.URGES PROPOSAL'S DEFEATAll Amended Texts of Report Sanction Remarriage of DivorcedPersons. Outlines Changes Sought. Amended Text to Be Published. Sees Surrender by Commission. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/tarrytown-considers-religious-guidance-mayor-scoring-empty-pulpit.html | TARRYTOWN CONSIDERS RELIGIOUS GUIDANCE; Mayor, Scoring Empty Pulpit Platitudes, Wants Children to Practice Teachings. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/grove-athletics-quells-tigers-95-hardpressed-leaders-get-off-to.html | GROVE, ATHLETICS, QUELLS TIGERS, 9-5; Hard-Pressed Leaders Get Off to Three-Run Start in the Opening Inning. CLINCH DECISION IN NINTH Tally Three Times Before Crowd of 12,000-- Herring Makes First Start This Season on Mound. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/miss-hicks-retains-state-golf-crown-turns-back-mrs-federman-in.html | MISS HICKS RETAINS STATE GOLF CROWN; Turns Back Mrs. Federman in 36-Hole Final Over Lido Club Links by 4 and 3. PLAYS IN BRILLIANT FORM Ends Morning Round With 1-Up Margin, but Adds to Advantage in Afternoon. Mrs. Federman Makes Weak Start. MISS HICKS RETAINS STATE GOLF CROWN Scores a Birdie 3. Misses Three-Foot Putt. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/cunard-to-observe-91st-anniversary-its-first-steamship-sailed-from.html | CUNARD TO OBSERVE 91ST ANNIVERSARY; Its First Steamship Sailed From Liverpool for Boston on July 4, 1840. TIME WAS 14 DAYS 8 HOURS Samuel Cunard, Founder, Got His Start Selling Dandellons in Halifax Streets. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/wins-gorgas-essay-prize-california-girl-receives-500-at-capital-for.html | WINS GORGAS ESSAY PRIZE.; California Girl Receives $500 at Capital for Paper on Health. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/rigid-code-urged-on-police-recruits-gen-oryan-tells-graduating.html | RIGID CODE URGED ON POLICE RECRUITS; Gen. O'Ryan Tells Graduating Class of 272 That Strictest Honesty Should Be Their Aim. 10,000 ATTEND EXERCISES Mulrooney Says That Courtesy and Physical Fitness Are Vital to Good Service. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/cuban-budget-advances-house-of-representatives-passes-it-after.html | CUBAN BUDGET ADVANCES.; House of Representatives Passes It After All-Night Session. | True | Special Cable to THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/two-great-regisseurs-their-arrival-next-season-at-metropolitan-is.html | TWO GREAT REGISSEURS; Their Arrival Next Season at Metropolitan Is Highly Anticipated A MINISTERIAL SYMPHONY. | True | By Olin Downes. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/clergymen-define-prohibition-stand-committee-at-union-seminary.html | CLERGYMEN DEFINE PROHIBITION STAND; Committee at Union Seminary Conference Opposes Placing Nation in Liquor Business. WILL UPHOLD ANY DRY LAW And Will Trust Changes In Prohibition Only to Men Friendly to Its Major Intent. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/a-prize-novel-contest-in-scandinavia.html | A Prize Novel Contest In Scandinavia | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/danish-unions-still-divided.html | Danish Unions Still Divided. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/alfonso-silent-on-vote-spends-night-before-spanish-elections.html | ALFONSO SILENT ON VOTE.; Spends Night Before Spanish Elections Quietly In London. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/theodore-roosevelt-through-a-distorting-lens.html | Theodore Roosevelt Through a Distorting Lens | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/40000-see-robins-upset-cards-twice-record-crowd-views-phelpss.html | 40,000 SEE ROBINS UPSET CARDS TWICE; Record Crowd Views Phelps's Two-Hit 7-0 Triumph and Quinn's 4-3 Victory. FANS HURL MANY BOTTLES O'Doul's Rush at Umpire Brings Police Reserves oil Field-- Winners Gain 4th Place. O'Doul Rushes at Umpire. 40,000 SEE ROBINS UPSET CARDS TWICE | True | By Roscoe McGowen. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/to-confer-on-pollution-tristate-commission-to-ask-ship-lines-to-use.html | TO CONFER ON POLLUTION.; Tri-State Commission to Ask Ship Lines to Use Septic Tanks. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/mrs-gatty-seeks-plane-crowd-bookings-may-balk-effort-to-greet-filer.html | MRS. GATTY SEEKS PLANE.; Crowd Bookings May Balk Effort to Greet Filer Here. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/women-and-girls-victorious-in-many-motor-boat-rages-something.html | WOMEN AND GIRLS VICTORIOUS IN MANY MOTOR BOAT RAGES; SOMETHING DIFFERENT IN RACING BOAT DESIGN | True | By Henry Clay Foster. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/army-is-buying-freely-air-corps-has-ordered-426-planes-856-engines.html | ARMY IS BUYING FREELY; Air Corps Has Ordered 426 Planes, 856 Engines Since Jan. 1--Plans Beyond 5-Year Program Transports at Peak. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/a-pokerplaying-barber-mr-robinsons-effective-characterization-in.html | A POKER-PLAYING BARBER; Mr. Robinson's Effective Characterization In "Smart Money"--German Musical Films His Chief Conceit. German Musical Pictures. Unalloyed Joy. The Morning After. A British Film. Romantic Students. | True | By Mordaunt Hall. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/madrid-is-denounced-by-macia-party-organ-bitter-catalan-protest.html | MADRID IS DENOUNCED BY MACIA PARTY ORGAN; Bitter Catalan Protest Follows Taking Over of Port Control--Issues Sharply Defined. | True | Special Cable to THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/school-for-workers-opens-at-barnard-38-enrolled-for-six-weeks.html | SCHOOL FOR WORKERS OPENS AT BARNARD; 38 Enrolled for Six Weeks' Industrial Study Attend Opening Exercises. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/colombia-to-pay-debts-president-tells-retiring-congress-of-plans-to.html | COLOMBIA TO PAY DEBTS.; President Tells Retiring Congress of Plans to Preserve Credit. | True | Special Cable to THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/something-new-in-residences.html | SOMETHING NEW IN RESIDENCES. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/law-hampers-marriages-in-texas.html | Law Hampers Marriages in Texas. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/america-rediscovers-europe-after-thirty-years-in-which-our-attitude.html | AMERICA REDISCOVERS EUROPE; After Thirty Years, in Which Our Attitude Toward the Old World Has Swung From Isolation to Participation in Its Affairs and Then Back Toward Isolation, Come Signs of a New Phase THE REDISCOVERY OF EUROPE BY AMERICA | True | By Charles Merz | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/to-test-silent-ash-cans-noise-abatement-board-today-will-measure.html | TO TEST 'SILENT' ASH CANS.; Noise Abatement Board Today Will Measure Sound of Dumping Them. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/newly-recorded-music-from-the-new-world-symphony-and-symphonie.html | NEWLY RECORDED MUSIC; "From the New world" Symphony and "Symphonie Fantastique" | True | By Compton Pakenham. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/racing-commission-named-in-florida-governor-carlton-appoints-body.html | RACING COMMISSION NAMED IN FLORIDA; Governor Carlton Appoints Body That Will Have Supervision of Tracks There. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/rules-american-must-die-mexican-court-sentences-wj-meers-for.html | RULES AMERICAN MUST DIE.; Mexican Court Sentences W.J. Meers for Killing Bartender. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/saddle-horse-stakes-won-by-grand-parade-birchwood-farm-entry.html | SADDLE HORSE STAKES WON BY GRAND PARADE; Birchwood Farm Entry Triumphs in Cranford Show--Jump Event Goes to Highlander. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/war-debt-plan-aids-commodity-prices-sharpest-advance-since-last.html | WAR DEBT PLAN AIDS COMMODITY PRICES; Sharpest Advance Since Last Summer Shown in Most Groups in Fortnight. MUCH NEW BUYING APPEARS Orders for Materials Spurred by Moratorium Proposal--Big Gains for Copper and Lead. Underconsumption" Blamed. Foreign Copper Buying Rises. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/soviet-navy-chief-out-orlov-commander-of-black-sea-fleet-succeeds.html | SOVIET NAVY CHIEF OUT.; Orlov, Commander of Black Sea Fleet, Succeeds Muklevitch. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/what-provoked-america-to-war-new-light-on-the-genesis-of-the-german.html | WHAT PROVOKED AMERICA TO WAR; New Light on the Genesis of the German Submarine Campaign The Submarine War | True | By T.r. Ybarra | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/forty-cents-for-a-buggy-at-auction-in-virginia.html | Forty Cents for a Buggy At Auction in Virginia | True | Special Correspondence, THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/decrease-in-individual-account-debits-shown-in-weekly-federal-bank.html | Decrease in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/living-cost-lower-than-for-12-years-and-it-is-still-going-down.html | LIVING COST LOWER THAN FOR 12 YEARS; And It Is Still Going Down, Industrial Conference BoardReports.BIGGEST DROP IN CLOTHING Food Shows Large Decrease and Rents a Little, but Drugs Are Higher Now. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/speed-balchen-hearing-officials-to-file-citizenship-papers-at.html | SPEED BALCHEN HEARING.; Officials to File Citizenship Papers at Hackensack Tomorrow. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/porto-rico-line-piers-to-be-50-feet-longer-east-river-facilities.html | PORTO RICO LINE PIERS TO BE 50 FEET LONGER; East River Facilities Will Be Extended Before Terminal Is Moved From Brooklyn. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/new-bridge-lanes-widened-for-autos-edges-of-two-safety-grooves-that.html | NEW BRIDGE LANES WIDENED FOR AUTOS; Edges of Two Safety Grooves That Ruined Tires on Queens Span, Are Beveled Down. TRAFFIC FLOWS SMOOTHLY Work Will Be Finished Tomorrow-- Mulrooney Urges Motorists to Use the New Roadway. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/few-soviet-women-quit-kitchen-work-effort-to-enroll-1600000-of-them.html | FEW SOVIET WOMEN QUIT KITCHEN WORK; Effort to Enroll 1,600,000 of Them in Industry This Year Makes Little Progress. STUDENTS IN A FAMILY ROW Courts and Militia Vainly Try to Evict Wives and Children From a Dormitory. Test of Student Marriages. Courts and Militia Ignored. | True | Wireless to THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/resale-price-survey-inadequate-he-holds-george-gordon-battle.html | RESALE PRICE SURVEY INADEQUATE, HE HOLDS; George Gordon Battle Contends Commission Should Seek Complete Data. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/descendants-of-knights-parade.html | DESCENDANTS OF KNIGHTS PARADE. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/motors-and-motor-men-graham-offers-free-wheelingford-adds-a.html | MOTORS AND MOTOR MEN; Graham Offers Free Wheeling--Ford Adds a Convertible Sedan--Other Automobile News Ford Adds Convertible Sedan. Across Country in "Old Scout." Conquering Steep Hills New Electric Taximeter. Federal Adds Two Trucks. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/boundary-suit-ends-after-many-years-new-hampshire-and-vermont-await.html | BOUNDARY SUIT ENDS AFTER MANY YEARS; New Hampshire and Vermont Await Decision as to the Dividing Line. MASTER HEARS ARGUMENTS The Main Question at Issue Is the Ownership of the Connecticut River. An Enormous Task. New Hampshire's Argument. | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/owes-167320-has-75-connecticut-bankrupt-lists-assets-as-watch-and.html | OWES $167,320, HAS $75.; Connecticut Bankrupt Lists Assets as Watch and Clothing. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/no-dakota-agriculture-state-had-its-greatest-farm-acreage-in-l929.html | NO. DAKOTA AGRICULTURE.; State Had Its Greatest Farm Acreage in l929. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/antarctic-secrets-revealed-by-mawson-leader-of-research-expedition.html | ANTARCTIC SECRETS REVEALED BY MAWSON; Leader of Research Expedition Found New Lands and Collected Scientific Data Marine Stations Conducted. The Island Explored. On to Adelie Land. Uncharted Features Noted. Termination Tongue Annihilated. New Land Discovered. A Mountainous Coast. MORE OF ANTARCTICA'S SECRETS REVEALED BY MAWSON EXPEDITION Homeward Bound. | True | By Sir Douglas Mawson | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/amtorg-chief-held-in-asbestos-fraud-mikadze-is-prisoner-in-civil.html | AMTORG CHIEF HELD IN ASBESTOS 'FRAUD'; Mikadze Is Prisoner in Civil Arrest on Mining Engineer's Charge of Patent Theft. RED CONSPIRACY ALLEGED Rukeyser Asks $250,000 in Suit Asserting Processes Were Stolen When He Was in Russia. Secret Conspiracy Alleged. Says His Papers Were Stolen. Say Mikadze Lives Lavishly. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/jerome-cardan-a-sixteenth-century-psychoanalyst.html | Jerome Cardan, a Sixteenth Century Psychoanalyst | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/advice-on-ancient-finds-artifacts-should-be-examined-on-spot-by.html | ADVICE ON ANCIENT FINDS.; Artifacts Should Be Examined on Spot by Experts, Says Dr. Leighton. | True | By Science Service. Special Correspondence, the New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/prices-are-stronger-in-trading-on-counter-insurance-stocks-become.html | PRICES ARE STRONGER IN TRADING ON COUNTER; Insurance Stocks Become Firm After Easy Opening--Bank Shares in Demand. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/brazil-to-revise-tariff-will-give-preference-to-nations-using-her.html | BRAZIL TO REVISE TARIFF.; Will Give Preference to Nations Using Her Products. | True | Wireless to THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/divorces-david-wilkinson.html | Divorces David Wilkinson. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/airport-traffic-studied-increase-in-safety-and-efficiency-is.html | AIRPORT TRAFFIC STUDIED.; Increase in Safety and Efficiency Is Commerce Department Aim. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/thirty-claim-14000-reward.html | Thirty Claim $14,000 Reward. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/hoover-is-praised-by-reich-bankers-chancellor-bruening-also-tells.html | HOOVER IS PRAISED BY REICH BANKERS; Chancellor Bruening Also Tells of Gratefulness at Meeting of Financiers in Berlin. PRESS DENOUNCES FRENCH Government Circles Disappointed by Laval's Stand on Debt Relief-- Gold Drain Continues. Luther Sees World Aided. Laval Disappoints Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/protest-conviction-of-alabama-negroes-mixed-crowd-in-harlem-parades.html | PROTEST CONVICTION OF ALABAMA NEGROES; Mixed Crowd in Harlem Parades and Speaks Against Death Sentence for Eight. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/mcmillen-to-meet-freeman.html | McMillen to Meet Freeman. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/pollard-refutes-attack-on-byrd-clears-former-governor-and-unmasks.html | POLLARD REFUTES ATTACK ON BYRD; Clears Former Governor and Unmasks Campaign of Political Foe. BUT CRITICISM CONTINUES "Virginia Bureau of Research" Found to Be Backed by Westmoreland Davis. State Official Cleared. Repeats Its Charge. Where the Money Went. | | By Virginia Dabney. Editortal Correspondence, The New York Times | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/rail-traffic-drop-spurs-efficiency-maximum-of-service-from.html | RAIL TRAFFIC DROP SPURS EFFICIENCY; Maximum of Service From Equipment Is Obtained, Asserts M.J. Gormley. ROLLING STOCK DECREASED Elisha Lee Says Carriers Remain Backbone of Country'sTransportation Business. Fewer Cars Are Needed. Railroads Haul 90% of Freight. RAIL TRAFFIC DROP SPURS EFFICIENCY Large Revenue of Limited Trains. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/20000-educators-get-warm-welcome-los-angeles-temperature-is-88-as.html | 20,000 EDUCATORS GET WARM WELCOME; Los Angeles Temperature Is 88 as Sessions of National Association Open.SCHOOL TALKIES EXHIBITEDProgram Begins With Discussionson Integration of All Education-- Open-Air Vespers Today. Educators As Screen Heroes. Themes for the Speakers. No Controversies Expected. | True | By Eunice Barnard. Special To the New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/dedicates-hospital-today-deborah-society-to-start-addition-to.html | DEDICATES HOSPITAL TODAY; Deborah Society to Start Addition to Browns Mills (N.J.) Sanatorium. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/german-cities-burdens-rise.html | German Cities' Burdens Rise. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/whither-show-business-lee-shubert-sees-the-sorely-pressed-stage.html | WHITHER SHOW BUSINESS?; Lee Shubert Sees the Sorely Pressed Stage Gaining a Bit on the Films | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/mafia-is-further-weakened-by-many-new-convictions-trials-in-sicily.html | MAFIA IS FURTHER WEAKENED BY MANY NEW CONVICTIONS; Trials in Sicily Are a Part of a Long Campaign to Put an End to a System of Terrorism GERMANY'S MIDDLE CLASS SHOWS REDUCED EARNINGS | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/allison-improved-tilden-declares-increased-poise-marks-him-as.html | ALLISON IMPROVED, TILDEN DECLARES; Increased Poise Marks Him as Serious Threat for U.S. Title, Says Pro-Champion. THINKS GRANT UNDERPLAYS Believes Atlantan Needs to Take More Chances--Sees Future for Jacobs of Baltimore. Lacks Former Confidence. Coen's Volleying Better. Play on Grass Will Aid Barnes. | True | By William T. Tilden 2d, World'S Professional Tennis Champion. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/fortysecond-st-seen-from-new-broadway-skyscraper.html | FORTY-SECOND ST. SEEN FROM NEW BROADWAY SKYSCRAPER | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/railroad-earnings-figures-for-may-and-five-months-with-comparable.html | RAILROAD EARNINGS.; Figures for May and Five Months, With Comparable Statements of Preceding Years. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/gaito-will-fight-cerda.html | Gaito Will Fight Cerda. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/parr-wins-maryland-golf-title.html | Parr Wins Maryland Golf Title. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/lindberghs-home-near-restoration-house-near-little-falls-minn-will.html | LINDBERGH'S HOME NEAR RESTORATION; House Near Little Falls, Minn., Will Be as It Was When He Lived There. OLD FARM A STATE PARK Project Commemorating Name of Flier and His Father Planned by Neighbors. Visitors From Every State. Inspired by Lindbergh's Visit. Bills Passed by Legislature. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/british-firms-centuries-old.html | BRITISH FIRMS CENTURIES OLD | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/moore-heads-property-division.html | Moore Heads Property Division. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/sanitary-system-called-inadequate-jp-day-urges-improvements-to-meet.html | SANITARY SYSTEM CALLED INADEQUATE; J.P. Day Urges Improvements to Meet the Needs of Growing City. PUBLIC INTEREST IS SOUGHT Extension of Garbage and Rubbish Disposal Serviee Also Seen as Imperative Need. Sanitation Problems Acute. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/urges-improving-american-leisure-heads-library-association.html | URGES IMPROVING AMERICAN LEISURE; HEADS LIBRARY ASSOCIATION. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/old-salt-deplores-modern-sea-ways-ben-fidd-scoffs-at-sailors-with.html | OLD SALT DEPLORES MODERN SEA WAYS; Ben Fidd Scoffs at Sailors With Spats Who Talk of Latest Finds in Babylonia. RECALLS WORST VOYAGE 209 Monkeys Got Loose on Windjammer and Drove Skipper toGive Up His Religion. Bewails Modern Sea School. Desperate at Losing Girl. Order for 203 Monkeys. Queer Doings on Ship. | True | By T. Walter Williams. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/venizelos-upholds-jews-condemns-saloniki-attacks-as-causeless-and.html | VENIZELOS UPHOLDS JEWS.; Condemns Saloniki Attacks as Causeless and Disgraceful. | True | Special Cable to THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/pennsylvania-aims-to-boost-itself-starts-a-council-with-a-professor.html | PENNSYLVANIA AIMS TO BOOST ITSELF; Starts a Council With a Professor to Teach It StateConsciousness.FROWNS ON LOCAL FEELING Will Also Line Up New Marketsand Make a Bow as American Switzerland. Seek Trade Cooperation. Seeking Tourists. Filling a Swamp. | True | By William T. Martin. Editorial Correspondence, the New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/sports-today.html | Sports Today | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/todays-programs-in-citys-churches-winter-schedules-of-services-end.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Winter Schedules of Services End as Pastors Leave for Vacations. ASSISTANTS TAKE CHARGE Many Visiting Clergymen Will Occupy Pulpite Here Next Month and in August. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/curfew-for-car-lines-two-rochester-trolley-services-succumb-to-bus.html | CURFEW FOR CAR LINES.; Two Rochester Trolley Services Succumb to Bus Competition. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/holebyhole-description-of-course-for-national-open-golf.html | Hole-by-hole Description of Course for National Open Golf | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/divers-seek-yacht-victim-captain-of-boat-sunk-off-chicago-still.html | DIVERS SEEK YACHT VICTIM.; Captain of Boat Sunk Off Chicago Still Missing In Mystery. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/low-gross-to-mcdonald-card-or-78-gives-him-prize-in-handicap-play.html | LOW GROSS TO McDONALD.; Card or 78 Gives Him Prize in Handicap Play at Equinox. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/porto-rican-achievements.html | PORTO RICAN ACHIEVEMENTS | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/canadian-blueberries.html | Canadian Blueberries. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/exmayor-dry-violator-florida-official-fined-when-expolicemen-say.html | EX-MAYOR DRY VIOLATOR.; Florida Official Fined When Ex-Policemen Say They Delivered Liquor. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/new-homes-at-bronxville.html | New Homes at Bronxville. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/young-terry-fights-tomorrow.html | Young Terry Fights Tomorrow. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/workers-school-opens-wisconsins-annual-course-will-begin-with-class.html | WORKERS' SCHOOL OPENS.; Wisconsin's Annual Course Will Begin With Class of Fifty. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/catholics-ban-books-by-french-philosopher-professor-leroys-works.html | CATHOLICS BAN BOOKS BY FRENCH PHILOSOPHER; Professor Leroy's Works Held to Undermine Foundations of Christian Faith. | True | Wireless to THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/leaves-library-to-medical-society.html | Leaves Library to Medical Society. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/theodora-winslow-weds-auguste-noel-rear-admirals-daughter-has.html | THEODORA WINSLOW WEDS AUGUSTE NOEL; Rear Admiral's Daughter Has Sister, a Recent Bride, as an Attendant. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/cubs-7run-rally-in-8th-beats-braves-english-gets-double-and-single.html | CUBS' 7-RUN RALLY IN 8TH BEATS BRAVES; English Gets Double and Single During Assault and Chicago Wins, 12 to 3. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/warehouse-dickens-hotel-tablet-marks-building-where-the-author.html | WAREHOUSE DICKENS HOTEL; Tablet Marks Building Where the Author Stayed in Montreal. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/festival-today-at-orphans-home.html | Festival Today at Orphans' Home. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/16-accept-pastorates-this-number-among-37-graduates-of-princeton.html | 16 ACCEPT PASTORATES.; This Number Among 37 Graduates of Princeton Seminary Assigned. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/lieut-robinson-victor-wins-us-army-tennis-title-by-beating-lieut.html | LIEUT. ROBINSON VICTOR.; Wins U.S. Army Tennis Title by Beating Lieut. Hedekin. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/resent-party-talk-by-west-on-debts-democratic-senators-say.html | RESENT PARTY TALK BY WEST ON DEBTS; Democratic Senators Say Republican Publicity Man Seeksto Make 1932 Capital.CALL IT SLUR ON HOOVERThey Are Supporting President'sPlan Impartially, Fletcher,King and Others Assert. Sees "Puerile Partisanship." Harris and Glass Comment. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/track-mark-is-set-in-trot-at-newark-happy-the-great-wins-second.html | TRACK MARK IS SET IN TROT AT NEWARK; Happy the Great Wins Second Heat in 2:08 to Clinch Free-For-All Event. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/our-funds-in-europe-total-5000000000-americans-have-now-invested.html | OUR FUNDS IN EUROPE TOTAL $5,000,000,000; Americans Have Now Invested $1,500,000,000 in Securities of National Governments. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/canadians-welcome-trade-improvement-one-hundred-new-industries.html | CANADIANS WELCOME TRADE IMPROVEMENT; One Hundred New Industries Established in a Year--Wane of Depression Seen. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/plans-wide-drive-for-dry-candidates-prohibition-strategy-board.html | PLANS WIDE DRIVE FOR DRY CANDIDATES; Prohibition Strategy Board States That It Will 'Mobilize' Sentiment for '32. ANTI-WET PLANKS SOUGHT Methodist Clip Sheet, in Capital, Sees Rising Tide of Favor in Both Parties for Drys. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/akron-to-surpass-in-radio-equipment-dirigible-will-have-most.html | AKRON TO SURPASS IN RADIO EQUIPMENT; Dirigible Will Have Most Powerful Apparatus Ever Placedon Any Aircraft. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/the-kaisers-spy.html | The Kaiser's Spy | True | By Louis Rich | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/footnotes-on-a-weeks-headliners-the-third-degree-a-bernt-balchen.html | FOOTNOTES ON A WEEKS HEADLINERS; The Third Degree. A Bernt Balchen. Destined for Headlines. A Bridge-Builder of the Law. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/miss-andrus-wins-in-final-at-tennis-beats-baroness-levi-64-108-to.html | MISS ANDRUS WINS IN FINAL AT TENNIS; Beats Baroness Levi, 6-4, 10-8, to Capture the Laurels in Apawamis Tournament. HAS AN EDGE IN SERVICE Stamford Star's Superior Steadiness in Driving Duels With Her Opponent Also a Factor. Victor Steady in Duels. Halts Rally of Baroness. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/canada-increases-output-of-metals-official-statistics-for-april.html | CANADA INCREASES OUTPUT OF METALS; Official Statistics for April Show New High Record for Gold at 223,082 Ounces. COPPER AND LEAD GAIN, TOO Production of Pig Iron Reduced in May--Figures of Exports Are Given. Output of Other Minerals. Canada's Metal Exports. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/new-cars-introduced-by-packard-representing-the-new-packards.html | NEW CARS INTRODUCED BY PACKARD; REPRESENTING THE NEW PACKARDS | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/contact-airship-needs-no-landing-crew.html | CONTACT"; AIRSHIP NEEDS NO LANDING CREW | True | By Reginald M. Cleveland | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/heifetz-and-debussy.html | HEIFETZ AND DEBUSSY | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/wife-seized-as-slayer-texas-woman-is-accused-with-man-in-husbands.html | WIFE SEIZED AS SLAYER.; Texas Woman Is Accused With Man in Husband's Death. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/wright-wins-net-title-triumphs-over-rainville-in-tennis-final-at.html | WRIGHT WINS NET TITLE; Triumphs Over Rainville in Tennis Final at Montreal. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/southern-shippers-assail-rate-plea-formal-brief-to-icc-accuses.html | SOUTHERN SHIPPERS ASSAIL RATE PLEA; Formal Brief to I.C.C. Accuses Railroads of Trying to Rush Rise by Police-Court Methods. FULL HEARING REQUESTED Charging Lack of Enterprise, They Say Roads Are Letting Huge Tonnage Slip to Trucks. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/all-in-a-week.html | ALL IN A WEEK | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/new-zealand-has-new-line.html | NEW ZEALAND HAS NEW LINE. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/anderson-improves-he-has-meningitis-mayo-clinic-physician-says.html | ANDERSON IMPROVES; HE HAS MENINGITIS; Mayo Clinic Physician Says Coach Will Be Able to Take Up Notre Dame Job in Fall. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/new-england-speeds-industrial-output-activity-in-that-region-this.html | NEW ENGLAND SPEEDS INDUSTRIAL OUTPUT; Activity in That Region This Year Above the Average for the Nation as a Whole. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/yacht-felicity-finishes-first.html | Yacht Felicity Finishes First. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/mrs-mathilde-s-fougner.html | Mrs. Mathilde S. Fougner. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/a-spat-between-sister-states.html | A SPAT BETWEEN SISTER STATES. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/well-cavein-buries-youth-air-pumped-to-him-by-diggers.html | Well Cave-In Buries Youth; Air Pumped to Him by Diggers | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/japanese-securities-rise-increase-of-100000000-to-laid-to-hoover.html | JAPANESE SECURITIES RISE.; Increase of $100,000,000 to Laid to "Hoover Boom." | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/lightning-kills-two-in-mexico.html | Lightning Kills Two In Mexico. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/germans-praise-sackett-his-efforts-in-the-hoover-debt-proposal-are.html | GERMANS PRAISE SACKETT.; His Efforts In the Hoover Debt Proposal Are Appreciated. | True | Wireless to THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/greta-garbos-new-film-star-at-work-on-susan-lenox-adapted-from-the.html | GRETA GARBO'S NEW FILM; Star at Work on "Susan Lenox," Adapted From the Novel by D.G. Phillips Thirty-six Stage Sets. FAST BUT SLOW | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/italys-birth-rate-still-increasing-fears-census-would-show-big-drop.html | ITALY'S BIRTH RATE STILL INCREASING; Fears Census Would Show Big Drop Despite Mussolini's Exhortations Unfounded.ROME MOST POPULOUS CITYCapital Is Ahead of Milan andNaples In Race to Reach First 1,000,000 Mark. Rome Leads in Population. Error in Previous Sicilian Census. | | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/bethlen-victory-at-polls-predicted-controls-in-austria.html | BETHLEN VICTORY AT POLLS PREDICTED; CONTROLS IN AUSTRIA. | True | By John S. MacCormac. Wireless To the New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/peabody-handicap-to-gallant-knight-audley-farms-fouryearold-wins.html | PEABODY HANDICAP TO GALLANT KNIGHT; Audley Farm's Four-Year-Old Wins $10,000 Feature at Washington Park. SATIN SPAR HOME SECOND Length Back of Victor, With Mike Hall Third in Getaway. Day Event. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/pastor-defends-reno-its-worst-element-comes-from-atlantic-seaboard.html | PASTOR "DEFENDS" RENO.; Its "Worst Element" Comes From Atlantic Seaboard, He Says. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/machines-in-vineyards.html | MACHINES IN VINEYARDS | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/across-central-africa-by-motor-truck-a-thrilling-story-of-the-first.html | Across Central Africa By Motor Truck; A Thrilling Story of the First Trip of Its Kind In "Africa Speaks" | True | By Percy Hutchisonflashlight Picture Taken In the Dark of An African Night By Martin Johnson.photograph By Martin Johnson. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/highest-peaks-lure-the-climbers-kamet-adds-its-chapter-to-the-long.html | HIGHEST PEAKS LURE THE CLIMBERS; Kamet Adds Its Chapter To the Long History of Thrilling Adventure Defeated by Kanchenjunga. Everest Attempt Contemplated. | True |  | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True |  | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/boiling-water-kills-girl-of-4.html | Boiling Water Kills Girl of 4. | True |  | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/sports-of-the-times-jottings-on-a-crowded-calendar-odds-and-ends-on.html | Sports of the Times; Jottings on a Crowded Calendar. Odds and Ends. On the Links. | True | By John Kieran. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/26-leading-stocks-up-4159000000-3214-gain-from-lows-of-year-to-date.html | 26 LEADING STOCKS UP $4,159,000,000; 32.14% Gain From Lows of Year to Date Shown for 32.5% of All Shares on Exchange. $10,000,000,000 TOTAL RISE General Electric Shows Largest Advance, at $690,000,000, With A. T. & T. Next. HEAVY TRADING FOR WEEK Record Since Last June Made, With 1,900,000 Shares Traded Yesterday and Prices Higher. Twenty--six Stocks Up 32.14 Per Cent. Tabulations of Gains. Tables Show Changes. 26 LEADING STOCKS UP $4,159,000,000 | True |  | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/taxi-drivers-diversions.html | TAXI DRIVERS' DIVERSIONS. | True |  | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/smart-interiors-for-modest-budgets-exhibition-at-the-art-centre.html | SMART INTERIORS FOR MODEST BUDGETS; Exhibition at the Art Centre Shows Rooms Fitted Out At Moderate Cost OLD WALLPAPERS FOR SETTINGS Antique Furniture Shown Against Scenic Designs | True | By Walter Rendell Storey | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/vigilance-body-aide-jailed-the-rev-philip-yarrow-is-accused-in.html | VIGILANCE BODY AIDE JAILED; The Rev. Philip Yarrow Is Accused in Chicago Book Dealer's Suit. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/london-skyline-is-changing-chimneypots-and-other-stacks-are.html | LONDON SKYLINE IS CHANGING; Chimney-Pots and Other Stacks Are Vanishing | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/course-of-fliers-in-russia-once-took-years-to-traverse.html | Course of Fliers in Russia Once Took Years to Traverse | True | Wireless to THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/the-dance-changes-under-the-soviets-performances-of-very-spirited.html | THE DANCE: CHANGES UNDER THE SOVIETS; Performances of Very Spirited Character Are Favored in the New Order--Supervision of State Fosters Technique Supervision of Artists. The Most Popular Dances. Folk Dances Encouraged. Precision Units. A Wealth of Material. Two Artists' Program. | True | By V. Iving. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/jobs-for-every-man-veterans-aim-in-1932-disabled-exsoldiers-at.html | JOBS FOR EVERY MAN, VETERANS' AIM IN 1932; Disabled Ex-Soldiers at WilkesBarre Decide to Create National Employment Agency. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/sir-harry-armstrong-in-banking.html | Sir Harry Armstrong in Banking. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/bar-harbor-to-receive-warships-arrival-of-vessels-on-the-fourth.html | BAR HARBOR TO RECEIVE WARSHIPS; Arrival of Vessels on the Fourth Will Enliven Colony's Celebration--Club's Formal Opening | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/jailed-in-100000-burglaries.html | Jailed In $100,000 Burglaries. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/canadian-student-flier-killed.html | Canadian Student Flier Killed. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/activities-of-musicians-here-and-afield-many-works-new-to-the.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Many Works New to the Stadium Programs Announced--Goldman Band's Fourth Week | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/2500000-to-attend-camps-head-of-national-directors-group-predicts-a.html | 2,500,000 TO ATTEND CAMPS.; Head of National Directors' Group Predicts a Record Season. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/byproducts-the-book-season-literary-ad-other-books-of-the-season.html | BY-PRODUCTS.; The Book Season. Literary Ad. OTHER BOOKS OF THE SEASON. Some More Generous Gestures. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/students-quit-politics-disillusionment-and-better-discipline-work.html | STUDENTS QUIT POLITICS.; Disillusionment and Better Discipline Work Change. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/along-the-highways-of-finance-speculative-fervor-restored-in-wall.html | ALONG THE HIGHWAYS OF FINANCE.; Speculative Fervor Restored in Wall Street--Statistics of Rallies and Breaks--Bargains in Stocks Taken. The Recovery in Values. Stock Exchange Insolvencies. The Comparative Record. Eager to Get Home. Retiring Stock Cheaply. Socony-Vacuum Merger Terms. Helping the Trucks. Close Bidding on Steel. Gold Moves to Germany. | True | By Eugene M. Lokey. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/investors-active-in-uptown-areas-syndicate-acquisition-of-apartment.html | INVESTORS ACTIVE IN UPTOWN AREAS; Syndicate Acquisition of Apartment on Riverside Drive Features Week-End Market.WEST 141ST STREET SALE Purchases of Properties In theBronx and Brooklyn AlsoFigure In Final Trading. The West 141st Street Deal. Maiden Lane Building Leased. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/new-queens-home-community.html | New Queens Home Community. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/roundworld-fliers-to-end-their-tour-at-roosevelt-field.html | Round-World Fliers to End Their Tour at Roosevelt Field | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/large-supper-held-at-newport-club-princess-de-braganza-and-mrs-gb.html | LARGE SUPPER HELD AT NEWPORT CLUB; Princess De Braganza and Mrs. G.B. Lee Are Hostesses-- Art Association Meets. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/phils-break-even-in-doubleheader-drop-opener-to-the-pirates-by-10.html | PHILS BREAK EVEN IN DOUBLE-HEADER; Drop Opener to the Pirates by 10 to 6, but Capture the Second Game, 5-4. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/stock-exchange-itself-to-establish-rates-to-be-paid-for-borrowing.html | Stock Exchange Itself to Establish Rates To Be Paid for Borrowing of Securities | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/raman-light-thesis-stirs-physicists-findings-of-indian-scientist.html | RAMAN LIGHT THESIS STIRS PHYSICISTS; Findings of Indian Scientist and Nobel Prize Winner Called Highly Important. SWANN EXPLAINS THEORY Swarthmore Scholar Shows How Old Views on Angular Spin of Light Particles Are Affected. Scientist Knighted. Wave Theory Being Discarded. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/airline-to-cienfuegos.html | Airline to Cienfuegos. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/american-yachts-priscilla-iii-and-lucie-win-on-the-clyde-mist-loses.html | American Yachts Priscilla III and Lucie Win on the Clyde; Mist Loses in Sweden | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/westchester-homes-rented.html | Westchester Homes Rented. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/farm-markets-stressed-german-agricultural-association-shows-way-at.html | FARM MARKETS STRESSED.; German Agricultural Association Shows Way at Hanover Fair. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/princess-to-wed.html | PRINCESS TO WED. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/bomb-blasts-in-genoa-laid-to-terrorists-one-of-four-explosions.html | BOMB BLASTS IN GENOA LAID TO TERRORISTS; One of Four Explosions Blows Fifteen-Foot Hole in Wall of Royal Palace. | True | Wireless to THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/schools-have-119-gardens-thirty-teachers-to-supervise-them-during.html | SCHOOLS HAVE 119 GARDENS; Thirty Teachers to Supervise Them During Summer. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/holds-radio-here-is-best-dr-jolliffe-declares-it-is-superior-to.html | HOLDS RADIO HERE IS BEST; Dr. Jolliffe Declares It Is Superior to European System. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/hit-by-autos-twice-in-same-spot.html | Hit by Autos Twice in Same Spot. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/blast-wrecks-postoffice-amateur-safe-robbers-blamed-for-explosion.html | BLAST WRECKS POSTOFFICE; Amateur Safe Robbers Blamed for Explosion in British Columbia. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/ten-tiny-craft-set-for-ocean-crossing-two-of-the-yachts-which-will.html | TEN TINY CRAFT SET FOR OCEAN CROSSING; TWO OF THE YACHTS WHICH WILL START SATURDAY IN RACE ACROSS OCEAN. | True | By James Robbins.photo By Rosenfeld.photo By Rosenfeld. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/use-of-electricity-expanding-in-japan-power-and-light-properties-in.html | USE OF ELECTRICITY EXPANDING IN JAPAN; Power and Light Properties in the Empire Valued at $2,000,000,000. LARGE PROJECTS PLANNED C.B. Hibbard, Banker, Reviews Nation's Development in the Industry Since 1886. First Company Formed in 1886. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/thrift-tours-planned-hollandamerica-line-offers-cut-rate-for.html | 'THRIFT TOURS' PLANNED.; Holland-America Line Offers Cut Rate for European Trip. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/nash-announces-new-lines-nashs-new-convertible-sedan.html | NASH ANNOUNCES NEW LINES; NASH'S NEW CONVERTIBLE SEDAN | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/the-week-in-science-man-of-the-future-milleniums-hence-says-dr.html | THE WEEK IN SCIENCE: MAN OF THE FUTURE; Milleniums Hence, Says Dr. Hrdlicka, Human Beings Will Be a Super-Race | True | By Waldemar Kaempffert. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/orders-250-refrigerator-cars.html | Orders 250 Refrigerator Cars. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/far-canada-hears-london-first-radiophone-message-comes-through.html | FAR CANADA HEARS LONDON.; First Radiophone Message Comes Through Distinctly. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/stores-prove-own-best-customer.html | Stores Prove Own Best Customer | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/banks-would-lower-interest-on-new-york-state-deposits.html | Banks Would Lower Interest On New York State Deposits | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/nations-educational-level-is-put-at-seventh-grade.html | Nation's Educational Level Is Put at Seventh Grade | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/famliy-marks-dual-anniversary.html | Famliy Marks Dual Anniversary. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/that-seething-land-the-near-east-a-vivid-picture-of-political-and.html | That Seething Land, the Near East; A Vivid Picture of Political and Economic Antagonisms From Syria to Persia The Near East | True | By R.a. Bingham-Spencer | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/paid-9000-in-1897-for-celtic-park-city-homes-company-bought-the.html | PAID $9,000 IN 1897 FOR CELTIC PARK; City Homes Company Bought the Athletic Field Last Year for About $500,000. FINISHING FIRST APARTMENT Official of Irish-American Club Re calls Many Famous Sporting | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/judge-prince-conducts-75piece-orchestra-at-an-openair-concert-in.html | Judge Prince Conducts 75-Piece Orchestra At an Open-Air Concert in Central Park | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/a-round-table-discussion-of-the-human-animal-dr-easts-volume.html | A Round Table Discussion Of the Human Animal; Dr. East's Volume Attempts to Give a Rational Explanation Of Man's Place in the Universe | True | By R.l. Duffus | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/fine-books-up-at-auction-sale-at-the-walpole-galleries-will-be-held.html | FINE BOOKS UP AT AUCTION; Sale at the Walpole Galleries Will Be Held Thursday. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/advocates-opening-more-play-centres-parents-group-cites-survey-to.html | ADVOCATES OPENING MORE PLAY CENTRES; Parents' Group Cites Survey to Show Need to Reduce Mishaps in the Streets. ASKS INCREASE IN BUDGET More Than Half of Areas Are Saidto Be Closed Except on TwoDays a Week. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/big-highway-outlays-benefit-many-lines-bank-sees-wide-influence-of.html | BIG HIGHWAY OUTLAYS BENEFIT MANY LINES; Bank Sees Wide Influence of the $3,000,000,000 Put Into the World's Roads This Year. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/londons-russian-opera-beecham-and-chaliapin-head-company-in.html | LONDON'S RUSSIAN OPERA; Beecham and Chaliapin Head Company in Representative Repertoire | True | By F. Bonavia. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/seek-clear-start-for-atlantic-ocean-fliers-have-learned-that.html | SEEK CLEAR START FOR ATLANTIC; Ocean Fliers Have Learned That Minimum of Fog Is More Vital Than Favoring Winds Now That Planes Have Added Speed No Perfect Conditions. Risk Less as Time Passes. Dread Too Low Temperature. | True | By Lauren D. Lyman.wide World Photo. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/liberals-in-uproar-in-rumanian-chamber-shout-down-foes-contrasting.html | LIBERALS IN UPROAR IN RUMANIAN CHAMBER; Shout Down Foes Contrasting Past Attacks on Carol With Present Support. | True | Special Cable to THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/will-drop-radios-for-arctic-tests-cases-attached-to-balloons-will.html | WILL DROP RADIOS FOR ARCTIC TESTS; Cases Attached to Balloons Will Report Air Pressure and Temperature to Zeppelin.DEVICE INVENTED IN RUSSIAProf. Samoilovitch Says PolarFlight of the Dirigible Is Assuredby Definite Proposals. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/86339000-bonds-called-for-june-compares-with-55748000-at.html | $86,339,000 BONDS CALLED FOR JUNE; Compares With $55,748,000 at Corresponding Date in 1931 --Few Issues Added in Week. SHARP INCREASE FOR JULY $90,948,000 Total, Against $41,891,500 Year Ago, and $63,064,000 In 1929. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/princeton-to-discuss-stabilization-of-jobs-industrial-leaders-will.html | PRINCETON TO DISCUSS STABILIZATION OF JOBS; Industrial Leaders Will Join in Forum at Fall Conference on Industrial Relations | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/fines-sober-man-who-let-tipsy-friend-drive-his-car.html | Fines Sober Man Who Let Tipsy Friend Drive His Car | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/head-of-nursing-school-named.html | Head of Nursing School Named. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/club-to-keep-boys-pool-open.html | Club to Keep Boys' Pool Open. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/col-house-fails-to-arouse-texas-jed-adams-remarks-hes-glad-to-know.html | COL. HOUSE FAILS TO AROUSE TEXAS; Jed Adams Remarks He's Glad to Know the Former Is Still Alive. CAUTIOUS ON ROOSEVELT No Organization in the State for Him and Hoovercrats Talk of McAdoo. Politicians Shy. Talk of McAdoo. | True | By Irvin S. Taubkin. Editorial Correspondence, The New York Times | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/wc-whitehead-dies-on-ocean-voyage-bridge-expert-was-aboard-the-ile.html | W.C. WHITEHEAD DIES ON OCEAN VOYAGE; Bridge Expert Was Aboard the Ile de France on Way to Visit Relatives. HEALTH POOR FOR MONTHS Author, Founder of Cavendish Club Aided In Standardizing Auction and Contract. Born in Cleveland. Active in Tournaments. Worked on New System. | True | Times Wide World Photo. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/curb-ends-ten-years-indoors-list-has-grown-to-2300-stocks.html | Curb Ends Ten Years Indoors; List Has Grown to 2,300 Stocks | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/produce-prices-low-at-end-of-the-week-liberal-supply-of-cantaloupes.html | PRODUCE PRICES LOW AT END OF THE WEEK; Liberal Supply of Cantaloupes and Honey Varieties Now in the Markets. CHERRIES ARE COMING IN. Peaches, String-Beans, Cucumbers to Be Had at Moderate Cost-- Asparagus and Celery Up. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/rumania-sees-no-loss-has-paid-america-and-can-cancel-orders-to.html | RUMANIA SEES NO LOSS.; Has Paid America and Can Cancel Orders to Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/london-screen-notes-the-curse-of-a-cultivated-english-accent-some.html | LONDON SCREEN NOTES; The Curse of a Cultivated English Accent-- Some New British Pictures That Cultivated Accent. Work at Elstree. The Cast. Chaplin's Film. Miss Bankhead's Film. A Good Comedy. Mr. Arliss's Explanation. NATURE FILMS | True | By Ernest Marshall. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/fabric-shoes-lightweight-models-an-aid-to-summer-chic.html | FABRIC SHOES; Lightweight Models An Aid to Summer Chic | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/aau-title-meet-will-start-friday-five-of-the-stars-who-will-compete.html | A.A.U. TITLE MEET WILL START FRIDAY; FIVE OF THE STARS WHO WILL COMPETE IN NATIONAL CHAMPIONSHIPS THIS WEEK. | True | By Arthur J. Daley.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/progress-of-the-russian-fiveyear-plan.html | Progress of the Russian Five-Year Plan | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/al-governor-to-police-patrolman-chides-marylander-for-crowding.html | AL" GOVERNOR TO POLICE.; Patrolman Chides Marylander for Crowding Smith's Car. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/hurley-starts-work-on-1100foot-piers-secretary-hurley-starting-work.html | HURLEY STARTS WORK ON 1,100-FOOT PIERS; SECRETARY HURLEY STARTING WORK ON NEW PIERS. | True | Times Wide World Photo. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/fewer-strikes-in-austria.html | Fewer Strikes in Austria. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/new-long-beach-hotel-plans-drawn-for-600000-building-with-274-rooms.html | NEW LONG BEACH HOTEL.; Plans Drawn for $600,000 Building With 274 Rooms. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/advises-blue-for-chinese-trade.html | Advises Blue for Chinese Trade. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/wrong-date-cost-66-typographical-error-fixed-time-of-alleged-crime.html | WRONG DATE COST $66.; Typographical Error Fixed Time of Alleged Crime In the Future. | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/labor-asks-a-share-in-superbank-plan-suggests-it-could-finance-plan.html | LABOR ASKS A SHARE IN SUPER-BANK PLAN; Suggests It Could Finance Plans for Highways and Public Works in Europe. CARTELS MIGHT BE HELPED Economic Experts Show Deep Interest in Francqui Committee'sDiscussion of Scheme. | True | Wireless to THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/norton-appeal-is-denied-navy-refuses-to-move-battleship-work-from.html | NORTON APPEAL IS DENIED.; Navy Refuses to Move Battleship Work From Norfolk to Brooklyn. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/producers-oppose-raising-discounts-proposal-of-retail-executive-for.html | PRODUCERS OPPOSE RAISING DISCOUNTS; Proposal of Retail Executive for Better Terms Scored In Various Trades. AIMED AT HOME WARES These Departments Usually Obtain Lowest Rates-- Makers Hold Prices Would Suffer. Backs Up Proposal. Sees Destructive Conflict. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/detective-called-in-faithfull-case-is-to-be-asked-by-grand-jury-who.html | DETECTIVE CALLED IN FAITHFULL CASE; Is to Be Asked by Grand Jury Who Ordered Private Inquiry Into the Girl's Death. WRITING ANALYSIS AWAITED Expert's Report on Suicide Notes Due Tomorrow-- Stepfather's Story Still Being Checked. Stepfather's Statements Checked. Writing Is Being Analyzed. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/donovan-captures-junior-net-title-beats-verstraten-in-four-sets-in.html | DONOVAN CAPTURES JUNIOR NET TITLE; Beats Verstraten in Four Sets in Eastern Final--Behr Wins Boys' Championship. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/argentine-envoy-sails-dr-maibran-denies-his-tariff-speech-caused.html | ARGENTINE ENVOY SAILS; Dr. Maibran Denies His Tariff Speech Caused Transfer. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/highway-work-aids-suburban-growth-kent-sees-manhattan-projects-as.html | HIGHWAY WORK AIDS SUBURBAN GROWTH; Kent Sees Manhattan Projects as Important Benefits to Traffic and Realty. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/gehrig-hits-no-18-yanks-lose-twice-indians-break-winning-streak-of.html | GEHRIG HITS NO. 18; YANKS LOSE TWICE; Indians Break Winning Streak of Visitors, Triumphing 12 to 5 and 2 to 1. FERRELL VICTOR IN OPENER Pennock Yields to Brown in Second Game, Two Doubles Deciding Issue in Ninth. Indians Get Tying Run. Pennock Makes Wild Throw. Yanks Acquire Two Players. | True | By William E. Brandt. Special To the New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/moderate-liberals-quit-lloyd-george-sir-john-simon-and-ernest-brown.html | MODERATE LIBERALS QUIT LLOYD GEORGE; Sir John Simon and Ernest Brown Notify Party That They Will Be Independent. LAND TAX CAUSES REVOLT Party's Support of Labor Policy Is Called "a Pitiful Spectacle" by Sir John. | True | Special Cable to THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/rare-book-to-antiquarians-charles-h-taylor-gives-society-first.html | RARE BOOK TO ANTIQUARIANS; Charles H. Taylor Gives Society First American Arithmetic. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/four-new-poetry-anthologies.html | Four New Poetry Anthologies | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/curb-stocks-mixed-as-bonds-advance-moderate-selling-appears-in.html | CURB STOCKS MIXED, AS BONDS ADVANCE; Moderate Selling Appears in Utility Shares at Opening --Oils Are Strong, MARKET CONTINUES ACTIVE Buenos Aires 7 s and Hamburg Electric 5 s Lead Foreign Loan Trading. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/art-abroad-stable-saintgaudens-says-carnegie-institute-director.html | ART ABROAD STABLE, SAINT-GAUDENS SAYS; Carnegie Institute Director Returning From Europe SawFewer Innovations.LESS DEPRESSION THERENoted Tremendous Improvement,Especially in the East, In LastThree Years. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/zwick-on-garden-card-will-engage-raymond-in-six-rounds-in-feature.html | ZWICK ON GARDEN CARD.; Will Engage Raymond in Six Rounds in Feature Tomorrow. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/keller-scores-holeinone.html | Keller Scores Hole-in-One. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/books-in-brief-review-traditional-wisdom-mysteries-of-the-skies.html | Books in Brief Review; Traditional Wisdom Mysteries of the Skies Confucianism Liquor Evils Books in Brief Review Historical Literature Fisherman's Pleasure A Foreign Phrase Book | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/gov-russell-sworn-in-throng-attends-inauguration-of-georgias.html | GOV. RUSSELL SWORN IN.; Throng Attends Inauguration of Georgia's Youngest Executive. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/here-and-there-the-balkan-brigand-in-person.html | HERE AND THERE; The Balkan Brigand, in Person. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/saskatchewan-church-to-give-flour-feed-to-needy-farmers.html | Saskatchewan Church to Give Flour, Feed to Needy Farmers | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/california-halts-her-gasoline-war-drop-to-2-cents-a-gallon-finally.html | CALIFORNIA HALTS HER GASOLINE WAR; Drop to 2 Cents a Gallon Finally Forces Producers to Agree. PRICE FIXING IS PROPOSED Los Angeles Prepares for World Olympiad and Will Build Village for the Athletes. Price Inquiry Proposed. Prepare for Olympiad. Port Rates May Rise. | True | By Chapin Hall. Editorial Correspondence, the New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/nyac-nine-loses-to-penn-ac-95-bows-in-freehitting-eastern-athletic.html | N.Y.A.C. NINE LOSES TO PENN A.C., 9-5; Bows in Free-Hitting Eastern Athletic Club Encounter Played at Shibe Park. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/worth-street-optimistic-but-cotton-goods-market-still-sees-need-for.html | WORTH STREET OPTIMISTIC.; But Cotton Goods Market Still Sees Need for Curtailment. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/view-bonds-as-too-low-paine-webber-co-discuss-drops-in-secondary.html | VIEW BONDS AS TOO LOW.; Paine, Webber & Co. Discuss Drops In Secondary Issues. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/bowman-advances-at-new-jersey-net-beats-hoffman-62-62-to-gain-3d.html | BOWMAN ADVANCES AT NEW JERSEY NET; Beats Hoffman, 6-2, 6-2, to Gain 3d Round in State Singles Tourney at Montclair. MURPHY TRIUMPHS TWICE Utica Player Overcomes Coyle, 6-1, 6-2, and Rogers, 6-0, 6-0, in Opening Day of Play. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/athens-reply-cautious-would-avoid-settlement-involving-fresh.html | ATHENS REPLY CAUTIOUS; Would Avoid Settlement Involving Fresh Obligations. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/picturing-cinema-war-scenes.html | PICTURING CINEMA WAR SCENES | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/some-lines-for-players-scrapbooks.html | SOME LINES FOR PLAYERS' SCRAPBOOKS | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/transatlantic-phone-plays-big-part-in-debt-talks-hoover-confers.html | Transatlantic Phone Plays Big Part in Debt Talks; Hoover Confers With Mellon and Edge in Paris | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/some-recent-publications.html | SOME RECENT PUBLICATIONS | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/ribbon-fish-looks-like-sea-serpent.html | RIBBON FISH LOOKS LIKE SEA SERPENT | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/the-christian-faith-through-the-ages-since-calvary-lewis-browne.html | The Christian Faith Through the Ages Since Calvary; Lewis Browne Arrives at an Unfavorable Judgment of the Present Status of the Churches Christianity | True | By P.w. Wilson | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/father-and-son-seek-pardon-from-chair-young-georgia-governors.html | FATHER AND SON SEEK PARDON FROM CHAIR; Young Georgia Governor's Clemency Sought for PokerGame Slaying. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/new-screen-attractions-in-the-broadway-area.html | NEW SCREEN ATTRACTIONS IN THE BROADWAY AREA | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/title-company-expands-occupies-entire-mineola-building-for-growing.html | TITLE COMPANY EXPANDS.; Occupies Entire Mineola Building for Growing Business. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/those-hats-will-they-affect-fall-styles-as-to-skirts-and-bodices.html | THOSE HATS; Will They Affect Fall Styles? As To Skirts and Bodices Old Styles Modernized | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/bell-batters-way-to-clay-court-final-beats-phillips-62-63-63-in.html | BELL BATTERS WAY TO CLAY COURT FINAL; Beats Phillips, 6-2, 6-3, 6-3, in Southern New York Play-- Kynaston Upsets Hall. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/spain-nips-revolt-at-seville-airport-on-eve-of-elections-general.html | SPAIN NIPS REVOLT AT SEVILLE AIRPORT ON EVE OF ELECTIONS; General San Jurjo Balks Rising by Threat to Burn Planes-- Loyal Fliers Rush to City. FIELD COMMANDER OUSTED Franco's Aides Are Blamed, but Flier, Under Arrest, Denies Contemplating Outbreak. EXCITEMENT GRIPS NATION Precautions Taken for Vote for Cortes Today-- Eyes of All Are on Catalonia. Laid to Franco's Friends. All Precautions Taken. SPAIN NIPS REVOLT AT SEVILLE AIRPORT Socialist Strength Awaited. Franco Denies Plot. Aristocrats Flee Disorders. | True | Special Cable to THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/methanol-is-upheld-as-auto-antifreeze-dr-howe-would-continue-use.html | METHANOL IS UPHELD AS AUTO ANTI-FREEZE; Dr. Howe Would Continue Use With Safeguards--Drive Against Fluid Laid to Trade Rivalry. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/obrian-hails-safety-of-individual-rights-federal-attorney-says.html | O'BRIAN HAILS SAFETY OF INDIVIDUAL RIGHTS; Federal Attorney Says Supreme Court Guards Individualism, Keystone of Our Laws. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/manhattan-mortgages-off-50-survey-for-may-reveals.html | Manhattan Mortgages Off 50%, Survey for May Reveals | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/virginian-is-named-vice-consul-at-lille-state-department-announces.html | VIRGINIAN IS NAMED VICE CONSUL AT LILLE; State Department Announces Changes and Appointments in the Foreign Service. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/heat-kills-two-at-poughkeepsie.html | Heat Kills Two at Poughkeepsie. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/will-inspect-sanitary-system.html | Will Inspect Sanitary System. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/the-restless-england-of-the-elizabethan-age.html | The Restless England of the Elizabethan Age | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/survey-shows-400000-killed-by-china-reds-study-tells-of-devastation.html | SURVEY SHOWS 400,000 KILLED BY CHINA REDS; Study Tells of Devastation in Hunan--Insurgents Are Reported Massing Army. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/u-of-p-budget-6343303-president-gates-sees-operating-deficit-of.html | U. OF P. BUDGET $6,343,303.; President Gates Sees Operating Deficit of $282,697. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/151-will-tee-off-thursday-in-open-absence-of-jones-will-find-us.html | 151 WILL TEE OFF THURSDAY IN OPEN; Absence of Jones Will Find U.S. Classic at Toledo Without a Dominating Favorite. ARMOUR HAS SLIGHT CALL But Mac and Horton Smith, Hagen, Sarazen and Others Will Be in the Fight. BRITONS ALSO TO COMPETE Ryder Cup Team and Cotton Will Lend an International Flavor --Test for the New Ball. Many Thrills Are Expected. Mac Smith Still in the Fight. Hagen in a Come-back Role. Will Play Two 18-Hole Rounds. | True | By William D. Richardson. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/brooklyn-home-at-auction.html | Brooklyn Home at Auction. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/mather-denies-talk-of-republic-merger-seeks-to-trace-fake-report-in.html | MATHER DENIES TALK OF REPUBLIC MERGER; Seeks to Trace "Fake" Report in Cleveland of Union With Corrigan-McKinney Steel. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/unrest-continues-in-latin-america-further-more-or-less-violent.html | UNREST CONTINUES IN LATIN AMERICA; Further More or Less Violent Changes of Governments Are Seen as a Possibility. PERU'S SITUATION WORST Chile Is Considered to Be in the Soundest Position, Both Politically and Economically. Ecuador Quieting Down. Costa Ricans Hard on Foreigners. | | By C.h. Calhoun. Wireless To the New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/sees-farm-income-changes-expert-predicts-translation-of-wages-into.html | SEES FARM INCOME CHANGES; Expert Predicts Translation of Wages Into Rising Land Values. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/bayside-home-demand.html | Bayside Home Demand. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/frigate-starts-tour-along-coast-this-week-ceremonies-of.html | FRIGATE STARTS TOUR ALONG COAST THIS WEEK; Ceremonies of Commissioning Will Be Held at the Boston Navy Yard Wednesday. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/french-to-consult-germans-on-debts-as-mellon-wins-laval-to.html | FRENCH TO CONSULT GERMANS ON DEBTS AS MELLON WINS LAVAL TO DISCUSSION OF PARIS RESERVATION ON HOOVER PLAN; TALKS EXPECTED TOMORROW France Unable to Decide on Final Action Until Conference. VIEWS STILL UNRECONCILED Laval Now Wants to Use Part of Reich Payments Next Year to Aid Austria. HOOVER PRAISED IN BERLIN Reich Chancellor and Bankers Tell of Gratefulness at Move to Aid Stricken Nation. Premier Had Little Sleep. Laval Tells of Meeting. FRANCE ASKS REICH TO TALK ON DEBTS Germans Hold Strong Cards. The Chief Point of Issue. Expect Settlement of Details. Germans Invited. French Want Guarantee. Berlin Awaits Invitation. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/back-prof-macintosh-methodists-in-ohio-session-deplore-denial-of.html | BACK PROF. MACINTOSH.; Methodists in Ohio Session Deplore Denial of Citizenship. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/may-bury-karl-in-vienna-suggested-that-exemperors-body-be-brought.html | MAY BURY KARL IN VIENNA.; Suggested That Ex-Emperor's Body Be Brought From Funchal. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/porto-rico-revives-independence-talk-president-again.html | PORTO RICO REVIVES INDEPENDENCE TALK; PRESIDENT AGAIN. | True | By Harwood Hull. Special Correspondence, the New York Times.wide World Photos. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/mens-wear-sales-gained-june-volume-best-for-the-quarter-though.html | MEN'S WEAR SALES GAINED.; June Volume Best for the Quarter, Though Prices Cut Total. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/glamourous-shanghai-sounds-an-alarm-impressions-of-the-chinese-city.html | GLAMOUROUS SHANGHAI SOUNDS AN ALARM; Impressions of the Chinese City Whose Supremacy as a Foreign Refuge Is Now Threatened by New Decrees GLAMOROUS SHANGHAI TAKES ALARM Impressions of the City Whose Supremacy As a Foreign Refuge Is Threatened | True | By James K. Bennettphoto From Times Wide World. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/bank-debits-rise-outside-new-york-but-the-total-for-week-of-june-20.html | BANK DEBITS RISE OUTSIDE NEW YORK; But the Total for Week of June 20 Was 23 Per Cent Below the 1930 Mark. WHOLESALE PRICES UP Business Failures Were Fewer-- Some Products Showed an Increased Output. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/on-the-cinema-horizon-howard-hughes-concentrating-on-scarface.html | ON THE CINEMA HORIZON; Howard Hughes Concentrating on 'Scarface' -- Further Studio Activities | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/wins-reserve-radio-prize-chicago-naval-district-is-first-in.html | WINS RESERVE RADIO PRIZE; Chicago Naval District Is First In Communications Excellence. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/out-boards-to-race-around-manhattan-will-compete-in-29-mile.html | OUT BOARDS TO RACE AROUND MANHATTAN; Will Compete in 29 -Mile Endurance Test Today for theThird Year.CHAPMAN ENTERED AGAINWill Seek to Repeat Triumphs ofLast Year--Feldhusen and BehrAre Other Contenders. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/chinas-warriorpresident-outwits-his-foes-by-speed-the-strong-man-of.html | CHINA'S WARRIOR-PRESIDENT OUTWITS HIS FOES BY SPEED; THE STRONG MAN OF CHINA | True | By George E. Sokolsky. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/german-social-insurance-broad.html | German Social Insurance Broad. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/century-cyclists-ride-today.html | Century Cyclists Ride Today. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/banks-are-revising-their-bond-lists-commercial-institutions-in-this.html | BANKS ARE REVISING THEIR BOND LISTS; Commercial Institutions in This State Aim to Conform to Changed Credit Conditions. LOWER INTEREST RATES AID Create Opportunity to Drop Unsatisfactory High-Yield Issues--Money Demand Seen. Bond Revision Slow. Loss From High-Yield Issues. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/in-the-classroom-and-on-the-campus-the-cause-of-better-education.html | In the Classroom and On the Campus; The Cause of Better Education for the Country Child Is Finding Widespread Support Among the Nation's Educators. Nationally Minded Coeds. Erudite Innkeepers. | True | By Eunice Barnard. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/soconyvacuum-when-issued-17.html | Socony-Vacuum, When Issued, 17 | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/they-say-postponing-debts-life-and-its-prizes-changing-standards.html | THEY SAY--; POSTPONING DEBTS. LIFE AND ITS PRIZES. CHANGING STANDARDS. RULES FOR PROSPERITY PRESENT-DAY MARRIAGE. FRANCO-GERMAN AFFAIRS. OUR AGED GOVERNMENT. SANDWICH BIOGRAPHY. | True | By Owen D. Young, | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/5000-quebec-derby-is-won-by-rideaway-whitney-colt-public-choice.html | $5,000 QUEBEC DERBY IS WON BY RIDEAWAY; Whitney Colt, Public Choice, Runs Mile and Sixteenth in 1:46 in Dorval Feature. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/hathaway-guilty-of-slaying-nurse-newport-ri-jury-convicts-bay-state.html | HATHAWAY GUILTY OF SLAYING NURSE; Newport (R.I.) Jury Convicts Bay State Legislator's Son of First Degree Murder. PENALTY IS LIFE IN PRISON But Sentencing for Death of Verna Russell on Automobile Ride Is Postponed. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/gledhill-stanford-wins-tennis-title-top-barnes-of-texas-in-final-of.html | GLEDHILL, STANFORD, WINS TENNIS TITLE; Top Barnes of Texas in Final of College Event by 3-6, 6-2, 6-1, 6-4 Score. First Major Triumph in East. GLEDHILL, STANFORD, WINS TENNIS TITLE Wears Down Rival. Rout Continues in Third. | True | By Allison Danzig. Special To the New York Times.times Wide World Photo. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/held-for-yonkers-theft-gerbereaux-son-of-pioneer-builder-also-faces.html | HELD FOR YONKERS THEFT.; Gerbereaux, Son of Pioneer Builder, Also Faces Cleveland Charge. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/mass-selling-course-planned-by-foods-co-new-technique-will-be.html | 'MASS SELLING' COURSE PLANNED BY FOODS CO.; New Technique Will Be Taught to Develop Full Efficency on Numerous Lines. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/malinoff-is-forming-bulgarian-ministry-democrats-peasants-liberals.html | MALINOFF IS FORMING BULGARIAN MINISTRY; Democrats, Peasants, Liberals and Radicals to Form Coalition-- Political Murders Charged. | True | Special Cable to THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/irrigation-miracle-of-the-arid-west-it-has-transformed-many-deserts.html | IRRIGATION: MIRACLE OF THE ARID WEST; It Has Transformed Many Deserts, but Much Still Remains to Be Done IRRIGATION: MIRACLE OF THE DESERT WEST | True | By Ray Lyman Wilburphotos Courtesy Bureau of Reclamation, Department of the Interior. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/kansans-take-note-of-doings-in-russia-state-leader-comes-forward.html | KANSANS TAKE NOTE OF DOINGS IN RUSSIA; State Leader Comes Forward With Plan to Engage in WheatDumping Match. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/mrs-clivette-honored-clubwoman-receives-cup-at-reception-in-mecca.html | MRS. CLIVETTE HONORED.; Clubwoman Receives Cup at Reception in Mecca Temple. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/summer-term-opens-at-princeton-tuesday-35-courses-will-be-offered.html | SUMMER TERM OPENS AT PRINCETON TUESDAY; 35 Courses Will Be Offered by Faculty of 16--Enrolment of 125 Expected. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/health-and-openair-delights-in-many-lake-areas-near-new-york-many.html | Health and Open-Air Delights In Many Lake Areas Near New York; MANY LAKE AREAS NEAR NEW YORK Lake Erskine Colonies Expand. Budd Lake Building. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/touring-canada-booms-record-season-expected-across-the-border.html | TOURING CANADA BOOMS.; Record Season Expected Across the Border. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/poland-plans-to-honor-paderewski-national-welcome-planned-for.html | POLAND PLANS TO HONOR PADEREWSKI; National Welcome Planned for Pianist on His First Visit in Seven Years to Native Land. PILSUDSKI MAKES AMENDS Visitor as President Moscicki's Guest Will Occupy Castle That Belonged to Ex-Kaiser. To Occupy Kaiser's Castle. Will Stay Out of Politics. | True | By Jerzy Szapiro. Wireless To the New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/excerpts-from-letters-from-a-single-taxer-steps-to-peace-banking.html | EXCERPTS FROM LETTERS; From a Single Taxer. Steps to Peace. Banking Investigation. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/nd-baker-retained-in-oil-marketing-fight-engaged-by-pennsylvania.html | N.D. BAKER RETAINED IN OIL MARKETING FIGHT; Engaged by Pennsylvania Grade Crude Oil Association to Oppose Exclusive Dealing Practices. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/old-sailors-have-discovered-radio-beacons-are-good-pilots-ten-years.html | OLD SAILORS HAVE DISCOVERED RADIO BEACONS ARE GOOD PILOTS; Ten Years of Service Convinces Skeptics That Invisible Beams Can Guide Ships Through Fog and Storm NC-Boats Pointed the Way. Three Stations in a Group. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/canal-zone-shaken-by-earthquake.html | Canal Zone Shaken by Earthquake. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/brothers-wed-on-same-day.html | Brothers Wed on Same Day. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/mary-a-field-wed-to-hb-jackson-bride-a-descendant-of-late-commodore.html | MARY A. FIELD WED TO H.B. JACKSON; Bride, a Descendant of Late Commodore Vanderbilt, Has Seven Attendants. CEREMONY IN BERKSHIRES Notables of New York and Boston Society Fill Church, Which Is Elaborately Decorated. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/in-white-mountains-maplewood-gun-club-to-hold-meetnew-golf-course.html | IN WHITE MOUNTAINS; Maplewood Gun Club to Hold Meet--New Golf Course | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/seven-records-set-at-white-plains-lacey-accounts-for-two-new-marks.html | SEVEN RECORDS SET AT WHITE PLAINS; Lacey Accounts for Two New Marks in Westchester County Track Meet. ROCHE'S ALL STARS WIN N.Y.A.C. Members Who Reside in Westchester Carry Off Senior Honors--Hollywood Inn Next. Victor In Two Events. Greenburgh High Second. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/high-school-pupils-run-a-big-business-their-cafeterias-alone-are-in.html | HIGH SCHOOL PUPILS RUN A 'BIG BUSINESS;' Their Cafeterias Alone Are in $2,000,000 a Year Class, Serving Food at Cost. NEARLY ALL SHOW A PROFIT Students Also Administer Funds for Athletics--Support 200 Activities in 41 Schools. CAPITAL NOW IS $804,470 Organization for Mutual Benefit Started 30 Years Ago--Each Pupil Contributes 25 Cents. Total Capital $804,470. Conduct Their Own Affairs. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/harrison-women-to-sponsor-recital-club-members-to-be-hostesses-at.html | HARRISON WOMEN TO SPONSOR RECITAL; Club Members to Be Hostesses at County Centre--Play to Open Tomorrow at Mount Kisco. GARDEN DAY SERIES TO END Mount Kisco and Bedford Village Estates Will Be Last Shown-- Other Events In Westchester. Horse Show to Aid Children. Junior Dance in Bronxville. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/child-falls-in-sewer-dead-when-taken-out-police-and-volunteers-in.html | CHILD FALLS IN SEWER, DEAD WHEN TAKEN OUT; Police and Volunteers in Brooklyn Unable to Intercept Body, Carried Twelve Blocks. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/gods-of-old-greece-enshrined-in-berlin-altar-and-other-art-works-of.html | GODS OF OLD GREECE ENSHRINED IN BERLIN; Altar and Other Art Works of Pergamon, Reconstructed in A New Museum, Recall an Archaeological Epic of 1878 GODS OF ANCIENT GREECE ENSHRINED IN BERLIN The Great Altar and Other Art Treasures Taken From Pergamon, Now Installed in a New Museum, Recall a Great Discovery | True | By T.r. Ybarra Berlinphotos From Times Wide World | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/stock-conversion-by-utility.html | Stock Conversion by Utility. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/parcels-at-auction-james-r-murphy-to-offer-varied-list-this-week.html | PARCELS AT AUCTION.; James R. Murphy to Offer Varied List This Week. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/listeningin-thousands-of-cigar-bands-the-return-of-the-goldbergs-a.html | LISTENING-IN; Thousands of Cigar Bands. The Return of the Goldbergs. A Long Call Letter. It Pays to Croon. The Sponsors Get Together. Farrar Looks at Radio. For Summer Campers. | True | By Orrin E. Dunlap Jr. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/china-seeks-full-control-nanking-wants-complete-authority-over.html | CHINA SEEKS FULL CONTROL; Nanking Wants Complete Authority Over Foreign Settlements. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/at-the-wheel-taking-it-easy.html | AT THE WHEEL; Taking It Easy. | True | By James O. Spearing | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/pope-and-fascists-seen-in-long-fight-prof-rm-maclver-discusses.html | POPE AND FASCISTS SEEN IN LONG FIGHT; Prof. R.M. MacIver Discusses Mussolini Rule in Current History for June. TARIFF LAW IS UPHELD C.W. Gilbert Says Melton Is Most Powerful Cabinet Member in Many Decades. Discusses Soviet Industry. Upholds Tariff Act. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/the-microphone-will-present.html | THE MICROPHONE WILL PRESENT | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/britains-air-fleet-gives-its-big-show-but-powerful-display-at.html | BRITAIN'S AIR FLEET GIVES ITS BIG SHOW; But Powerful Display at Hendon Is Staged as a Circus andPacifists Do Not Object. NO FUSS NOW OVER PERILS Swift-Cilmbing Furies and FastBombers Are Among Factorsfor Defense. Warlike Talk Not Heard. Labor Makes Only One Change. Prepare in Dread of War. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/hoover-to-accede-on-debts-in-kind-french-demand-that-germany-keep.html | HOOVER TO ACCEDE ON DEBTS 'IN KIND'; French Demand That Germany Keep Up These Young Plan Contracts Fits Program. CONFIDENT ON PARIS VOTE Washington Sees It as Mandate for Accord--President Has Parley Before Going to Camp. Mills Has Longer Conference. HOOVER TO ACCEDE ON DEBTS 'IN KIND' Interpretation of the French Vote. Benefit to Germany Disputed. Point Is Issue in Negotiations. Features of Young Plan Involved. British Ambassador Optimistic. | True | By Richard V.oulahan Special To the New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/a-glorious-fourth-on-the-air-broadcasters-to-celebrate-independence.html | A GLORIOUS FOURTH ON THE AIR; Broadcasters to Celebrate Independence Day With Special Program From Hall Where Declaration Was Signed A Speaker From Japan. From the Nation's Cradle. An Anniversary Program. Foster's Anniversary. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/dunlap-princeton-keeps-golf-title-vanquishes-kepler-ohio-state-by-2.html | DUNLAP, PRINCETON, KEEPS GOLF TITLE; Vanquishes Kepler, Ohio State, by 2 and 1 in Final of College Tournament. 300 Watch the Play. DUNLAP, PRINCETON, KEEPS GOLF TITLE Champion Is Two Up. Rockwood Takes Golf Title. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/mr-strongs-sensitive-novel-the-garden.html | Mr. Strong's Sensitive Novel, "The Garden" | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/money.html | MONEY. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/americans-fight-plague-in-peru-fights-bubonic-plague.html | AMERICANS FIGHT PLAGUE IN PERU; FIGHTS BUBONIC PLAGUE. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/panama-shows-gain-for-debt-service-revenue-coverage-on-foreign.html | PANAMA SHOWS GAIN FOR DEBT SERVICE; Revenue Coverage on Foreign Loans Is 2.68 Times, Against 2.50 in 1928. $16,500,000 FOR ROADS Bonds Have Been Materially Reduced--Engineer Tells of Progressive Highway Policy. Tells of Highway Investment. 850 Miles of Highways. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/just-another-plane-to-harbor-grace-transatlantic-takeoff-is.html | JUST ANOTHER PLANE TO HARBOR GRACE; Transatlantic Take-Off Is Becoming So Commonplace ThatTown Remains Placid.BUDAPEST FLIERS NEXTIf They Arrive and Soar to Sea on Schedule, Airport Will Set Recordof Three in a Week. | True | From a Staff Correspondent of The New York Times. Special Cable to THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/fire-kills-one-hurts-two-woman-of-60-perishes-as-biddeford-me.html | FIRE KILLS ONE, HURTS TWO; Woman of 60 Perishes as Biddeford (Me.) Laundry Is Destroyed. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/steady-expansion-at-mountain-lakes-improvements-in-highways-aid.html | STEADY EXPANSION AT MOUNTAIN LAKES; Improvements in Highways Aid Growth and Several New Homes Are Being Built. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/raskob-returning-today-due-on-the-bremen-which-will-leave-again.html | RASKOB RETURNING TODAY.; Due on the Bremen, Which Will Leave Again Tomorrow. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/sales-in-new-jersey-west-new-york-flat-traded-for-north-bergen.html | SALES IN NEW JERSEY.; West New York Flat Traded for North Bergen Plots. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/water-main-bursts-in-jersey-city.html | Water Main Bursts in Jersey City. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/belgian-reply-delayed-cabinet-expected-to-take-position-on-debt.html | BELGIAN REPLY DELAYED.; Cabinet Expected to Take Position on Debt Plan at Meeting Monday. | True | Special Cable to THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/rutgers-university-realty-course.html | Rutgers University Realty Course. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/six-women-contend-for-bench-vacancy-mayor-and-curry-are-strongly.html | SIX WOMEN CONTEND FOR BENCH VACANCY; Mayor and Curry Are Strongly Urged Not to Name a Man in Mrs. Norris's Place. VINDICATION OF SEX ASKED Miss Rothenberg and Mrs. Bushel, Both Tammany Leaders, Are Among Chief Aspirants. Seek to Vindicate Women. More Than Six Mentioned. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/plan-satisfies-grandi-italian-foreign-minister-in-accord-with.html | PLAN SATISFIES GRANDI.; Italian Foreign Minister in Accord With German Envoy. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/hoover-quits-capital-after-strenuous-week-president-returns-to-the.html | HOOVER QUITS CAPITAL AFTER STRENUOUS WEEK; President Returns to the Rapidan Camp for a Quiet Week-End. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/gandargower-gets-sixth-blue.html | Gandar-Gower Gets Sixth Blue. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/sargent-analyzes-rivalry-of-trucks-president-of-chicago-north.html | SARGENT ANALYZES RIVALRY OF TRUCKS; President of Chicago & North Western Finds Them Aided by "Hidden Subsidies." ROAD MAKES EXPERIMENT Does 70 Per Cent of Trucking in Territory but Earns Nothing, He Reports. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/heat-of-3600-degrees-is-focused-by-mirror-two-inventors-in-sweden.html | HEAT OF 3,600 DEGREES IS FOCUSED BY MIRROR; Two Inventors in Sweden Perfect Device to Utilize the Rays From Electric Arc. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/called-son-of-napoleon-iii-ja-casey-was-offspring-florida-woman.html | CALLED SON OF NAPOLEON III; J.A. Casey Was Offspring, Florida Woman Says in Estate Fight. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/new-name-is-agreed-on-for-two-merged-churches.html | New Name Is Agreed On For Two Merged Churches | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/flats-in-the-oranges-attracting-tenants-renting-outlook-for-october.html | FLATS IN THE ORANGES ATTRACTING TENANTS; Renting Outlook for October Is Reported by Owners to Be Better Than for Some Time. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/londos-and-steele-wrestle-tomorrow-crowd-of-50000-is-expected-at.html | LONDOS AND STEELE WRESTLE TOMORROW; Crowd of 50,000 Is Expected at Milk Fund Match at the Yankee Stadium. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/chautauqua-club-plans-mrs-grace-m-poole-will-address-womens-group.html | CHAUTAUQUA CLUB PLANS.; Mrs. Grace M. Poole Will Address Women's Group on Thursday. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/two-in-illinois-out-for-governor-william-h-malone-and-michael-l.html | TWO IN ILLINOIS OUT FOR GOVERNOR; William H. Malone and Michael L. Igoe Announce Their Candidacies. BOTH ARE FROM CHICAGO Their Residence a Handicap as Voters Prefer Men From Elsewhere In State. Expects Cermak's Help. Democrats Hopeful. | True | By S.j. Duncan-Clark. Editorial Correspondence, the New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/mission-conference-opens-seminar-for-childrens-workers-is-feature.html | MISSION CONFERENCE OPENS; Seminar for Children's Workers Is Feature at Silver Bay. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/projection-jottings-samuel-goldwyns-busy-studiofive-star-final.html | PROJECTION JOTTINGS; Samuel Goldwyn's Busy Studio--"Five Star Final" Satisfies Author--Other Items | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/fowler-mccormicks-leaving-soon.html | Fowler McCormicks Leaving Soon | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/haitians-get-hint-of-russell-report-hear-the-high-commissioner.html | HAITIANS GET HINT OF RUSSELL REPORT; Hear the High Commissioner Blamed Washington for Acts That Brought Criticism. FORBES SUPPRESSED IT Declined to Give It Out, Although It Answered Charges That Were Publicly Aired. Accused as Oppressor. The Report Suppressed. | True | By Harold N. Denny. Special Correspondence, the New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/bar-group-upholds-unanimous-verdict-majority-of-western-new-york.html | BAR GROUP UPHOLDS UNANIMOUS VERDICT; Majority of Western New York Federation Committee Finds Against Changing Jury Rule. OPINION CLOSELY DIVIDED Three of Seven Members Dissent-- Higher Jury Pay and Restricted Exemption Favored. Unanimity Rule Defended. Would Require Deliberation. Higher Pay for Jurors Favored. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/oppose-taurus-as-park-cold-spring-faction-asserts-quarry-on.html | OPPOSE TAURUS AS PARK.; Cold Spring Faction Asserts Quarry on Mountain Would Give Work to 300 | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/americans-in-china-hit-by-silver-slump-exchange-situation-boosts.html | AMERICANS IN CHINA HIT BY SILVER SLUMP; Exchange Situation Boosts Living Costs and Leads to Speculation in Local Enterprises. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/belle-livingstone-arrested-for-bills-night-club-hostess-bought-five.html | BELLE LIVINGSTONE ARRESTED FOR BILLS; Night Club Hostess Bought Five Dresses but Did Not Pay, Modiste Charges. SHE THEN LEFT FOR RENO Seized in Rochester and Will Be Returned Here on Charge of Grand Larceny. Belle Treats Charge as Trifling. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/zionism-in-travail-problems-of-policy-and-leadership-face-coming.html | ZIONISM IN TRAVAIL.; Problems of Policy and Leadership Face Coming Congress. Trials of Two Years. Without Land and Jews. Selecting a Leader. A Rude Awakening. Plans of Revisionists. At the Parting of the Ways. | True | By William Zukerman. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/railroad-club-to-have-outing.html | Railroad Club to Have Outing. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/fight-freightrate-rise-kansas-farm-groups-oppose-the-request-of-the.html | FIGHT FREIGHT-RATE RISE.; Kansas Farm Groups Oppose the Request of the Railroads. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/refloat-stranded-st-lawrence-ship.html | Refloat Stranded St. Lawrence Ship | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/newport-arranges-its-opening-events-with-independence-day-parties-a.html | NEWPORT ARRANGES ITS OPENING EVENTS; With Independence Day Parties as the Climax Colony Prepares a Gay Series of Festivities--Casino Music Season Starts | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/an-interpretation-of-the-einstein-theory.html | An Interpretation of the Einstein Theory | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/17-named-to-faculty-of-womens-college-thirteen-promotions-in-rank.html | 17 NAMED TO FACULTY OF WOMEN'S COLLEGE; Thirteen Promotions in Rank Also Announced at New Jersey Institution. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/j-watson-webbs-give-large-supper-dance-entertain-for-daughter-miss.html | J. WATSON WEBBS GIVE LARGE SUPPER DANCE; Entertain for Daughter, Miss Lila, and Nieces, Frederica Webb and Adeline Havemeyer. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/current-magazines.html | Current Magazines | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/report-active-buying-at-massapequa-li-brady-cryan-colleran-inc.html | REPORT ACTIVE BUYING AT MASSAPEQUA, L.I.; Brady, Cryan & Colleran, Inc., Announce Eleventh SemiAnnual Dividend. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/nyu-lists-gifts-of-258793-in-year-largest-sum-111342-comes-from.html | N.Y.U. LISTS GIFTS OF $258,793 IN YEAR; Largest Sum, $111,342, Comes From Estate of James Arthur -- Gymnasium Gets $31,867. MERCHANTS DONATE $17,076 Medical College Gets $41,570 for Research, $2,500 to Support Infantile Paralysis Study. Merchants Give $17,076. The Major Contributions. N.Y.U. LISTS GIFTS OF $258,793 IN YEAR | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/will-plan-to-obtain-work-stabilization-national-chamber-of-commerce.html | WILL PLAN TO OBTAIN WORK STABILIZATION; National Chamber of Commerce Announces Major Subjects in Year's Program. WOULD SAVE IN GOVERNMENT Inquiry Into Federal, State and City Expenditures Is Work of One Committee. TO CONSIDER RAIL PROBLEM Foreign Tariffs' Effect on Exports and Operations of Federal Farm Board Also Listed. Hopes Key Industries Will Lead. Will Resist Any Tax Increase. To Consider Railroad Problems Plan to Study Foreign Tariffs. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/the-useful-yak-again-in-demand-for-himalayan-mountain-ascent.html | THE USEFUL YAK AGAIN IN DEMAND FOR HIMALAYAN MOUNTAIN ASCENT | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/walter-disney-operated-on.html | Walter Disney Operated On. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/bonds-up-further-on-stock-exchange-some-of-the-south-american.html | BONDS UP FURTHER ON STOCK EXCHANGE; Some of the South American Issues Advance Despite Profit-Taking. SECOND GRADE RAILS RISE Total Transactions for the Day $6,111,000--Federal Group Steady to Firm. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/lehels-famous-horn-to-be-shown-in-paris-but-hungarys-prime-minister.html | LEHEL'S FAMOUS HORN TO BE SHOWN IN PARIS; But Hungary's Prime Minister Had to Guarantee Its Safe Return to Jaszbereny. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/abrams-wins-boys-title-defeats-cohen-62-36-61-in-masaachusetts.html | ABRAMS WINS BOYS' TITLE.; Defeats Cohen, 6-2, 3-6, 6-1, in Masaachusetts Tennis Final. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/backer-to-meet-post-at-finish-in-new-york-hall-mrs-post-senator.html | BACKER TO MEET POST AT FINISH IN NEW YORK; Hall, Mrs. Post, Senator Thomas and Other Friends to Come Here by Airplane. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/handtomouth-plan-changed-by-buyers-purchasing-agents-revise-policy.html | HAND-TO-MOUTH PLAN CHANGED BY BUYERS; Purchasing Agents Revise Policy Due to Price Rise--Official Advises Restraint. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/oil-shipment-mystery-chicago-and-detroit-involved-in-stories-of.html | OIL SHIPMENT MYSTERY.; Chicago and Detroit Involved in Stories of Soviet Importation. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/copenhagen-honors-hillig-and-hoiriis-transatlantic-fliers-guests-at.html | COPENHAGEN HONORS HILLIG AND HOIRIIS; Transatlantic Fliers Guests at Dinner at Town Hall Attended by 150 Notables. WILL VISIT HOME TOWNS Hoiriis to Go to Jutland, Denmark, and Hillig to Steinbrucke, Germany, Their Birthplaces. | True | Special Cable to THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/germans-drink-less-beer-consumption-drops-165-per-cent-in-last.html | GERMANS DRINK LESS BEER.; Consumption Drops 16.5 Per Cent in Last Fiscal Year. | True | Wireless to THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/will-provides-for-church-testament-will-cover-the-expenses-of-east.html | WILL PROVIDES FOR CHURCH.; Testament Will Cover the Expenses of East Fishkill Place of Worship. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/st-michaels-college-signs-carr.html | St. Michael's College Signs Carr. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/honduran-troops-kill-rebel-leader-general-ferrera-is-overtaken-in.html | HONDURAN TROOPS KILL REBEL LEADER; General Ferrera Is Overtaken in Flight After Rout of Forces in Battle at Jaral. | True | Special Cable to THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/may-let-italian-art-come-mussolini-is-said-to-favor-the-exhibition.html | MAY LET ITALIAN ART COME.; Mussolini Is Said to Favor the Exhibition of Treasures Here. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/more-murders-less-other-crime-in-1100-cities-last-month.html | More Murders, Less Other Crime In 1,100 Cities Last Month | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/the-stitch-in-time.html | THE STITCH IN TIME. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/the-cinema-in-singapore-marital-jokes-preferred-where-kissing-is.html | THE CINEMA IN SINGAPORE; Marital Jokes Preferred. Where Kissing Is Silly. | True | By P. Jerome Willis. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/iowa-boys-sparkler-sets-2000000-fire-business-section-of-spencer-is.html | IOWA BOY'S SPARKLER SETS $2,000,000 FIRE; Business Section of Spencer Is Nearly Destroyed--Blaze Checked by Dynamiting. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/police-department.html | Police Department. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/gasoline-tax-rises-to-cost-motorists-30000000-a-year.html | Gasoline Tax Rises to Cost Motorists $30,000,000 a Year | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/hoover-debt-plan-disconcerts-paris-french-fear-they-would-have-no.html | HOOVER DEBT PLAN DISCONCERTS PARIS; French Fear They Would Have No Guarantee of Payments Being Resumed. ENVOY'S PARTY IS EXCITED Doumer at British Ambassador's Reception, but Laval and Others Remain at Chamber. French Filled With Concern. Leval's Place Vacant. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/thirdgrade-gasoline-7c-in-chicago.html | Third-Grade Gasoline 7c In Chicago | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/roads-to-cape-god-motor-trip-to-popular-massachusetts-resort-region.html | ROADS TO CAPE GOD; Motor Trip to Popular Massachusetts Resort Region Outlined | True | By Leon A. Dickinson. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/new-bridge-roadway-will-benefit-queens-traffic-facilities-from-new.html | NEW BRIDGE ROADWAY WILL BENEFIT QUEENS; Traffic Facilities From New York Materially Enhanced by Improvements. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/here-and-there-in-various-fields-of-sport-more-news-of-dizzy-40000.html | Here and There in Various Fields of Sport; More News of Dizzy. 40,000 at Coast Meet. Maroon Ensembles for Eleven. Collector of Old Box Scores. Versatile Schoolboy Athlete. Tilden Coaches Young Palfrey. | True | By Silas B. Fishkind. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/seabury-aide-scans-city-dockage-fees-twenty-called-by-hofstadter.html | SEABURY AIDE SCANS CITY DOCKAGE FEES; Twenty Called by Hofstadter Committee to Sift Charges of Favoritism. CHIEF ENGINEER IS HEARD Legislators Continue Inquiry Into Leases and Activities of the Health Department. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/criticizes-president-for-indiana-speech-dewey-charges-hoover-with.html | CRITICIZES PRESIDENT FOR INDIANA SPEECH; Dewey Charges Hoover With "Tragic Failure" to Appreciate Gravity of Unemployment Crisis. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/buys-candlewood-lodge-site.html | Buys Candlewood Lodge Site. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/martin-on-loan-committees.html | Martin on Loan Committees. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/connecticut-lake-colonies-active-candlewood-opening-a-new-summer.html | CONNECTICUT LAKE COLONIES ACTIVE; Candlewood Opening a New Summer Recreational Centre for City Residents. HOMES BUILT AT LAKE ZOAR Colonel William Hayward Heads Syndicate Developing Waterfront Tract in Town of Sherman. Syndicate Plans Country Estates. More Roads Are Built. LONG ISLAND LAKES POPULAR FOR HOMES | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/stimson-departs-sanguine-on-debts-is-very-optimistic-as-to-the.html | STIMSON DEPARTS, SANGUINE ON DEBTS; Is "Very Optimistic, as to the Ultimate Result" of Hoover's Move for Moratorium. FINDS FRANCE RECEPTIVE Feels Willingness to Negotiate Offers Some Hope of Success-- To See Mussolini First. | True | Times Wide World Photo. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/attack-quick-divorce-act-arkansas-group-asks-court-to-declare-state.html | ATTACK QUICK DIVORCE ACT.; Arkansas Group Asks Court to Declare State Law Invalid. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/statistical-summary.html | Statistical Summary | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/colonel-house-defends-the-politician-he-is-best-fitted-to-run-the.html | COLONEL HOUSE DEFENDS THE POLITICIAN; He Is Best Fitted to Run the Government, Says the Sphinx Of the Wilson Era, Because He Knows Human Affairs COL. HOUSE DEFENDS POLITICIANS | True | By S.j. Woolf | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/balbo-is-forced-down-of-sea-and-naval-tug-rescues-him.html | Balbo Is Forced Down of Sea And Naval Tug Rescues Him | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/recommends-dismissal-of-bad-girl-complaint-examiner-finds-suit-of.html | RECOMMENDS DISMISSAL OF 'BAD GIRL' COMPLAINT; Examiner Finds Suit of Broadway Producer Against Postal Outside Province of Interstate Commission. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/deputy-acquitted-in-mexican-students-death-pistol-on-ortiz-rubio.html | Deputy Acquitted in Mexican Student's Death; Pistol on Ortiz Rubio Kin a Point for Defense | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/jersey-city-stops-newark-by-4-to-2-bears-rally-for-both-their-runs.html | JERSEY CITY STOPS NEWARK BY 4 TO 2; Bears Rally for Both Their Runs in Ninth, but Are Halted With Two on Base. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/interest-at-st-albans.html | Interest at St. Albans. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/all-pittsburgh-police-seek-grapejuicelapping-cat.html | All Pittsburgh Police Seek Grape-Juice-Lapping Cat | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/fewer-indian-workers-strike.html | Fewer Indian Workers Strike. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/havana-cafes-complain-high-taxes-and-poor-business-prompt-threat-to.html | HAVANA CAFES COMPLAIN.; High Taxes and Poor Business Prompt Threat to Close. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/wedding-in-matinecock-li-meeting-house-the-first-to-take-place.html | Wedding in Matinecock (L.I.) Meeting House The First to Take Place There in 97 Years | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/plan-new-homes-haring-blumenthal-to-build-nine-houses-in-crestwood.html | PLAN NEW HOMES.; Haring & Blumenthal to Build Nine Houses in Crestwood. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/women-sell-cars-field-of-retail-salesmanship-is-no-longer-limited.html | WOMEN SELL CARS; Field of Retail Salesmanship Is No Longer Limited to Men | True | By William Ullman. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/25000-for-aid-of-jews-walker-dinner-proceeds-to-be-given-to-him-for.html | $25,000 FOR AID OF JEWS.; Walker Dinner Proceeds to Be Given to Him for European Relief. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/will-build-in-manhasset-park.html | Will Build in Manhasset Park. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/long-island-lakes-popular-for-homes-woodlands-and-water-form.html | LONG ISLAND LAKES POPULAR FOR HOMES; Woodlands and Water Form Setting for Many Attractive Residential Sites. COTTAGES AT RONKONKOMA Villages Adjacent to Hempstead Lake Have Shown Steady Growth in Recent Months. Villages Near Hempstead Lake. Shore Resorts Show Gains. CONNECTICUT LAKE COLONIES ACTIVE | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/fruit-rates-in-south-cut-icc-rules-on-complaint-of-shippers-against.html | FRUIT RATES IN SOUTH CUT.; I.C.C. Rules on Complaint of Shippers Against Railroads. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/finish-falls-examination-army-doctors-at-el-paso-will-report-his.html | FINISH FALL'S EXAMINATION; Army Doctors at El Paso Will Report His Condition to Washington. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/hermann-brochs-crudely-powerful-fiction.html | Hermann Broch's Crudely Powerful Fiction | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/new-childrens-books.html | New Children's Books | True | By Anne T. Eaton | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/swiss-unions-overcome-crisis.html | Swiss Unions Overcome Crisis. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/men-not-policies-intrigue-in-spain-personalities-are-outstanding-in.html | MEN, NOT POLICIES, INTRIGUE IN SPAIN; Personalities Are Outstanding in the Pending Elections There. ZAMORA NOT SO POPULAR But His Selection to Be President Seems Certain--Franco Plays Part of Agitator. Lerroux Popular. Franco a Thorn. | True | By Frank L. Kluckhohn. Wireless To the New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/parliament-hopes-for-early-closing-rushing-through-its-work-in.html | PARLIAMENT HOPES FOR EARLY CLOSING; Rushing Through Its Work in Expectation of Prorogation July 15. FINISH BUDGET AND TARIFF Disinterested in President Hoover's War Debt Move--Railroad Economics Demanded. Mr. Hoover's Proposal. National R.R. Deficit. Blame Is Passed Back. | True | By V.m. Kipp. Editorial Correspondence, the New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/chilean-press-eager-to-try-hoover-plan-argentine-business-leader-in.html | CHILEAN PRESS EAGER TO TRY HOOVER PLAN; Argentine Business Leader in Santiago to Discuss Building International Railroad. | True | Special Cable to THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/vacates-registration-east-side-plot-withdrawn-for-convenience-of.html | VACATES REGISTRATION.; East Side Plot Withdrawn for Convenience of Sale Conditions. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/a-tour-of-germany-discloses-prosperity-and-poverty-too-the-pulse-of.html | A TOUR OF GERMANY DISCLOSES PROSPERITY AND POVERTY, TOO; "THE PULSE OF GERMANY, BEATS IN HAMBURG." | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/dolp-captures-golf-crown.html | Dolp Captures Golf Crown. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/63-officers-named-for-plattsburg-camp-professional-and-business-men.html | 63 OFFICERS NAMED FOR PLATTSBURG CAMP; Professional and Business Men in 308th Infantry Designated as Instructors. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/women-in-cue-series-eleven-to-compete-in-pocket-billiard-play-on.html | WOMEN IN CUE SERIES.; Eleven to Compete in Pocket Billiard Play on Tuesday. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/malone-criticizes-hoover-says-debt-proposal-dictated-by-political.html | MALONE CRITICIZES HOOVER; Says Debt Proposal, "Dictated by Political Pressure," Is Too Late. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/macmillan-sails-north-schooner-bowdoin-leaves-wiscasset-for-eighth.html | MACMILLAN SAILS NORTH.; Schooner Bowdoin Leaves Wiscasset for Eighth Season In Arctic. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/schmeling-to-risk-ring-crown-friday-champion-and-challenger-who.html | SCHMELING TO RISK RING CROWN FRIDAY; CHAMPION AND CHALLENGER WHO WILL MEET FOR WORLD'S HEAVYWEIGHT TITLE FRIDAY | True | By James P. Dawson. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/customs-court-to-adjourn-tuesday.html | Customs Court to Adjourn Tuesday | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/income-tax-return-for-state-halved-with-total-collections-of.html | INCOME TAX RETURN FOR STATE HALVED; With Total Collections of $37,000,000 to June 1, Counties Will Get $18,500,000.CITY'S PORTION $12,500,000Commissioner Lynch Says FiguresShow Economic Depression HitNew Yorkers Hard. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/miss-jacobs-wins-from-mrs-godfree-only-american-to-reach-wimbledon.html | MISS JACOBS WINS FROM MRS. GODFREE; Only American to Reach Wimbledon Singles Quarter-Finals Scores by 6-2, 6-1.MRS. HARPER IS BEATEN Crowd of 20,000, Including Kingand Queen, Sees Miss Nuthall Triumph, 6-4, 6-2.AUSTIN AND SATOH GAINAdvance With Borotra to Last Eight in Men's Division--Mrs. VanRyn is Eliminated. Austin Does the Expected. Sun Shines Brilliantly. Makes Glaring Errors. MISS JACOBS WINS FROM MRS. GODFREE Gains Commanding Lead. Miss Ridley Eliminated. Wins in Decisive Fashion. | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times.times Wide World Photo. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/russias-fiveyear-plan-its-world-meaning-general-haskell-viewing-the.html | RUSSIA'S FIVE-YEAR PLAN: ITS WORLD MEANING; General Haskell, Viewing the Nation Working at Forced Draught, Believes Her Exports Will Decline When Machinery Imports Have Ended and Her New Industries Devote Themselves to Home Needs What Prompted the Plan The Economic Battle Line. The Autostroy Project. World's Greatest Power Plant. Activity at Kharkov. The Chances of Success. Labor and Materials. Attitude of the People. The Time of Completion. Effects on the World. Blow to American Trade. Future Adjustments. | True | By William N. Haskell.press Cliche. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/longwood-pro-title-captured-by-tilden-wins-third-straight-singles.html | LONGWOOD PRO TITLE CAPTURED BY TILDEN; Wins Third Straight Singles Match by Beating Kozeluh -- Latter Is Hurt. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/old-ironsides-poet-tells-tale-of-rum-twas-in-1832-when-the-grog-for.html | OLD IRONSIDES POET TELLS TALE OF RUM; 'Twas in 1832 When the Grog for the Crew Ran Out as the Ship Neared Cape Horn. TARS WERE COLD AND BLUE Then a Sudden Roundelay Told the Officers That They Were Drinking Eau de Cologne as a Punch. Supply of Grog Runs Out. A Strange Hilarity Appears. Tar Breaks Into Poetry. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/brotherhood-maintains-dividend.html | Brotherhood Maintains Dividend. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/letters-from-readers-of-the-times-on-topics-in-the-news-disputes.html | Letters from Readers of The Times on Topics in the News; DISPUTES MARYLAND'S CLAIM OF EARLY RELIGIOUS LIBERTY Mr. Hartogensis Asserts Its First Sponsor Was Roger Williams in Rhode Island CHURCHES CLOSED IN SUMMER Long Vacations of Clergymen and Organization Officials Criticized OUR DUTY TO BEAR ARMS THE "CELLINI PLAQUE." HELPING THE FARMER. SENATOR BULKLEY'S VIEW. PLEA FOR THE SMALL COLLEGE Adequate Financial Foundation Required if It Is to Survive NEWS FROM RUSSIA CONTAINS A LESSON SERIOUS FAULTS ARE SEEN IN OUR BANKING SYSTEM Division of Authority Among Several Agencies A Fundamental Weakness LITERARY ORIGINALITY. | True | B.H. HARTOGENSIS.A QUESTIONER.ELLIOT B. BARBER.CHARLES H. BARR.HOMER M. GREEN.D.H. MORTON.CHARLES J. TURCK.THOMAS M. TURNER.A.B.S.GENEVA VIOLA WOLCOTT. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/harold-a-dolan-dead-driver-for-general-oryan-in-war-and-to-mayors.html | HAROLD A. DOLAN DEAD.; Driver for General O'Ryan in War and to Mayor's Reception Group. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/names-pageant-director-yorktown-committee-puts-tw-stevens-in-charge.html | NAMES PAGEANT DIRECTOR.; Yorktown Committee Puts T.W. Stevens in Charge of Program. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/wood-pigeon-wins-horse-show-title-some-of-the-contestants-in-the.html | WOOD PIGEON WINS HORSE SHOW TITLE; SOME OF THE CONTESTANTS IN THE FIFTH ANNUAL WATERTOWN HORSE SHOW. | True | By Henry R. Ilsley. Special To the New York Times.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/offers-wide-program-of-public-ownership-blanshard-tells-industrial.html | OFFERS WIDE PROGRAM OF PUBLIC OWNERSHIP; Blanshard Tells Industrial Democracy Session in Pennsylvania Private Plans Fail. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/new-mystery-stories.html | New Mystery Stories | True | By Bruce Rae | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/rest-for-japanese-rail-men.html | Rest for Japanese Rail Men. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/3290095-spent-by-city-for-play-new-york-first-in-volume-15th-per.html | $3,290,095 SPENT BY CITY FOR PLAY; New York First in Volume, 15th Per Capita, Recreation Association Reports. BROOKLYN ITEM LARGEST Borough Park Department Used $907,082--Boston Shows $2.02 Per Inhabitant. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/founders-art-show-on-at-grand-central-galleries-exhibition-to-be-on.html | FOUNDERS' ART SHOW ON AT GRAND CENTRAL; Galleries' Exhibition to Be on View Until Oct. 20, When Drawing for Distribution Will Be Made. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/uniform-tariff-seen-british-west-indies-near-accord-in-conference.html | UNIFORM TARIFF SEEN.; British West Indies Near Accord in Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/oldss-97-annexes-jamaica-bay-shoot-takes-scratch-cup-at-bergen.html | OLDS'S 97 ANNEXES JAMAICA BAY SHOOT; Takes Scratch Cup at Bergen Beach Club--Walling Is Handicap Victor. Lewis Breaks 219 Straight. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/mail-grants-an-issue-as-to-soviet-embargo-ship-with-pulpwood-cargo.html | MAIL GRANTS AN ISSUE AS TO SOVIET EMBARGO; Ship With Pulpwood Cargo, Now Challenged, Said to Have Got $16,000 Subsidy. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/art-exhibit-marks-southampton-week-work-of-young-americans-to-be-on.html | ART EXHIBIT MARKS SOUTHAMPTON WEEK; Work of Young Americans to Be on View at the Tyng Studio-- Varied Celebrations to Be Held on the Fourth | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/gas-boom-thrills-western-new-york-gushers-come-in-where-farmers.html | GAS BOOM THRILLS WESTERN NEW YORK; Gushers Come In Where Farmers Tried to Wrest Living From Soil. 52 WELLS ARE PRODUCING Prospect of Easy Money Has Produced a Frenzy of Excitement Among Many. Farmers Lease Lands. Cities are Rivals. | True | By Wilbur G. Lewis. Editorial Correspondence, the New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/oldtime-july-4-celebration-to-be-reenacted-in-virginia.html | Old-Time July 4 Celebration To Be Re-enacted in Virginia | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/two-roads-seek-wreckers.html | Two Roads Seek Wreckers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/royalty-at-wedding-prince-and-princess-svasti-see-miss-morris-wed.html | ROYALTY AT WEDDING.; Prince and Princess Svasti See Miss Morris Wed W.E. Goodman 3d. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/the-week-in-america-mr-hoover-tees-off-to-run-in-louisiana.html | THE WEEK IN AMERICA: MR. HOOVER TEES OFF; TO RUN IN LOUISIANA. | True | By Arthur Krock. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/praise-canceling-of-riis-park-lease-civic-leaders-endorse-quick.html | PRAISE CANCELING OF RIIS PARK LEASE; Civic Leaders Endorse Quick Action by Benninger in Rectifying "Mistake."INQUIRIES STILL UNDER WAYMoney Collected In Advance andOther City Concessions Said toCall for Investigation. Soffer Asks Further Action. Wider Inquiry Is Suggested. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/coral-pink-new-gem-color-belgian-market-reports-popularity-of.html | CORAL PINK NEW GEM COLOR; Belgian Market Reports Popularity of Turquoise Blue Continues. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/aida-at-starlight-park-season-of-open-air-opera-opens-with-verdi.html | AIDA" AT STARLIGHT PARK.; Season of Open Air Opera Opens With Verdi Work. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/rumson-four-takes-intercircuit-title-beats-suneagles-185-to-win.html | RUMSON FOUR TAKES INTER-CIRCUIT TITLE; Beats Suneagles, 18-5, to Win Crown for 12-Goal Teams Third Straight Time. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/jn-carlisle-still-critically-ill.html | J.N. Carlisle Still Critically Ill. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/events-in-the-colonies-summer-season-now-on-in-provincetown-lyme.html | EVENTS IN THE COLONIES; Summer Season Now on in Provincetown, Lyme, Silvermine, Woodstock--At Milch's BLISS COLLECTION HERE AND THERE | True | By Edward Alden Jewell. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/harvard-enrolment-high-summer-school-attendance-is-expected-to.html | HARVARD ENROLMENT HIGH.; Summer School Attendance Is Expected to Equal That of Last Year. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/osculator-beats-economic-by-nose-finish-of-the-great-american-and.html | OSCULATOR BEATS ECONOMIC BY NOSE; FINISH OF THE GREAT AMERICAN AND SCENE IN CHASE AT AQUEDUCT YESTERDAY. | True | By Bryan Field.times Wide World Photo.times Wide World Photo. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/racket-war-widens-merchants-will-aid-mulrooney-to-confer-tomorrow.html | RACKET WAR WIDENS; MERCHANTS WILL AID; Mulrooney to Confer Tomorrow With Business Men in Drive on the Gangsters. FOLLOWS WALKER'S MOVE Four Men Accused of Beating Officers of Clothing Union Are to Go on Trial. Hillman Accuses Defendants. RACKET WAR WIDER; MERCHANTS TO AID Mulrooney to Meet Merchants. Two Seized in Cordial Shop Racket | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/record-for-rainfall-held-by-new-guinea-german-estimates-kamerun.html | RECORD FOR RAINFALL HELD BY NEW GUINEA; German Estimates Kamerun Mountains Average Far Above Thirty Feet a Year. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/senators-triumph-over-white-sox-82-hammer-moore-and-frasier-to-take.html | SENATORS TRIUMPH OVER WHITE SOX, 8-2; Hammer Moore and Frasier to Take Second Game of the Series at Chicago. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/catullus-in-a-modern-translation-mr-gregory-in-free-rhythms.html | Catullus in a Modern Translation; Mr. Gregory, in Free Rhythms, Attempts to Break Away From the Traditional Method of Reproducing the Vigorous Roman Poet | True | By Louis Kronenberger | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/glasgow-celtic-wins-31-turns-back-ulster-united-before-9000-at.html | GLASGOW CELTIC WINS, 3-1.; Turns Back Ulster United Before 9,000 at Toronto. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/mayflower-is-again-offered-at-auction-was-the-presidential-yacht.html | Mayflower Is Again Offered at Auction; Was the Presidential Yacht for 27 Years | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/perrin-horse-wins-in-far-hills-show-snappy-captures-championship.html | PERRIN HORSE WINS IN FAR HILLS SHOW; Snappy Captures Championship for Third Successive Year as 4,000 Look On. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/polite-bandits-get-4000-courtesy-to-bank-aides-marks-holdup-in.html | POLITE BANDITS GET $4,000.; Courtesy to Bank Aides Marks Hold-Up in Baldwin, Wis. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/league-suspends-odoul-also-fines-him-100-as-result-of-trouble-with.html | LEAGUE SUSPENDS O'DOUL; Also Fines Him $100 as Result of Trouble With Umpire. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/peru-permits-return-of-exhead-of-junta-lieut-col-sanchez-cerro-now.html | PERU PERMITS RETURN OF EX-HEAD OF JUNTA; Lieut. Col. Sanchez Cerro, Now at Colon, C.Z., Plans Campaign for Presidency. | True | Special Cable to THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/parisians-rejoice-in-grande-semaine-fair-weather-favors-the.html | PARISIANS REJOICE IN GRANDE SEMAINE; Fair Weather Favors the Crowning Event of the Social and Racing Season. MRS. WILSON SEES RACES President Doumer Follows Example of His Predecessor In Motoring to Auteuil. PARISIANS REJOICE IN GRANDE SEMAINE | True | By May Birkhead. Wireless To the New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/phone-lines-in-airship-dirigible-akron-will-have-17-instruments-and.html | PHONE LINES IN AIRSHIP; Dirigible Akron Will Have 17 Instruments and More Than Three Miles of Wire--Weight 250 Pounds Three-Way Switchboard. | True | By Hugh Allen. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/the-weeks-outstanding-broadcasts.html | The Week's Outstanding Broadcasts | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/3-accused-of-torture-in-hijacking-feud-southampton-men-held-for.html | 3 ACCUSED OF TORTURE IN HIJACKING FEUD; Southampton Men, Held for Grand Jury, Said to Have Used Hot Iron on Theft Suspects. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/mr-hughes-the-chief-justice-emerges-his-opinions-during-the-sixteen.html | MR. HUGHES THE CHIEF JUSTICE EMERGES; His Opinions During the Sixteen Months He Has Served Have Aligned Him With the Liberals of the High Court THE CHIEF JUSTICE EMERGES Mr. Hughes's Opinions Align Him With the Liberal Members of the Supreme Court | True | By A.l. Duffusphoto C Harris & Ewing. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/test-match-begins-in-english-cricket-new-zealand-dismissed-for-224.html | TEST MATCH BEGINS IN ENGLISH CRICKET; New Zealand Dismissed for 224 Runs in First Innings of Encounter at Lord's. Other English Cricket. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/bayside-apartment-completing-english-type-group-for-thirtytwo.html | BAYSIDE APARTMENT.; Completing English Type Group for Thirty-two Families. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/for-hardwood-shutdown-mill-men-move-at-memphis-meeting-to-lower.html | FOR HARDWOOD SHUT-DOWN; Mill Men Move at Memphis Meeting to Lower Stocks. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/mexican-debt-hangs-fire-chances-of-lamont-agreement-being-passed.html | MEXICAN DEBT HANGS FIRE.; Chances of Lamont Agreement Being Passed Now Are Slight. | True | Special Cable to THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/export-recovery-seen-in-debt-move-trade-leaders-look-for-sales-to.html | EXPORT RECOVERY SEEN IN DEBT MOVE; Trade Leaders Look for Sales to Follow Commodities in Improvement. TIME TO PUSH BUSINESS Mr. Mooney Compares Esteem Abroad to Wilson Days--Price Advances Will Help Markets. Expect Some Reaction. Time to Push for Trade. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/music-notes.html | MUSIC NOTES. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/prices-fluctuate-on-the-berlin-boerse-preceding-days-levels-are.html | PRICES FLUCTUATE ON THE BERLIN BOERSE; Preceding Day's Levels Are Held, However, Despite Weakness Near the Close. Berlin Closing Prices. Italian Stock Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/monroes-puzzling-legacy-to-america-he-is-dead-a-century-but-his.html | MONROE'S PUZZLING LEGACY TO AMERICA; He Is Dead a Century, but His Doctrine, Which Has Exerted Vast Influence, Has Never Been Defined MONROE'S PUZZLING LEGACY TO THE WORLD He Has Been Dead for Just a Century, but His Doctrine, Which Has Exerted a Vast Influence, Has Never Been Exactly Defined | True | By James Truslow Adamsfrom the Painting By Vanderlyn, Courtesy of the Art Commission of New York City.photo Brown Brothers.photo By Pach. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/farrells-schooner-sails-vessel-owned-as-a-hobby-by-steel-official.html | FARRELL'S SCHOONER SAILS; Vessel Owned as a Hobby by Steel Official Carries a Pay Load. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/contrast-featured-in-evening-mode-separate-waists-and-skirts-in.html | CONTRAST FEATURED IN EVENING MODE; Separate Waists and Skirts in Different Colors a Striking Innovation in Formal Gowns--Jumper Frocks Approved Two-Color Evening Gowns Jumper Suits for Day Wear A Worth Success Velvet Trims a Coat | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/summer-theatres-to-begin-seasons-groups-in-new-york-connecticut-and.html | SUMMER THEATRES TO BEGIN SEASONS; Groups in New York, Connecticut and Massachusetts toPresent Broadway Stars.REVIVAL OF POPULAR PLAYS'The Constant Wife" at Stockbridge--"Enter Madame" at WhitePlains. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/more-wagner-letter-communications-of-composers-london-visitjoseph.html | MORE WAGNER LETTER; Communications of Composer's London Visit--Joseph Joachim Anniversary | True | By Herbert Peyser. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/latest-books-latest-books-received.html | Latest Books; Latest Books Received | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/decide-on-program-to-aid-latin-america-banks-with-cooperation-of.html | DECIDE ON PROGRAM TO AID LATIN AMERICA; Banks, With Cooperation of Federal Reserve, Will Extend Loans on Credit. NO GOVERNMENT ACTION White House Statement Says Meeting of 'Emergency' Is a Private Procedure. Statement From White House. DECIDE ON PROGRAM TO AID LATIN AMERICA Advises Economic Commission. Argentine Spurns Aid. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/coast-guard-gains-in-war-on-rum-row-june-seizures-bring-total-for.html | COAST GUARD GAINS IN WAR ON RUM ROW; June Seizures Bring Total for Year So Far to Over 100 Vessels, 27,472 Cases, 193 Men.19 DESTROYERS ON PATROLRecord for 1930 Is Already Brokenby New London Station, CausingSmugglers $2,000,000 Loss. Only Two Fatal Shootings. Offered Bribe of $10,000. 1930 Record Beaten Off New London. 16 Mother Ships in Rum Row. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/three-held-for-espionage-paris-police-charge-theft-of-foreign.html | THREE HELD FOR ESPIONAGE; Paris Police Charge Theft of Foreign Office Message for Speculators. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/awards-made-yesterday-in-monmouth-county-dog-show-at-rumson.html | Awards Made Yesterday in Monmouth County Dog Show at Rumson | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/ensign-tyra-with-score-of-138-captures-nevada-match-on-rifle-ranges.html | Ensign Tyra, With Score of 138, Captures Nevada Match on Rifle Ranges at Seagirt | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/lowe-is-impressed-by-play-of-satoh-says-the-japanese-star-who.html | LOWE IS IMPRESSED BY PLAY OF SATOH; Says the Japanese Star, Who Reaches Last Eight, Has Not Yet Revealed Best Form. MISS JACOBS IS FORCEFUL Former Davis Cup Player Points Out She Made Few Mistakes in Defeating Mrs. Godfree. Lee Gains Confidence. Forehand Functions Well. | True | By Sir Francis Gordon Lowe, Former Davis Cup Player. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/copper-imports-off-decline-for-unmanufactured-product-in-may-here.html | COPPER IMPORTS OFF.; Decline for Unmanufactured Product in May Here and in Britain. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/to-hike-or-to-saunter.html | TO HIKE OR TO SAUNTER. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/corn-and-oats-soar-highest-in-60-days-hot-and-dry-weather-in-belt.html | CORN AND OATS SOAR HIGHEST IN 60 DAYS; Hot and Dry Weather in Belt Induces Buying, Much of Rise Being Retained. CROP DAMAGE REPORTED Wheat Points Down at End After Bulge Due to Strength In Stocks and Corn--Rye Irregular. Oats Independently Strong. Erratic Movements In Wheat. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/art-exhibit-opens-at-southampton-paintings-by-casey-roberts-and.html | ART EXHIBIT OPENS AT SOUTHAMPTON; Paintings by Casey Roberts and Emmaline Buchholz Are on View at L.H. Tyng Studio. ORSON D. MUNNS ARE HOSTS Dinners Also Given by Mrs. E.B. Hoadley, Mrs. Edward Van Ingen and Wesley Bowerses. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/paris-takes-to-tartans-glengarry-bonnets-and-highland-terrier-pins.html | PARIS TAKES TO TARTANS.; Glengarry Bonnets and Highland Terrier Pins Also in Vogue. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/new-comers-swell-dog-world-ranks-depression-fails-to-shake-faith-of.html | NEW COMERS SWELL DOG WORLD RANKS; Depression Fails to Shake Faith of Fanciers and Number of Exhibitors Increases. | True | By Vernon van Ness. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/alters-tests-for-priests-pope-pius-raises-standards-for-theological.html | ALTERS TESTS FOR PRIESTS.; Pope Pius Raises Standards for Theological Degrees. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/free-fight-return-to-devils-island-escaped-convicts-on-british-soil.html | FREE, FIGHT RETURN TO DEVIL'S ISLAND; Escaped Convicts on British Soil Appeal to the Privy Council. LEGAL TECHNICALITY RAISED Question Whether Extradition Can Be to Other Than Place of Crime Before Court. Stricter in Venezuela. Escape Is Difficult. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/girl-amnesia-victim-found-in-stamford-identified-through-physicians.html | GIRL AMNESIA VICTIM FOUND IN STAMFORD; Identified Through Physician's Prescription Blank--Had Left Kingsbridge Home to Shop. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/uses-of-colors-vivid-hues-invade-whole-field-of-fashion.html | USES OF COLORS; Vivid Hues Invade Whole Field of Fashion | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/weekly-business-index-drops-to-new-low-despite-freight-and-electric.html | Weekly Business Index Drops to New Low Despite Freight and Electric Power Gains | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/the-poetry-of-robert-underwood-johnson.html | The Poetry of Robert Underwood Johnson | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/huguenots-will-stage-staten-island-fete-will-celebrate-today.html | HUGUENOTS WILL STAGE STATEN ISLAND FETE; Will Celebrate Today Settlement of Old Town in 1661-- Gov. Roosevelt Invited. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/peers-on-trial-before-the-house-of-lords.html | PEERS ON TRIAL BEFORE THE HOUSE OF LORDS | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/396-boys-to-go-to-ymca-camps.html | 396 Boys to Go to Y.M.C.A. Camps. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/heads-state-veterans-armstrong-of-syracuse-is-elected-at-rochester.html | HEADS STATE VETERANS.; Armstrong of Syracuse Is Elected at Rochester Encampment. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/american-and-swede-win-science-awards-drs-douglass-and-antovs-get.html | AMERICAN AND SWEDE WIN SCIENCE AWARDS; Drs. Douglass and Antovs Get Research Corporation Prizes for Studies of Prehistoric Past. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/article-20-no-title-annexes-metropolitan-senior-880yard-freestyle.html | Article 20 -- No Title; Annexes Metropolitan Senior 880-Yard Free-Style and U.S. Junior Medley Crowns. MISS HANF FIRST IN 220 Takes Free-Style Handicap, Beating Miss Lindstrom, In Carnival at Bear Mountain. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/sees-uptrend-in-realty-ch-reis-reports-recent-gains-in-jersey.html | SEES UPTREND IN REALTY.; C.H. Reis Reports Recent Gains In Jersey Business. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/catalonia-votes-on-future-today-francisco-macia-stakes-all-on-his.html | CATALONIA VOTES ON FUTURE TODAY; Francisco Macia Stakes All on His Project for Regional Autonomy. MADRID FIGHTS THE MOVE Foreign Minister Directs Battle, but Enthusiasm Appears to Favor the Catalan Leader. Pleads for Conciliation. For the Common People. | True | By Lawrence A. Fernsworth Wireless To the New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/gleason-gains-at-golf-nyac-entrant-takes-low-net-prize-at-equinox.html | GLEASON GAINS AT GOLF.; N.Y.A.C. Entrant Takes Low Net Prize at Equinox. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/what-news-on-the-rialto.html | What News On the Rialto? | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/miss-tobey-gains-honors-at-babylon-her-bay-mare-fashion-of-the-hour.html | MISS TOBEY GAINS HONORS AT BABYLON; Her Bay Mare, Fashion Of The Hour, Wins 3 Blues and Saddle Horse Title. EVESHAM IS OUTSTANDING Chestnut Gelding Annexes Hunter Championship, While Clover Leaf Leads Heavy Saddle Class. Evesham Gains Honors. By Request Gains Reserve. | True | By Joseph C. Nichols. Special To the New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/haldemanjulius-out-for-senate.html | Haldeman-Julius Out for Senate. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/knowles-triumphs-in-golf-final-32-action-in-the-new-york-state.html | KNOWLES TRIUMPHS IN GOLF FINAL, 3-2; ACTION IN THE NEW YORK STATE TITLE GOLF FINAL AND PRESENTATION OF THE CUP YESTERDAY. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/postholiday-goods-ordered-in-volume-wholesale-activity-was-larger.html | POST-HOLIDAY GOODS ORDERED IN VOLUME; Wholesale Activity Was Larger in Week--Fall Purchasing to Start Soon. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/the-department-of-prints-in-the-new-york-pulic-library-wide-variety.html | THE DEPARTMENT OF PRINTS IN THE NEW YORK PULIC LIBRARY; Wide Variety Marks the Group of Recent Accessions Now on Display--Hospitality Extended to the Modern Schools--Crucifixion and by Rouault | True | By Elisabeth Luther Cary. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/six-months-pass-in-review-oldworld-broadcasts-no-longer-a.html | SIX MONTHS PASS IN REVIEW; Old-World Broadcasts No Longer a Novelty--First Half of 1931 Saw Radio Rip Down More International Barriers The Lure of the Unknown. World Leaders Heard. Hoover's Radio Record. Noted Music Groups on Air. | True | By Richard B. O'Brien. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/budd-lake-log-cabin.html | Budd Lake Log Cabin. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/say-hoover-banned-inflation-in-reich-germans-believe-debt-action.html | SAY HOOVER BANNED INFLATION IN REICH; Germans Believe Debt Action Prevented Repetition of National Disaster OLD PRACTICES CROPPED UP Merchants Were Already Refusing Payment In Marks-- President Is Man of the Hour. Those Three Days." Plenty of Storm Signals. An Editorial Analogy. | True | By Carl Pueckler. Special Cable To the New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Dividend Prospects. Bears Fighting the Rise. New Market Influences. Semiannual Reports. Conflicting Reports on Copper. Aspects of the Railroad Earnings. The Midyear Bank Calls. Weekly Movements of Gold. | True |  | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/volcanic-islands-recurrently-born-rise-of-isles-like-those-off.html | VOLCANIC ISLANDS RECURRENTLY BORN; Rise of Isles Like Those Off Brazil Is a Not Uncommon Event in Many Regions Few Events Observed. A Mediterranean Upheaval. A Month of Activity. An Aleutian Volcano. A Southern Pacific Eruption. | True | By Charles F. Talman | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/bronx-beach-opens-new-bathing-centre-with-large-pool-in-throgs-neck.html | BRONX BEACH OPENS.; New Bathing Centre With Large Pool in Throgs Neck Area. | True |  | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True |  | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/says-flexible-tariff-provides-no-relief-important-changes.html | SAYS FLEXIBLE TARIFF PROVIDES NO RELIEF; Important Changes Impossible, Mr. Riotte Holds, Urging Blanket Revision. | True |  | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/parachute-fails-stunt-flier-dies.html | Parachute Fails; Stunt Flier Dies. | True |  | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/animal-screen-actors.html | ANIMAL SCREEN ACTORS | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/america-and-europe.html | AMERICA AND EUROPE | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/only-minority-of-grain-traders-expect-a-rise-in-wheat-prices.html | Only Minority of Grain Traders Expect a Rise in Wheat Prices | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/talk-farm-aid-in-canada-saskatchewan-treasurer-urges-5000000-relief.html | TALK FARM AID IN CANADA.; Saskatchewan Treasurer Urges $5,000,000 Relief Fund Before Fall. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/uruguay-names-consuls-in-california.html | Uruguay Names Consuls in California | True | Special Cable to THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/founds-jazz-academy-american-circumvents-french-labor-laws-in-paris.html | FOUNDS JAZZ ACADEMY.; American Circumvents French Labor Laws In Paris. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/drowned-playing-pirate-boy-lost-as-raft-upsets-in-hudson-his.html | DROWNED PLAYING PIRATE.; Boy Lost as Raft Upsets in Hudson --His Playmate Is Rescued. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/planes-show-speed-in-british-pageant-million-watch-manoeuvres-of.html | PLANES SHOW SPEED IN BRITISH PAGEANT; Million Watch Manoeuvres of 200 Machines of the Royal Air Force at Hendon. DRILL AT 200 MILES AN HOUR Giant Bomber Is Catapulted Into Air--Annual Show Has Become a Social Event. | True | Wireless to THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/the-treasury-deficit.html | THE TREASURY DEFICIT. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/miss-riggio-wed-to-mh-hackett-ceremony-held-in-ballroom-of-country.html | MISS RIGGIO WED TO M.H. HACKETT; Ceremony Held in Ballroom of Country Home of George W. Hill in Irvington, N.Y. FATHER ESCORTS THE BRIDE Flowers Are Strewn in Her Path by Mary Hill, Leader of the Bridal Procession. | True | Photo by Ira L. Hill. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/berlin-protests-canned-music-turkish-music-in-vienna-griegs-first.html | BERLIN PROTESTS "CANNED" MUSIC; TURKISH MUSIC IN VIENNA. GRIEG'S "FIRST SUCCESS." OLD WORKS IN PARIS. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/nine-nations-in-fox-films.html | NINE NATIONS IN FOX FILMS | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/corn-belt-ready-for-bumper-crop-every-indication-that-wheat-harvest.html | CORN BELT READY FOR BUMPER CROP; Every Indication That Wheat Harvest Will Be Larger Than Last Year. URGE TO LIMIT IT FAILED But Gathering It Will Not Give Much Relief to Unemployment --Mr. Hoover's Proposal. Crop Is Larger. Signs of Criticism. | True | By Roland M. Jones. Editorial Correspondence, the New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/editor-resigns-to-start-dry-newspaper-plans-reported-ready-on.html | Editor Resigns to Start Dry Newspaper; Plans Reported Ready on Publication Here | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/best-in-show-goes-to-bondy-dog-again-some-of-the-cocker-spaniels.html | BEST IN SHOW GOES TO BONDY DOG AGAIN; SOME OF THE COCKER SPANIELS OWNED BY MRS. A.R. MOFFIT | True | By Vernon van Ness. Special To the New York Times.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/doomed-he-thanks-judge-triple-slayer-tells-court-death-sentence-was.html | DOOMED, HE THANKS JUDGE.; Triple Slayer Tells Court Death Sentence Was What He Wanted. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/clans-celebrate-for-robert-burns-kilted-scottish-societies-parade.html | CLANS CELEBRATE FOR ROBERT BURNS; Kilted Scottish Societies Parade to Central Park to Skirl of Bagpipes. CAMPBELL PRAISES POET Says He Would Be Heard on the Radio If He Were Alive--Concert on the Mall. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/say-our-soldiers-aided-panama-plot-ammunition-said-to-have-been.html | SAY OUR SOLDIERS AIDED PANAMA PLOT; Ammunition Said to Have Been Seized in Time to Prevent Rising.GEN. BROWN INVESTIGATESCartridges Identified as Target.Practice Ammunition of theAmerican Army. | True | Special Cable to THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/nyu-summer-school-will-open-on-july-6-registration-starts-friday.html | N.Y.U. SUMMER SCHOOL WILL OPEN ON JULY 6; Registration Starts Friday--Inter-Session Term Will Be Expanded Next Year. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/tariff-preference-backed-in-geneva-european-union-committee-adopts.html | TARIFF PREFERENCE BACKED IN GENEVA; European Union Committee Adopts Bilateral Method for Grain Surpluses. BUT SECRECY IS BANNED Countries Must Submit Treaties to the Union Before They Can Go Into Effect. Soviet May Join In. Germany Signs Accord. Defines Bilateral Systems. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/nova-scotia-fish-haul-increases.html | Nova Scotia Fish Haul Increases. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/film-censors-win-bronxville-praise-both-civic-leaders-and-theatre.html | FILM CENSORS WIN BRONXVILLE PRAISE; Both Civic Leaders and Theatre Head Urge Continuance of Plan Started Two Years Ago. MUTUAL BENEFITS SEEN Women's Club Board in Cooperation With Town Groups Previews and Judges Feature Pictures. Local Censorship Defended. Influence of Screen Stressed. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/mixed-farming-in-georgia-negro-finds-a-living-in-diversified-crops.html | MIXED FARMING IN GEORGIA.; Negro Finds a Living in Diversified Crops. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/city-plots-at-auction-upper-east-side-apartment-house-in-joseph-p.html | CITY PLOTS AT AUCTION.; Upper East Side Apartment House in Joseph P. Day's List. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/the-academy-again-purifies-french-but-the-tongue-it-guards-is-not.html | THE ACADEMY AGAIN "PURIFIES" FRENCH; But the Tongue It Guards Is Not the Language of The Common People THE FRENCH OF THE ACADEMY It Is Not the Language of the People, Whose Speech the Immortals Seek to "Purify" | True | By Harold Callenderphoto From Times Wide World.from the Painting By J.b. Corncille Engraved By Mariette. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/heat-kills-50-in-day-throughout-nation-sets-a-record-here-mercury.html | HEAT KILLS 50 IN DAY THROUGHOUT NATION; SETS A RECORD HERE; Mercury Climbs to 88 in the City on Hottest June 27 in Thirty Years. NO RELIEF PROMISED YET Unofficial Temperature of 120 in Shade Is Reported at Hoover Dam, Nev. ABOVE 100 IN 12 STATES Tropical Storm Rages in Gulf Off Corpus Christi, Texas.--3-Inch Hailstones in Maine. Two More Hot Days Forecast. HEAT KILLS FIFTY IN DAY IN NATION The Dead. STORM IN GULF OFF TEXAS. Tropical Disturbance "Moderate," but Danger Is Not Over. 3-INCH HAILSTONES IN MAINE. Kennebunk Crops Ruined--Plane Crashes at Augusta. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/wickersham-board-rushes-final-tasks-life-of-commission-ends-on.html | WICKERSHAM BOARD RUSHES FINAL TASKS; Life of Commission Ends on Tuesday, but Last Details Will Require More Time. REPORTS SENT TO HOOVER "Lawlessness in Law Enforcement" Is the Title of One of the Documents. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/discounts-menace-of-russian-trade-returning-engineer-favors.html | DISCOUNTS MENACE OF RUSSIAN TRADE; Returning Engineer Favors Business Agreements to Solvethe Problem.SEES NO DANGER OF WAR J.C. Carter Declares Soviet PeopleAre Peaceful and Could NotBe Induced to Fight. Favors Trade Agreement. Average Russian Peaceable. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/speech-defects-found-in-6-of-city-pupils-larger-staff-asked-to-give.html | Speech Defects Found in 6% of City Pupils; Larger Staff Asked to Give Corrective Aid | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/auction-title-play-opens-at-hanover-new-yorkboston-team-of-four.html | AUCTION TITLE PLAY OPENS AT HANOVER; New York-Boston Team of Four Leads In First Session for All-American Honor. GAME IS A CRUCIAL TEST Nice Problems Brought Up Are Described in Discussion of Two Tournament Hands. Play Lasts Five Hours. Play Is Described. South Discard Deceives East. | True | By Walter Malowan. Special To The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/sumner-h-lark-negro-lawyer-dies-first-member-of-his-race-to-serve.html | SUMNER H. LARK, NEGRO LAWYER, DIES; First Member of His Race to Serve on the Staff of the District Attorney. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/cincinnati-plan-aided-unemployed-heads-yale-expedition.html | CINCINNATI PLAN AIDED UNEMPLOYED; HEADS YALE EXPEDITION. | True | By Moses Strauss. Editorial Correspondence, the New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/yugoslavia-will-ask-for-her-reparations-fears-budgetary-troubles-if.html | YUGOSLAVIA WILL ASK FOR HER REPARATIONS; Fears Budgetary Troubles If They Are Suspended-- Securities Have a General Fall. | True | Special Cable to THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/hoover-debt-offer-stirs-entire-world-governments-including-ours-all.html | HOOVER DEBT OFFER STIRS ENTIRE WORLD; Governments, including Ours, All Hasten to Get Reaction to It of Geneva and Basle. OFFICIALS ARE KEPT BUSY League and Bank Now Looked To Whenever Any Event Occurs of International Moment. Reaction of Press Impressive. Officials Have Two Viewpoints. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/harvard-crew-covers-henley-course-in-756-paced-by-clare-college.html | Harvard Crew Covers Henley Course in 7:56 Paced by Clare College; Tabor Also Drills | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/signs-of-revival-noted-in-business-widespread-optimism-follows.html | SIGNS OF REVIVAL NOTED IN BUSINESS; Widespread Optimism Follows Hoover's Efforts for WarDebt Holiday.RETAIL TRADE IMPROVESSome Industrial Lines Gainin Output, While OthersCurtail Operations.PRICE SITUATION BETTERCommodity and security Markets Up Sharply--Reports FromFederal Reserve Areas. Some Trade Lines Improve. Steel Production Declining. BUSINESS IMPROVES HERE. Week Is Marked by Increasing Activity and Higher Prices. SIGNS OF REVIVAL NOTED IN BUSINESS DEBT MOVE SPURS TEXTILES. Wool Also More Active--Jewelry Sales Best in Many Months. PHILADELPHIA SALES BRISK. Retail Trade Volume Strong and Manufacturers Report Gains. RICHMOND SHOE SALES UP. Good Crops Seen in Farmers' Buying--Wholesale Figures Are Off. STORE SALES HIGH IN SOUTH. Drought Is Affecting Crops in Atlanta District. TRADE SAGS IN CHICAGO. Wholesale and Retail Business Only Fair--Heat a Deterrent. FARM PRICES RISE SLIGHTLY. Residential Building Increases in the St. Louis District. OHIO DISTRICT HEARTENED. Debt-Holiday Move Improves Sentiment Despite Continued Steel Ebb. CEMENT INDU | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/lake-katonah-grows-fiftythree-families-occupying-allyear-homes.html | LAKE KATONAH GROWS.; Fifty-three Families Occupying AllYear Homes. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/post-and-gatty-cable-alls-well-to-irkutsk-worldcircling-fliers-say.html | POST AND GATTY CABLE ALL'S WELL TO IRKUTSK; World-Circling Fliers Say Their Condition Is Perfect and They Are Going On. | True | Special Cable to THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/bolivia-denies-move-to-offend-paraguay-conciliatory-note-indicates.html | BOLIVIA DENIES MOVE TO OFFEND PARAGUAY; Conciliatory Note Indicates There Is Less Danger of Break in Diplomatic Relations. | True | Special Cable to THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/omaha-may-adopt-oneman-cars.html | Omaha May Adopt One-Man Cars. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/treasured-inkpot-of-independence-hall-lost-but-restored-it-now.html | TREASURED INKPOT OF INDEPENDENCE HALL; Lost, but Restored, It Now Stands Where It Served Liberty Signers in 1776 A Work of Art. Used by Speaker. Signing of the Declaration. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/newark-to-lose-its-ocean-fleet-22-ships-of-first-and-only-line-with.html | NEWARK TO LOSE ITS OCEAN FLEET; 22 Ships of First and Only Line With Home Port There Sold by Submarine Corporation. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/new-lingerie-pure-white-is-the-smart-favorite-at-present-perfect.html | NEW LINGERIE; Pure White Is the Smart Favorite at Present Perfect Fit Important | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/sees-mens-stores-ready-for-upturn-john-david-considers-flexible.html | SEES MEN'S STORES READY FOR UPTURN; John David Considers Flexible Policies and Low Stocks of Chains Helpful. EXPECTS FALL ADVANCE But Danger Looms for small Units, He Holds--Cites Methods of His Group In Spurring Sales. Sales Volume Exceeds Last Year. Maintained Mark-up Reduced. | True | | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |
| 1931-06-28 | 1931-06-28 | https://www.nytimes.com/1931/06/28/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 120057,C1B 120058,C1B 120059,C1B 120060,C1B 120061,C1B 120062,C1B 120063,C1B 120064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/cardozo-sees-shift-in-law-leadership-it-has-passed-from-the-bench.html | CARDOZO SEES SHIFT IN LAW LEADERSHIP; It Has Passed From the Bench and Bar to Teachers, He Writes in Preface to Book. INERTIA PARTLY THE CAUSE Declares Courts Upset "in Flood of Precedents" Look to Schools "to Canalize the Stream." | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/raskob-home-backs-hoover-debt-plan-he-holds-it-very-constructive.html | RASKOB, HOME, BACKS HOOVER DEBT PLAN; He Holds It "Very Constructive Proposal" and Hopes It Will Be Accepted. DOUBTS EFFECT IN 1932 Democratic Chairman, Returning From 2 Months in Europe, Sees Issues in Dry Law and Tariff. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/bowman-defeats-lacoste-63-62-conquers-texan-to-reach-4th-round-of.html | BOWMAN DEFEATS LACOSTE, 6-3, 6-2; Conquers Texan to Reach 4th Round of New Jersey State Singles Tournament. NANNES ALSO IS VICTOR Overcomes Harvitt by 2-6, 6-2, 6-1 --Tilney, Orange Player, Upsets Carter of Rice, 6-3, 6-3. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/luncheons-honor-newport-visitors-mr-and-mrs-bradford-norman-jr.html | LUNCHEONS HONOR NEWPORT VISITORS; Mr. and Mrs. Bradford Norman Jr. Entertain Sixty Guests at Clambake Club. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/fleet-quits-san-francisco.html | Fleet Quits San Francisco. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/white-slave-ring-broken-australian-authorities-find-it-operating.html | WHITE SLAVE RING BROKEN.; Australian Authorities Find It Operating Among Sydney Idle. | True | Wireless to THE NEW YORK TIMES. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/percudani-is-bicycle-victor.html | Percudani Is Bicycle Victor. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/much-already-done.html | MUCH ALREADY DONE. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/freeports-vamps-quit-film-star-flat-camera-set-fire-net-spread-then.html | FREEPORT'S 'VAMPS' QUIT FILM STAR FLAT; Camera Set, Fire Net Spread, Then Siren Wails and They Cannot but Respond. SHE IS LEFT POISED ON SILL Filming of "The Story of Freeport" Rudely Interrupted by $130,000 Blaze at Recreation Park. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/english-team-soccer-victor.html | English Team Soccer Victor. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/bethlens-party-wins-in-hungarian-election-clear-majority-is.html | BETHLEN'S PARTY WINS IN HUNGARIAN ELECTION; Clear Majority Is Indicated in Early Returns--Legitimist Leader Is Beaten. | True | Special Cable to THE NEW YORK TIMES. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/5-stabbed-in-street-fight-man-who-resented-insult-to-daughter-is.html | 5 STABBED IN STREET FIGHT; Man Who Resented Insult to Daughter Is Expected to Die. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/erskin-back-with-plays-erianger-producer-has-fiveyear-option-on.html | ERSKIN BACK WITH PLAYS; Erianger Producer Has Five-Year Option on Savoir Dramas. | True | | C1B 120003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/campolo-on-edge-for-fight-tonight-south-american-to-box-benson-at.html | CAMPOLO ON EDGE FOR FIGHT TONIGHT; South American to Box Benson at Dexter Park--Other Cards on the Schedule. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/dry-aide-arrested-in-iong-beach-row-police-say-one-of-three-agents.html | DRY AIDE ARRESTED IN IONG BEACH ROW; Police Say One of Three Agents Had No Credentials in Raid That Led to Fight. HELD ON ASSAULT CHARGE Man and Wife, Friends of Alleged Victim, Accused of Interfering in Restaurant Seizure. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/bishop-beauchamp-dead-in-richmond-was-missionary-leader-of-the-me.html | BISHOP BEAUCHAMP DEAD IN RICHMOND; Was Missionary Leader of the M.E. Church, South, for the Last Nine Years. RAISED $50,000,000 FUND Director General of the Missionary Centenary of Church in EightDay Drive. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/says-new-dry-daily-will-be-liberal-stanley-high-a-backer-declares.html | SAYS NEW DRY DAILY WILL BE LIBERAL; Stanley High, a Backer, Declares It Will Not Be "Propagandist" Publication.WILL BE MORNING ISSUE Asserts Promoters Only Await anUpswing in Business to LaunchEnterprise. Will Print Six Days. Sees Room for Crusader. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/boy-14-is-tortured-for-evading-school-father-and-uncle-are-held-for.html | BOY. 14, IS TORTURED FOR EVADING SCHOOL; Father and Uncle Are Held for Forcing Child to Stand in Sun, Tied, for Eleven Hours. NEIGHBORS NOTIFY POLICE Mother Denies Son Was Unruly, but She Dared Not Interfere--Men Defend "Disclpline." | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/mellon-and-edge-see-grand-prix-de-paris-president-doumer-also-in.html | MELLON AND EDGE SEE GRAND PRIX DE PARIS; President Doumer Also in Crowd as Barneveldt Registers Brilliant Victory. | True | Special Cable to THE NEW YORK TIMES. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/the-screen-dantes-inferno-a-sailors-sweetheart-movietone-news.html | THE SCREEN; Dante's "Inferno." A Sailor's Sweetheart. Movietone News. | True | By Mordaunt Hall. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/seeks-zeppelin-berg-trip-officer-of-our-coast-guard-proposes.html | SEEKS ZEPPELIN BERG TRIP.; Officer of Our Coast Guard Proposes Eckener Flight Over Baffin Bay. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/loayza-knocks-out-purcaro.html | Loayza Knocks Out Purcaro. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/calls-modern-age-morally-spineless-dr-hc-phillips-of-cleveland-says.html | CALLS MODERN AGE MORALLY SPINELESS; Dr. H.C. Phillips of Cleveland Says We Are 'Strong on Origins, Weak on Destinies.SEES SUCCESS MISJUDGEDFinds Futility Is Its Present Goal,Stressing Character as Highest Reward of Life. | True | | C1B 120003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/londos-and-sreele-wrestle-tonight-champion-and-challenger-are-at-to.html | LONDOS AND SREELE WRESTLE TONIGHT; Champion and Challenger Are at Top Form for Milk Fund Bout in Stadium. $200,000 GATE PREDICTED Reynolds and Perelli Will Clash in Finish Match for the World's Middleweight Crown. Attendance Record Likely. Shikat to Meet Steinke. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/rose-wins-bike-sprint.html | Rose Wins Bike Sprint. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/chiefs-of-industry-blamed-for-crisis-they-and-financial-leaders.html | CHIEFS OF INDUSTRY BLAMED FOR CRISIS; They and Financial Leaders Piled Up Wealth, but Kept Wages Down, Says Frey. COOPERATION IS DEMANDED Workers Should Share in Directing Activities, Labor Leader States it Federation Journal. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/italys-population.html | ITALY'S POPULATION. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/british-golf-team-wins-in-michigan-triumphs-over-us-pros-at-the.html | BRITISH GOLF TEAM WINS IN MICHIGAN; Triumphs Over U.S. Pros at the Hawthorne Country Club by Score of 8 to 7. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/rubber-in-london-firm-as-week-ends-market-opens-steady-and.html | RUBBER IN LONDON FIRM AS WEEK ENDS; Market Opens Steady and Inquiries Increase--Quotationsfor Tin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/hoover-relaxes-from-debt-labors-at-camp-to-confer-with-mellon-on.html | Hoover Relaxes From Debt Labors at Camp; To Confer With Mellon on Paris Phone Today | True | From a Staff Correspondent of The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/weeks-great-rise-of-stocks-in-europe-some-hesitancy-of-opinion-at.html | WEEK'S GREAT RISE OF STOCKS IN EUROPE; Some Hesitancy of Opinion at Berlin and Paris, but Advance Was Maintained. | True | Wireless to THE NEW YORK TIMES. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/transit-fares-off-30700000-in-year-1930-report-shows-13700000-gain.html | TRANSIT FARES OFF 30,700,000 IN YEAR; 1930 Report Shows 13,700,000 Gain on Subways and Elevated, but Loss on Other Lines. DROP AT WALL ST. STATIONS Times Square Held Lead in Total Fares While I.R.T. at Grand Central Set Mark for a Single Line. Times Square Station Leads. Summary of the Report. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/asks-five-billion-for-relief-of-idle-norman-thomas-at-industrial.html | ASKS FIVE BILLION FOR RELIEF OF IDLE; Norman Thomas at Industrial Democracy Meeting Proposes Huge Federal Loan. BANKIND SYSTEM ASSAILED Prof. C.E. Warne of Amherst Says Defects Are Basic--Urges ExPansion of Federal Reserve. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/book-notes.html | BOOK NOTES | True | | C1B 120003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/plane-fall-kills-2-75foot-drop-of-3cylinder-plane-in-virginia-has.html | PLANE FALL KILLS 2.; 75-Foot Drop of 3-Cylinder Plane in Virginia Has Tragic Result. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/defends-paris-stand-on-hoover-proposal-tardieu-says-the-reply.html | DEFENDS PARIS STAND ON HOOVER PROPOSAL; Tardieu Says the Reply Presents Definite Counter-Proposal to Protect French Interests. | True | Special Cable to THE NEW YORK TIMES. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/soviet-arctic-tour-has-luxurious-side-those-who-go-on-the-maligin.html | SOVIET ARCTIC TOUR HAS LUXURIOUS SIDE; Those Who Go on the Maligin Will Have Hot Running Water and Other Comforts. RICHES ARE TO BE SOUGHT Passengers as Well as Mail May Be Exchanged if the Graf Zeppelin Is Met. | True | Wireless to THE NEW YORK TIMES. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/3-countries-involved-in-strife-over-ibanez-spain-and-italy-expected.html | 3 COUNTRIES INVOLVED IN STRIFE OVER IBANEZ; Spain and Italy Expected to Protest Incidents at Author'sTomb on Riviera. | True | Special Cable to THE NEW YORK TIMES. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/mrs-eb-hoadley-gives-a-luncheon-entertains-at-southampton-in-honor.html | MRS. E.B. HOADLEY GIVES A LUNCHEON; Entertains at Southampton in Honor of W.R.K. Taylor-- Many Yachts Arrive. O.D. MUNNS HAVE GUESTS Hostesses at Beach Club Are Mrs. P.A. Valentine, Mrs. J.P. Lee and Mrs. C.H. Mellon. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/fall-in-french-revenue-fiscal-collections-in-may-483000000-francs.html | FALL IN FRENCH REVENUE.; Fiscal Collections in May 483,000,000 Francs Below 1930. | True | Wireless to THE NEW YORK TIMES. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/ten-drown-in-day-beach-throngs-a-record-heat-wave-holds-over-nation.html | Ten Drown in Day, Beach Throngs a Record; Heat Wave Holds Over Nation, Death Toll 150; TEN DROWN HERE; HEAT WAVE HOLDS | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/40-planes-will-start-national-tour-july-4-winner-judged-on-piloting.html | 40 PLANES WILL START NATIONAL TOUR JULY 4; Winner, Judged on Piloting, Ship Performance and Speed, Will Get Ford Trophy. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/europes-crops-promising-conditions-good-in-central-states-russia.html | EUROPE'S CROPS PROMISING; Conditions Good in Central States-- Russia Claims Increase. | True | Wireless to THE NEW YORK TIMES. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/passion-play-criticized-dr-summey-says-it-portrays-jesus-as-puppet.html | PASSION PLAY CRITICIZED.; Dr. Summey Says It Portrays Jesus as Puppet Instead of Prince. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/us-net-stars-face-hard-tests-today-trio-of-young-americans-to-play.html | U.S. NET STARS FACE HARD TESTS TODAY; Trio of Young Americans to Play in Wimbledon Quarter-Finals. | True | Special Cable to THE NEW YORK TIMES. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/hahn-and-dumwoodie-win-title.html | Hahn and Dunwoodie Win Title. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/two-brooklyn-deals-reported.html | Two Brooklyn Deals Reported. | True | | C1B 120003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/finds-plague-ended-lost-peru-cities-shippee-sends-first-news-of-his.html | FINDS PLAGUE ENDED 'LOST' PERU CITIES; Shippee Sends First News of His Discoveries on Visit on Foot to Colca Valley. PLANE BROUGHT OUT NOTE Picked It Up in Flight as Leader Held It on Pole on Ruins of a Cathedral Roof. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/london-now-foresees-return-of-foreign-capital-to-berlin.html | London Now Foresees Return Of Foreign Capital to Berlin | True | Special Cable to THE NEW YORK TIMES. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/impressed-by-rise-in-staple-prices-dutch-market-holds-purchases.html | IMPRESSED BY RISE IN STAPLE PRICES; Dutch Market Holds Purchases Were Deferred by Financial Apprehension. REPLENISHMENT MAY BEGIN Removal of Immediate Fears of German Break-Down May Result In Restoring Economic Equilibrium. | True | Wireless to THE NEW YORK TIMES. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/argentine-cadets-on-way-here.html | Argentine Cadets on Way Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/finds-errors-unavoidable-rev-jw-houck-says-man-needs-aid-of-deity.html | FINDS ERRORS UNAVOIDABLE; Rev. J.W. Houck Says Man Needs Aid of Deity in Facing Trouble. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/bond-flotation-central-illinois-public-service.html | BOND FLOTATION; Central Illinois Public Service. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/6-albany-savings-banks-cut-rate.html | 6 Albany Savings Banks Cut Rate. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/statue-of-earl-haig-unveiled-in-france-exercises-at-field-marshals.html | STATUE OF EARL HAIG UNVEILED IN FRANCE; Exercises at Field Marshal's War Headquarters Also Mark AngloFrench Friendship. | True | Special Cable to THE NEW YORK TIMES. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/air-line-plan-revives-riverside-park-fight-civic-group-prepares-to.html | AIR LINE PLAN REVIVES RIVERSIDE PARK FIGHT; Civic Group Prepares to Resist Move to Get Permit to Land Seaplane Passengers There. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/birthday-fete-held-by-winged-foot-club-novel-golf-match-and-dinner.html | BIRTHDAY FETE HELD BY WINGED FOOT CLUB; Novel Golf Match and Dinner Mark Organization's Tenth Anniversary Celebration. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/andrews-denies-charges-clergyman-says-hays-fails-to-tell-whole.html | ANDREWS DENIES CHARGES; Clergyman Says Hays Fails to Tell Whole Story of Row With Him. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/states-argentina-will-meet-all-debts-new-ambassador-reaching.html | STATES ARGENTINA WILL MEET ALL DEBTS; New Ambassador, Reaching Washington, Reiterates Announcement of Finance Minister. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/suffering-held-useful-rev-tl-graham-says-it-leads-man-to-virtue-and.html | SUFFERING HELD USEFUL.; Rev. T.L. Graham Says It Leads Man to Virtue and Fidelity. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/fortyfour-miles-of-state-road-laid-in-week-setting-record.html | Forty-four Miles of State Road Laid in Week, Setting Record | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/dr-ribourg-decries-mental-arrogance-lays-growth-of-irreverence-to.html | DR. RIBOURG DECRIES MENTAL ARROGANCE; Lays Growth of Irreverence to Mistaken Belief That Partial Knowledge Explains All. | True | | C1B 120003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/faithfull-denies-checkup-on-family-says-there-are-no-discrepancies.html | FAITHFULL DENIES CHECK-UP ON FAMILY; Says There Are No Discrepancies in Stories-- Resents Report That Girl's Ashes Are Unclaimed. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/mercerizing-firm-formed-hampton-textiles-will-operate-with-textile.html | MERCERIZING FIRM FORMED; Hampton Textiles Will Operate With Textile, Inc. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/ritter-first-home-in-5mile-bike-race-takes-eighth-of-series-for-us.html | RITTER FIRST HOME IN 5-MILE BIKE RACE; Takes Eighth of Series for U.S. Title Before 12,000 at Coney Island Velodrome. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/hoover-debt-move-praised-in-pulpits-president-hailed-as-spiritual.html | HOOVER DEBT MOVE PRAISED IN PULPITS; President Hailed as Spiritual World Leader and Exponent of Social Idealism. ACTION CALLED INSPIRED Dr. Reisner Says "No Meroly Smart Brain'" Devised It-- British and German Clergymen Speak. Need for Revival Stressed. Dr. Reisner's Sermon. End of All War Debts Urged. Sees Compassion Growing. German Clergyman Hopeful. Belgrade Raises Discount Rate | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/cabot-wins-race-around-manhattan-start-and-finish-of-outboard-motor.html | CABOT WINS RACE AROUND MANHATTAN; START AND FINISH OF OUTBOARD MOTOR BOAT RACE AROUND MANHATTAN YESTERDAY. | True | By Arthur J. Daley.times Wide World Photo.times Wide World Photo. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/cacawa-club-wins-li-canoe-title-philadelphia-entry-scores-with-35.html | CACAWA CLUB WINS L.I. CANOE TITLE; Philadelphia Entry Scores With 35 Points-- Island Club Second. RIEDEL, GAEHLOR TRIUMPH Are Victorious in Individual Championship Events at Jones BeachState Park. THE SUMMARIES. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/barkley-hails-debt-plan-kentucky-senator-notifies-hoover-of-support.html | BARKLEY HAILS DEBT PLAN.; Kentucky Senator Notifies Hoover of Support for Suspension. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/mrs-mina-crolius-gleason-onetime-noted-actress-and-mother-of.html | MRS. MINA CROLIUS GLEASON; One-Time Noted Actress and Mother of Playwright Is Dead. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/new-import-marks-in-coffee-and-silk-receipts-of-each-in-first.html | NEW IMPORT MARKS IN COFFEE AND SILK; Receipts of Each in First Quarter Were 21 Per Cent AboveFive-Year Averages.OTHER PRODUCTS GAINED Increases Over 1930 Period RangedFrom 8 to 428 Per Cent, SaysCommerce Chamber. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/fire-ruins-dutch-pavilion-at-french-exhibit-americas-mt-vernon.html | Fire Ruins Dutch Pavilion at French Exhibit; America's Mt. Vernon Endangered but Saved | True | Special Cable to THE NEW YORK TIMES. | C1B 120003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/col-cooper-to-sail-for-russia-tonight-col-drexel-gerald-warburg-and.html | COL. COOPER TO SAIL FOR RUSSIA TONIGHT; Col. Drexel, Gerald Warburg and Dr. Cyrus Adler Also Are Leaving on the Bremen. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/daytoday-right-living-urged-by-dr-ray-to-eliminate-worry-over-past.html | Day-to-Day Right Living Urged by Dr. Ray To Eliminate Worry Over Past and Future | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/predict-al-capone-will-get-three-years-federal-men-in-chicago.html | PREDICT AL CAPONE WILL GET THREE YEARS; Federal Men in Chicago Expect Minimum Sentence Tomorrow in View of Guilty Plea. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/hitchcocks-four-defeats-old-aiken-wins-1310-over-team-to-face.html | HITCHCOCK'S FOUR DEFEATS OLD AIKEN; Wins, 13-10, Over Team to Face Argentine Quartet in Series Next Month. TAKES LEAD IN 3D PERIOD Hitchcock Heads Drive That Brings 5-3 Margin--Losers Play First Formal Game of Season. Third Period Decides Match. Cooley Scores on Pass. | True | By James Roach. Special To the New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/plainfield-cricketers-lose.html | Plainfield Cricketers Lose. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/assured-of-kentucky-nomination.html | Assured of Kentucky Nomination. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/prices-of-live-stock-easier-in-heat-wave-liberal-supplies-and-stock.html | PRICES OF LIVE STOCK EASIER IN HEAT WAVE; Liberal Supplies and Stocks in Coolers Have Effect in the Meat Trade Also. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/blindness-group-elects-3-to-board.html | Blindness Group Elects 3 to Board. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/golf-tourney-carded.html | Golf Tourney Carded. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/first-trip-for-floating-hospital.html | First Trip for Floating Hospital. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/sunday-school-honors-awarded.html | Sunday School Honors Awarded. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/complains-of-dial-phones.html | Complains of Dial Phones. | True | HELLO 0-000. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/crisis-now-ended-is-berlins-belief-some-pressure-expected-at-the.html | CRISIS NOW ENDED, IS BERLIN'S BELIEF; Some Pressure Expected at the Month-End, but Reichsbank Can Meet It. DOUBT OVER COMMODITIES Continuance of Rise In Staple Prices Must Depend on Real Improvement of Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/benefit-to-sterling-ultimately-expected-believed-that-moratorium-on.html | BENEFIT TO STERLING ULTIMATELY EXPECTED; Believed That Moratorium on War Debts Must Reduce Demand for Dollars. | True | Special Cable to THE NEW YORK TIMES. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/mexican-priest-upheld-in-vera-cruz-law-test-court-holds-he-has-a.html | MEXICAN PRIEST UPHELD IN VERA CRUZ LAW TEST; Court Holds He Has a Right to Remain in His Church and Conduct Services. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/8-students-to-cross-ocean-on-schooner-craft-leaves-new-haven-this.html | 8 STUDENTS TO CROSS OCEAN ON SCHOONER; Craft Leaves New Haven This Week--New Yorker Is Captain of Yale and Princeton Sailors | True | Special to The New York Times. | C1B 120003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/browns-score-twice-over-the-red-sox-take-each-game-by-score-of-5-to.html | BROWNS SCORE TWICE OVER THE RED SOX; Take Each Game by Score of 5 to 4 to Increase Winning Streak to Eight Straight. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/texas-cowboy-four-bows-to-army-169-sixgoal-handicap-fails-to-save.html | TEXAS COWBOY FOUR BOWS TO ARMY, 16-9; Six-Goal Handicap Fails to Save Southern Team in Game at Mitchel Field. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/miss-hanf-swims-to-double-victory-takes-200yard-freestyle-and.html | MISS HANF SWIMS TO DOUBLE VICTORY; Takes 200-Yard Free-Style and 80-Yard Back-Stroke Tests at Atlantic Beach. MISS BEIN IS DEFEATED Favorite Finishes Third in 400Yard Free Style Race Won byMiss Robertson. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/asks-trade-groups-to-help-make-jobs-taylor-urges-aid-to-the-citys.html | ASKS TRADE GROUPS TO HELP MAKE JOBS; Taylor Urges Aid to the City's Employment Agency Through Contact Committees. DRIVE FOR WORK PRESSED 95,000 Men and Women Waiting to Fill Employers' Needs--Woods Would Plan Public Works. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/argentina-meets-loan-cables-2500000-to-london-covering-half-of-year.html | ARGENTINA MEETS LOAN.; Cables $2,500,000 to London, Covering Half of Year Credit. | True | Special Cable to THE NEW YORK TIMES. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/hears-buchler-again-on-airport-today-state-prosecutor-will-query.html | HEARS BUCHLER AGAIN ON AIRPORT TODAY; State Prosecutor Will Query Him on Stock Transactions--Federal Inquiry to Resume. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/glasgow-celtics-conquer-yankees-touring-soccer-team-triumphs-in.html | GLASGOW CELTICS CONQUER YANKEES; Touring Soccer Team Triumphs in Return Game at Yankee Stadium, 4 to 1. NAPIER SCORES TWO GOALS A. and R. Thomson Also Tally, While Patenaude Counts for Losers--10,000 See Contest. Yankees Resist Strongly. Tailies Near the Close. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/says-tax-on-liquor-would-end-deficit-wet-group-estimates-yield-in.html | SAYS TAX ON LIQUOR WOULD END DEFICIT; Wet Group Estimates Yield in 17 States at $906,402,224 in Case of Repeal. REVENUE ABROAD CITED Figures Show This Is Large, Despite Increasing Temperance, Association Asserts. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/thirteen-at-mellon-luncheon-flandin-hastily-calls-wife.html | Thirteen at Mellon Luncheon; Flandin Hastily Calls Wife | True | Special Cable to THE NEW YORK TIMES. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/a-gnes-w-bacons-bridal-her-marriage-to-ziegler-sargent-in-cornwall.html | A GNES W. BACON'S BRIDAL; Her Marriage to Ziegler Sargent in Cornwall, Conn., July 9. | True | Special to The New York Times. | C1B 120003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/fliers-reach-khabarovsk-set-for-ocean-hop-today-of-2100-miles-to.html | FLIERS REACH KHABAROVSK; SET FOR OCEAN HOP TODAY OF 2,100 MILES TO ALASKA; TAKE-OFF FIXED FOR 5A.M. Post and Gatty Delay the Start to Check Plane and Study Weather. AIRMEN REST FOR ORDEAL Abandon Plan to Go on Without Sleep When Refueling Delays Them Two Hours. HARDEST STAGE LIES AHEAD Largely Water Route Takes Them Across Strait of Tartary and Okhotsk and Bering Seas. Fliers Carefully Check Plane. Spent Night at Khabarovsk. POST-GATTY PLANE SET FOR OCEAN HOP Some Fog on Route. Boats to Keep Lookout for Plane | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/10th-day-of-heat-in-south-knoxville-reports-100-degrees-with.html | 10TH DAY OF HEAT IN SOUTH.; Knoxville Reports 100 Degrees, With Drought Worse Than in 1930. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/iris-finishes-first-in-larcamont-race-defeats-clytie-by-103-in.html | IRIS FINISHES FIRST IN LARCAMONT RACE; Defeats Clytie by 1:03 in 12Meter Class Contest inLively Breeze.VICTORY CLASS BOATS WIN Five Yachts of That Type Defeat Quintet of Atlantic Craft,33 to 22. Rangoon Defeats Sasqua. Chinook Winning Inter-Club. | True | By James Robbins. Special To the New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/socialists-leading-in-spains-election-catalonia-for-macia.html | SOCIALISTS LEADING IN SPAIN'S ELECTION; CATALONIA FOR MACIA; Republican Groups Are Certain of Cortes Majority in Victory for Provisional Regime. PRESIDENT MAY BE BEATEN Catalan and Basque Autonomists Have Sweep in Their Areas--Franco Elected. TEN KILLED IN CLASHES Priest, Accused of Buying Votes, Beaten by Crowd in Madrid--Communists Run Far Behind. Moderates Sweep Madrid. Two Women Elected. SOCIALISTS LEADING IN SPAIN'S ELECTION Many Returns Still Out. Priest Beaten in Madrid. Macia Sweeps Catalonia Big Increase for Macia. Franco Now Immune. | True | By Frank L. Kluckhohn. Special Cable To the New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/views-debt-plan-as-trade-stimulus-guaranty-survey-regards-its.html | VIEWS DEBT PLAN AS TRADE STIMULUS; Guaranty Survey Regards Its Effect as Psychological, but Welcomes New Confidence. FINDS CONDITIONS STATIC Six Months Without Recession Considered Sign That Recovery Isat Hand or Near By. | True | | C1B 120003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/will-modify-policy-for-selling-wheat-farm-board-following-hoovers.html | WILL MODIFY POLICY FOR SELLING WHEAT; Farm Board, Following Hoover's Request, Will Restrict Domestic Market Offers.MUST SUPPLY THE MILLERSAlso Insists on Exporting to Europe Some of Its Holdings of 1930 Crop. Protests Hitherto Unheeded | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/west-side-highway-to-72d-st-speeded-150-caissons-sunk-completing.html | WEST SIDE HIGHWAY TO 72D ST. SPEEDED; 150 Caissons Sunk, Completing Foundation Work From Sixtieth Street. AN OUTLET FOR THE DRIVE Steel Being Put Up for Express Road Over Rail Yards of the New York Central. TRIPLE SOUTH-BOUND LANES Made Necessary, Levy Says, to Avoid Traffic Snarl With Vehicles Turning Off at 72d Street. Triple Southbound Roadways. Novel Caisson Method Used. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/film-fees-assailed-in-church-report-payments-to-clergymen-for-talks.html | FILM FEES ASSAILED IN CHURCH REPORT; Payments to Clergymen for Talks and Other Aid Said to Cause 'Sinister Inferences.' HAYS DEFENDS HIS GROUP Tells Bishop the Council's Own Findings Refute Implication Screen Clean-Up Lags. Milliken Quit Last Week. FILM FEES ASSAILED IN CHURCH REPORT Accomplishments Are Noted. Churches Also Criticized | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/mazzilll-wins-bike-race.html | Mazzilll Wins Bike Race. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/canadian-drinking.html | CANADIAN DRINKING. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/robins-win-fourth-in-row-from-cards-rout-grimes-with-a-sixrun.html | ROBINS WIN FOURTH IN ROW FROM CARDS; Rout Grimes With a Six-Run Assault in First Inning and Triumph, 10-4. LUQUE HURLS EFFECTIVELY Gilbert and Herman Lead Brooklyn Attack With Four Hits Each --20,000 See Game. Lopez's Triple Clears Bases. Robins Score Tenth Run. | True | By Roscoe McGowen. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/jesus-held-historys-greatest-man.html | Jesus Held History's Greatest Man. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/veterans-affairs-to-be-joined-july-1-new-federal-administration.html | VETERANS' AFFAIRS TO BE JOINED JULY 1; New Federal Administration, Under General Hines, to Be $1,000,000,000 Agency. BUREAU REPORTS ON BONUS Handling of $793,000,000 in Loans to 2,064,500 Men in Four Months Its Biggest Task. | True | Special to The New York Times. | C1B 120003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/staten-island-sees-huguenot-pageant-establishment-of-colony-270.html | STATEN ISLAND SEES HUGUENOT PAGEANT; Establishment of Colony 270 Years Ago Depicted at Anniversary Services.MESSAGE FROM ROOSEVELTEver-Burning Cross and MemorialTablets for 12 Earliest Settlers Dedicated in Church. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/love-alone-viewed-as-positive-virtue-arnold-williams-calls-all.html | LOVE ALONE VIEWED AS POSITIVE VIRTUE; Arnold Williams Calls All Others Defensive, Listing 5 Kinds of Affection. SUGGESTS 3 'ACID TESTS' Knowledge That Beloved One Will Be Ready to Help in Time of Trouble Is Greatest, He Says. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/governors-island-wins-at-polo-86-triumphs-over-the-suneagles-of.html | GOVERNORS ISLAND WINS AT POLO, 8-6; Triumphs Over the Suneagles of Eatontown, N.J., on Victors' Field. PREECE IS INDIVIDUAL STAR No. 2 of Losers Tallies Five Goals -- Lieut, George Scores Thrice for Winners. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/stirred-by-lang-tax-plan-new-south-wales-faces-high-income-rate-in.html | STIRRED BY LANG TAX PLAN.; New South Wales Faces High Income Rate in Measure. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/berlins-real-need-is-longterm-credits-recent-troubles-largely-due.html | BERLIN'S REAL NEED IS LONG-TERM CREDITS; Recent Troubles Largely Due to Excessive Reliance on Callable Short Loans. | True | Wireless to THE NEW YORK TIMES. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/patrols-may-aid-fliers-four-coast-guard-vessels-are-now-in-the.html | PATROLS MAY AID FLIERS.; Four Coast Guard Vessels Are Now in the Bering Sea. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/for-spiritual-investment-prof-barackman-declares-that-will-assure-a.html | FOR SPIRITUAL INVESTMENT; Prof. Barackman Declares That Will Assure a Life of Happiness. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/new-priest-holds-mass-father-phelans-first-service-is-in-boyhood.html | NEW PRIEST HOLDS MASS.; Father Phelan's First Service Is in Boyhood Church. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/golf-ball-collision-sends-one-on-the-green-30-yards-away.html | Golf Ball Collision Sends One On the Green 30 Yards Away | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/braves-beat-cubs-then-play-to-a-tie-brandt-huris-9to1-triumph-in.html | BRAVES BEAT CUBS, THEN PLAY TO A TIE; Brandt Huris 9-to-1 Triumph in Opener, While Nightcap Is Called in 9th at 2-All. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/more-british-unemployed-junes-early-decrease-followed-by-renewed.html | MORE BRITISH UNEMPLOYED; June's Early Decrease Followed by Renewed Increase. | True | Special Cable to THE NEW YORK TIMES. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/german-bank-deposits-decrease.html | German Bank Deposits Decrease. | True | Wireless to THE NEW YORK TIMES. | C1B 120003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/1st-division-four-defeated-by-135-set-back-by-west-point-officers.html | 1ST DIVISION FOUR DEFEATED BY 13-5; Set Back by West Point Officers in Polo Game Played at Fort Hamilton.LIEUT WALKER IS THE STARTallies 4 Goals for Victors WhileMajor Boyd Scores 3--Lieut.Keifer Excels for Losers. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/400pound-shark-caught-tenfoot-fish-is-hauled-ashore-at-ocean-city.html | 400-POUND SHARK CAUGHT.; Ten-Foot Fish Is Hauled Ashore at Ocean City, N.J. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/sports-of-the-times-the-great-golf-ball-mystery-a-mean-trick-hoist.html | Sports of the Times; The Great Golf Ball Mystery. A Mean Trick. Hoist by His Own Potard. Qualifying Remarks. A Thick Slice. | True | By John Kieran. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/rko-to-celebrate-patriotic-week-again-acceding-to-vice-president.html | R-K-O TO CELEBRATE PATRIOTIC WEEK AGAIN; Acceding to Vice President Curtis's Request, Will Begin Next Friday Evening. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/swedish-yacht-defeats-mist-of-us-in-oneton-cup-series.html | Swedish Yacht Defeats Mist Of U.S. in One-Ton Cup Series | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/oratory-and-radio.html | ORATORY AND RADIO. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/treaty-of-versailles-signed-twelve-years-ago-yesterday.html | Treaty of Versailles Signed Twelve Years Ago Yesterday | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/chicago-provision-market.html | CHICAGO PROVISION MARKET | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/haitia-problem-unsolved-bright-hopes-raised-by-the-work-of-the.html | HAITI--A PROBLEM UNSOLVED.; Bright Hopes Raised by the Work of the Forbes Commission Have Faded and Unrest Again Prevails. I. Work of the Commission. | True | By Harold N. Denny, Staff Correspondent of the New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/brooklyn-youth-dies-in-car-near-london-milton-green-a-medical.html | BROOKLYN YOUTH DIES IN CAR NEAR LONDON; Milton Green, a Medical Student, and Three Others Burned After Motor Crash. | True | Special Cable to THE NEW YORK TIMES. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/miss-perkins-reports-submits-findings-reached-at-the-harrisburg.html | MISS PERKINS REPORTS.; Submits Findings Reached at the Harrisburg Conference. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/reports-100000000-in-church-projects-but-the-christian-herald-says.html | REPORTS $100,000,000 IN CHURCH PROJECTS; But The Christian Herald Says Refusals of Loans Are Delaying the Work. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/soviet-makes-coffee-deal-arranges-with-brazil-to-open-1000.html | SOVIET MAKES COFFEE DEAL; Arranges With Brazil to Open 1,000 Shops--Orient Also Buys. | True | Wireless to THE NEW YORK TIMES. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/holds-books-distort-world-moral-crisis-dr-jacks-in-london-radio.html | HOLDS BOOKS DISTORT WORLD MORAL CRISIS; Dr. Jacks, in London Radio Talk, Charges Defeatism to Writers-- Sees New Internationalism. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/heat-in-country-and-city.html | HEAT IN COUNTRY AND CITY. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/300-to-start-west-point-studies.html | 300 to Start West Point Studies. | True | Special to The New York Times. | C1B 120003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/gold-gain-of-french-bank-386000000-francs-came-from-germany-but.html | GOLD GAIN OF FRENCH BANK.; 386,000,000 Francs Came From Germany, but Movement Is Ended. | True | Wireless to THE NEW YORK TIMES. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/missing-part-may-bar-wilkins-trip-to-arctic-engine-fitting-not-in.html | MISSING PART MAY BAR WILKINS TRIP TO ARCTIC; Engine Fitting Not in Spare Supply at Bergen and Explorer appears Depressed. | True | Special Cable to THE NEW YORK TIMES. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/7331253-in-jewish-gifts-american-donations-for-palestine-for-two.html | $7,331,253 IN JEWISH GIFTS.; American Donations for Palestine for Two Years Reported. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/brazil-business-picks-up-reaction-to-news-of-heever-proposals-sends.html | BRAZIL BUSINESS PICKS UP; Reaction to News of Heever Proposals Sends Markets Rising. | True | Wireless to THE NEW YORK TIMES. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/four-americans-honored-ambassador-sackett-cited-by-the-institute-of.html | FOUR AMERICANS HONORED.; Ambassador Sackett Cited by the Institute of Foreign Politics. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/players-of-the-game-clarence-mitchellperennial-pitching-ace-talked.html | Players of the Game; Clarence Mitchell--Perennial Pitching Ace Talked Into a Trade. No Help to Manufacturers. Startling Effects Produced. No Set Rule for Longevity. His Exact Age a Mystery. | True | By John Drebinger All Rights Reserved.times Wide World Photo. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/school-ends-today-for-eleven-weeks-the-longest-vacation-possible.html | SCHOOL ENDS TODAY FOR ELEVEN WEEKS; The Longest Vacation Possible Under the Law Starts for 1,100,000 Pupils. 52,724 GRADUATED IN CITY 1,500 More Completed High School Than in 1930, Due to Scarcity of Work. 57,000 FOR SUMMER SCHOOL Sessions Intended for Those Not Promoted--100 More Classes Than Last Year. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/fort-hamilton-seconds-on-top.html | Fort Hamilton Seconds on Top. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/explains-new-dry-drive-will-checkmate-wets-at-next-election-says-ad.html | EXPLAINS NEW DRY DRIVE.; Will Checkmate Wets at Next Election, Says A.D. Batchelor. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/may-silk-piece-goods-sales-off.html | May Silk Piece Goods Sales Off. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/radio-backgammonbridge-debate.html | Radio Backgammon-Bridge Debate. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/duke-of-albas-chauffeur-wins-in-spanish-election.html | Duke of Alba's Chauffeur Wins in Spanish Election | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/new-translux-program-several-short-features-offered-newsreel-shows.html | NEW TRANS-LUX PROGRAM.; Several Short Features Offered-- Newsreel Shows Ocean Fliers. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/sims-team-triumphs-in-bridge-contest-auction-championship-play-ends.html | SIMS TEAM TRIUMPHS IN BRIDGE CONTEST; Auction Championship Play Ends After Late Night Session at Hanover, N.H. | True | Special to The New York Times. | C1B 120003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/olympic-program-for-women-fixed-two-of-the-women-who-won-titles-in.html | OLYMPIC PROGRAM FOR WOMEN FIXED; TWO OF THE WOMEN WHO WON TITLES IN YESTERDAY'S METROPOLITAN MEET. | True | Times Wide World Photo.Times Wide World Photo | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/white-sox-divide-two-with-senators-thomas-beats-washington-in-first.html | WHITE SOX DIVIDE TWO WITH SENATORS; Thomas Beats Washington in First Game, 2-1, but Brown and Crowder Get Revenge, 3-1. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/berkshire-season-now-in-full-swing-gb-de-gersdorffs-glk-morris-and.html | BERKSHIRE SEASON NOW IN FULL SWING; G.B. de Gersdorffs, G.L.K. Morris and Others Entertain --Many House Parties. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/held-after-auto-fatality.html | Held After Auto Fatality. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/makes-fast-pacific-crossing.html | Makes Fast Pacific Crossing. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/soviet-plans-more-wheat-fall-sowing-will-be-64-per-cent-greater.html | SOVIET PLANS MORE WHEAT.; Fall Sowing Will Be 6.4 Per Cent Greater Than Last Year. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/log-of-the-plane-winnie-mae-on-its-globecircling-flight.html | Log of the Plane Winnie Mae On Its Globe-Circling Flight | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/spite-death-victim-swept-over-niagara-broken-oar-partly-sawn.html | 'SPITE DEATH' VICTIM SWEPT OVER NIAGARA; Broken Oar, Partly Sawn Through, Found After Tragedy of Man in Small Boat. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/bears-break-even-in-doubleheader-drop-first-game-to-jersey-city-8.html | BEARS BREAK EVEN IN DOUBLE-HEADER; Drop First Game to Jersey City, 8 to 5, but Annex the Second by 4 to 1. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/resident-offices-report-on-trade-opening-of-fall-coat-and-dress.html | RESIDENT OFFICES REPORT ON TRADE; Opening of Fall Coat and Dress Lines Feature of the Week in Apparel Markets. CURRENT GOODS ACTIVE Sheer Woolens Emphasized In Early Fall Dresses--Satin in Favor for Formal Wear--Order Poplin Ties. Call for Sale Goods Continues. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/5year-navy-air-plan-completed-in-4-years-savings-of-23000000.html | 5-YEAR NAVY AIR PLAN COMPLETED IN 4 YEARS; Savings of $23,000,000 Effected --1,000th Plane in Program Delivered Thursday. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/copeland-pays-visit-to-peekskill-camp-senator-sees-the-102d-medical.html | COPELAND PAYS VISIT TO PEEKSKILL CAMP; Senator Sees the 102d Medical Regiment--The 53d Infantry Brigade Begins Training. | True | Special to The New York Times. | C1B 120003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/cotton-prices-rise-in-heavy-trading-hoover-debt-plan-credited-with.html | COTTON PRICES RISE IN HEAVY TRADING; Hoover Debt Plan Credited With Biggest Week of Season at New Orleans. LARGE CARRY-OVER SEEN Put at 9,000,000 Bales--Better Demand for Goods Reported-- Decline in Exports. Liquidation of July Option. Large Carryover Seen. Better Cotton Goods Demand. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/realty-securities.html | REALTY SECURITIES. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/rabbi-makes-plea-for-social-justice-goldstein-urges-ministers-to.html | RABBI MAKES PLEA FOR SOCIAL JUSTICE; Goldstein Urges Ministers to Seek Middle Ground Between Capitalism and Communism. SCORES 'TYRANNY OF REDS' Says Judaism Offers a Solution in System of Redistributing Wealth In Each Generation. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/dice-were-played-in-2750-bc-excavators-find-ancient-cube.html | Dice Were Played in 2750 B.C.; Excavators Find Ancient Cube | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/17-new-york-stations-on-radio-honor-roll-they-are-listed-by.html | 17 NEW YORK STATIONS ON RADIO HONOR ROLL; They Are Listed by Commerce Department as Keeping to Their Frequencies in May. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/honor-calles-on-birthday.html | Honor Calles on Birthday. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/yanks-5-in-ninth-turn-back-indians-ferrell-fails-in-relief-role-as.html | YANKS' 5 IN NINTH TURN BACK INDIANS; Ferrell Fails in Relief Role as McCarthymen Rally to Triumph, 9-5. RUTH DRIVES 17TH HOMER Smash in Eighth With Two On Cuts Cleveland's Lead--Also Hits Pair of Singles. Break Scoreless Tie. Ruth Walks by Request. | True | By William E. Brandt. Special To the New York Times.times Wide World Photo. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/max-baumann-dies-suddenly-in-street-a-building-contractor-and.html | MAX BAUMANN DIES SUDDENLY IN STREET; A Building Contractor and President of the George S. Holmes Company. AN EXPERT ON SCAFFOLDS Recently Reported Europe Far Behind U.S. In Protecting Men at Work on Buildings. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/crash-hurt-new-yorkers-scarsdale-couple-and-daughter-are-injured.html | CRASH HURT NEW YORKERS.; Scarsdale Couple and Daughter Are Injured Near Baltimore. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/weather-helps-grain-high-temperatures-ripen-winter-wheat-and-aid.html | WEATHER HELPS GRAIN.; High Temperatures Ripen Winter Wheat and Aid Corn. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/napolitano-scores-in-bike-tests.html | Napolitano Scores in Bike Tests. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/financial-markets-survey-of-a-remarkable-week-in-world-financethe.html | FINANCIAL MARKETS; Survey of a Remarkable Week in World Finance--The Reversal of Sentiment. | True | By Alexander D. Noyes | C1B 120003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/feeling-was-mixed-in-financial-paris-general-benefits-of-hoover.html | FEELING WAS MIXED IN FINANCIAL PARIS; General Benefits of Hoover Proposal Recognized, but Effectson France Questioned.SOME AGREEMENT EXPECTEDCauses of Depression Not Removed,but Influence on Economic Psychology Recognized as Great. | True | Wireless to THE NEW YORK TIMES. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/mulrooney-pushes-racket-war-today-he-will-confer-with-business.html | MULROONEY PUSHES RACKET WAR TODAY; He Will Confer With Business Leaders to Map Fight on Organized Gangsters.PROSECUTION TO BE AIMPolice Are Not to Be Satisfied With Driving Them Out of City--Trial of Four Suspects Today. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/british-retail-trade-is-wall-maintained-money-value-in-may-5-38.html | BRITISH RETAIL TRADE IS WALL MAINTAINED; Money Value in May 5 3/8% Below 1930, but Prices Had Fallen 14%. | True | Special Cable to THE NEW YORK TIMES. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/says-reds-copy-us-in-reducing-waste-soviet-official-puts-savings.html | SAYS REDS COPY US IN REDUCING WASTE; Soviet Official Puts Savings Under Trade Standardization at Hundreds of Millions. VARIETY OF PRODUCTS CUT 150 Shoe Styles Revised to 35-- Machinery and Processes Also Made Simple and Uniform. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/polish-woman-tries-suicide.html | Polish Woman Tries Suicide. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/ryder-cup-stars-now-turn-to-open-play-of-sarazen-and-burke-at.html | RYDER CUP STARS NOW TURN TO OPEN; Play of Sarazen and Burke at Scioto Stamps Them as Big Threats in U.S. Classic. HAGEN'S OLD SKILL SHOWN Cotton Looms as Britain's Chief Hope to Capture the Laurels Relinquished by Jones. Might Not Have Won. Sarazen Playing Well. | True | By William D. Richardson. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/economic-parley-is-urged-by-beck-he-approves-hoovers-debt-plan-but.html | ECONOMIC PARLEY IS URGED BY BECK; He Approves Hoover's Debt Plan but Says Other Remedial Measures Are Needed. ACTION ON RUSSIA ASKED Notice Could Be Served on Soviet of a World Embargo on Its Products, He Says. AT TIME OF ARMS MEETING Tax on Wine and Beer to Balance Our Budget is Suggested by Representative. Thinks Revolution Was Averted. Urges a Tax on Wine and Beer. | True | Special to The New York Times. | C1B 120003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/hoover-suggestion-on-wheat-pleases-chicago-heartened-by-proposal.html | HOOVER SUGGESTION ON WHEAT PLEASES; Chicago Heartened by Proposal for Definite Sales Policy for Farm Board. SOME HOPE FOR PRICE OF $1 Corn and Oats End Week at advances, With Bread Grainand Rye Irregular. Farm Board Sales Reported. Traders Turn to Corn. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/phone-diplomacy-arouses-belgians-they-speed-reply-to-hoover-are.html | PHONE DIPLOMACY AROUSES BELGIANS; They Speed Reply to Hoover-- Are Likely to Urge Reduction in Sacrifice Asked of Them. FRENCH HASTE RESENTED Press Sees Paris as Participate in Stating Stand Before Ascertaining Attitude of Brussels. | True | Special Cable to THE NEW YORK TIMES. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/poles-and-czechs-accept-hoovers-war-debt-plan-paris-talks-to.html | POLES AND CZECHS ACCEPT HOOVER'S WAR DEBT PLAN; PARIS TALKS TO CONTINUE; ALLIES OF FRANCE ACCEDE Castle and Mills Work on Details Here and Phone to European Capitals. CHURCH LEADERS BACK AIMS Brueing and Curtius to Visit Paris and Rome Following Present Conversations. WON'T JOIN MELLON PARLEY Germans Believe Negotiations With the French Should Be Left to Americans. ACCORDS PLEASE WASHINGTON Announcement of Approvals. POLES AND CZECHS AGREE TO DEBT PLAN Arms Issue in Background. Church Leaders Endorse Proposal. Step Toward Secure Peace. Signers of Statement. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/potest-at-executions-speakers-here-say-eight-negroes-in-alabama.html | POTEST AT EXECUTIONS.; Speakers Here Say Eight Negroes in Alabama Were "Railroaded." | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/dennis-king-makes-his-vaudeville-debut-vagabond-king-sings-several.html | DENNIS KING MAKES HIS VAUDEVILLE DEBUT; "Vagabond King" Sings Several Songs at Palace--Ann Seymour and Jans and Whalen Amuse. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/signers-of-independence.html | Signers of Independence. | True | JULIUS HYMAN. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/rabbi-lang-heads-young-judea.html | Rabbi Lang Heads Young Judea. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/robot-samples-pittsburgh-air-to-aid-carbon-monoxide-study.html | Robot Samples Pittsburgh Air To Aid Carbon Monoxide Study | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/changes-among-brokers.html | CHANGES AMONG BROKERS. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/foreign-trade-drops.html | FOREIGN TRADE DROPS. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/sutter-wins-tristate-title-defeats-cram-in-three-sets.html | Sutter Wins Tri-State Title; Defeats Cram in Three Sets | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/pope-at-st-peters-tomb-prays-there-on-eve-of-first-pontiffs-feast.html | POPE AT ST. PETER'S TOMB.; Prays There on Eve of First Pontiff's Feast Day. | True | | C1B 120003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/argentine-peso-is-up-for-week-paper-unit-worth-32-cents-at.html | ARGENTINE PESO IS UP FOR WEEK; Paper Unit Worth 32 Cents at Saturday's Closing, Ahead of Previous Period. GRAIN SHIPMENTS DECLINE But Total Is Still Far Ahead of the Corresponding 1930 Total, or 7,757,816 Tons. | True | Special Cable to THE NEW YORK TIMES. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/eight-ships-dock-with-1760-five-liners-arrive-from-europe-two-from.html | EIGHT SHIPS DOCK WITH 1,760; Five Liners Arrive From Europe, Two From Latin America. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/track-title-kept-by-millrose-aa-winning-team-scores-67-points-in.html | TRACK TITLE KEPT BY MILLROSE A.A.; Winning Team Scores 67 Points in Women's Metropolitan Meet -- Falcons Are Next. MRS. CONKLIN IS VICTOR Triumphs in 80-Meter Hurdle Race --Spitz Clears 6 Feet 5 Inches in Queens Meet. Miss Petlicka Wins Discus. Siegel First in 100. THE SUMMARIES. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/second-weekly-rise-in-commodity-average-fortnights-advance-nearly-1.html | SECOND WEEKLY RISE IN COMMODITY AVERAGE; Fortnight's Advance Nearly 1% --British Prices Are Slightly Higher, Italian Lower. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/summer-theatres-announce-plans-cape-may-playhouse-to-open-on.html | SUMMER THEATRES ANNOUNCE PLANS; Cape May Playhouse to Open on Thursday with "It's a Wise Child." SAME BILL AT MILLBROOK Westchester Playhouse Giving "Other Fellow"--"Strictly Dishonorable" at Mt. Vernon. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/insists-roosevelt-act-on-broderick-macy-in-second-letter-holds.html | INSISTS ROOSEVELT ACT ON BRODERICK; Macy in Second Letter Holds Governor Ignores Facts and Criticizes 'Curt' Reply. POINTS TO MANY SUFFERERS Urges Move In Bank of U.S. Case "Lest Further Delay Court Further Disaster." 'Shocked' by Tone of Letter. Sees Him Ignoring Facts. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/holdup-men-flee-leave-7000-loot-five-about-to-seize-receipts-at.html | HOLD-UP MEN FLEE; LEAVE $7,000 LOOT; Five About to Seize Receipts at Canarsie B.M.T. Depot Scatter as Alarm is Given. TWO CAUGHT AFTER CHASE One Is Captured in Fleeing Auto, the Second Following Pistol Battle on Foot. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/wynns-show-the-laugh-parade.html | Wynn's Show "The Laugh Parade." | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/nova-scotia-will-admit-servants.html | Nova Scotia Will Admit Servants. | True | HENRY B. McCORMICK. | C1B 120003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/says-britain-needs-peace-to-survive-miss-macphail-canadian-mp-tells.html | SAYS BRITAIN NEEDS PEACE TO SURVIVE; Miss MacPhail, Canadian M.P., Tells Haverford Institute of Change in Empire. MARKETS THE KEY TO LIFE Moreover, England's Old Isolation Has Been Ended by War Planes and Big Guns. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/record-heat-in-chicago-midwest-temperatures-range-up-to-108deaths.html | RECORD HEAT IN CHICAGO.; Mid-West Temperatures Range Up to 108--Deaths Above 50. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/wants-oldtime-religion-dr-ap-fitch-views-it-as-cure-for-breakdown.html | WANTS OLD-TIME RELIGION.; Dr. A.P. Fitch Views It as Cure for Breakdown in Morals. | True |  | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/music-notes.html | MUSIC NOTES. | True |  | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/gives-farewell-sermon-gw-mattice-goes-to-rochester-from-fort.html | GIVES FAREWELL SERMON.; G.W. Mattice Goes to Rochester From Fort Washington Church. | True |  | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/ruth-nichols-to-fly-here-chamberlin-will-pilot-plane-bearing.html | RUTH NICHOLS TO FLY HERE; Chamberlin Will Pilot Plane Bearing Injured Aviatrix From St. John. | True |  | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/tension-over-finland-is-growing-in-russia-izvestia-charges.html | TENSION OVER FINLAND IS GROWING IN RUSSIA; Izvestia Charges Government of Neighboring Republic Aids Anti-Soviet Campaign. | True | Wireless to THE NEW YORK TIMES. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/athens-college-ends-years-work-today-nineteen-students-including.html | ATHENS COLLEGE ENDS YEAR'S WORK TODAY; Nineteen Students, Including Son of Daniel Wright, Are to Be Graduated. | True |  | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/new-bonds-on-market.html | NEW BONDS ON MARKET. | True |  | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/markets-end-week-strong-at-london-notatbe-recovery-of-financial.html | MARKETS END WEEK STRONG AT LONDON; Notatbe Recovery of Financial Confidence Follows Hoover's War Debt Proposal. RISE IN COMMODITIES HELPS Stock Market Average Up 8% for Week, 13% From Year's Lowest of May 19. | True | Special Cable to THE NEW YORK TIMES. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/germans-plan-visit-to-paris-and-rome-after-talks-on-debts-with.html | GERMANS PLAN VISIT To PARIS AND ROME; After Talks on Debts With French Bruening and Curtius Will Visit Mussolini. WILL AWAIT PARIS ACCORD They Hold Mellon and Laval Should Agree on Terms Before Ger-- many Intervenes. Bruening Quickly Accepted. Expect Success of Paris Parleys. No Invitation Yet From Paris. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/confidence-gaining-throughout-west-upswing-in-stocks-cotton-and.html | CONFIDENCE GAINING THROUGHOUT WEST; Upswing in Stocks, Cotton and Wheat Causes Better Feeling in Leading Lines. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/concert-at-white-plains.html | Concert at White Plains. | True | Special to The New York Times. | C1B 120003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/rhinebeck-church-is-200-governor-roosevelt-will-be-speaker-at.html | RHINEBECK CHURCH IS 200.; Governor Roosevelt Will Be Speaker at Celebration Today. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/episcopalians-now-plan-to-remarry-divorced-persons-commission-split.html | EPISCOPALIANS NOW PLAN TO REMARRY DIVORCED PERSONS; Commission, Split by "Storm of Criticism," Revises Its Proposed New Marriage Canon."MARITAL COURT" FAVOREDMinority Would Sanction CivilCeremony Only, but PermitMembership in Church.PAGE IN PLEA FOR LIBERALSBishop Reviews Controversy andCalls for "Frank Criticism"Before Final Action. Criticism Split Commission. EPISCOPALIANS ACT TO MARRY DIVORCED Provision for Remarriage. An Individual Amendment. Bishop Page Discusses Controversy. Quotes Bible on Divorce. Church's Role as Interpreter. The Christian Ideal of Marriage. Argues for a Liberal Attitude. The Minority Statement. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/the-first-good-news-of-the-1932-campaign-mr-rogers-says-he-will-not.html | The First Good News of the 1932 Campaign! Mr. Rogers Says He Will Not Run for Anything | True | THE FIRST EX-CANDIDATE, WILL ROGERS. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/dr-merrill-urges-philosophy-of-life-need-for-a-controlling-faith-is.html | DR. MERRILL URGES PHILOSOPHY OF LIFE; Need for a Controlling Faith Is Seen as Modern Secularism Threatens World. FINDS OLD VALUES FADING Pastor Says Religion Easily Loses Its Appeal as Its Outward Forms Become Less Vivid. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/peru-sends-troops-to-quell-rebellion-infantry-at-cuzco-and-puno.html | PERU SENDS TROOPS TO QUELL REBELLION; Infantry at Cuzco and Puno Seize Garrison in Protest Against Electoral Law. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/untermyer-opens-fight-on-delaney-will-ask-city-to-take-out-of-his.html | UNTERMYER OPENS FIGHT ON DELANEY; Will Ask City to Take Out of His Hands Choice of Operator for Eighth Avenue Subway. SEES ALLIANCE WITH B.M.T. Says Leading Firm Seeks to Run New Line--Calls Situation Like Equitable Bus Deal. Criticizes Construction Costs. UNTERMYER OPENS FIGHT ON DELANEY Scoffs at Delay Threat. Recalls Equitable Deal. Compares Building Costs. Group Powerful, He Says. Delaney Encroaching, He Says. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/oscar-fenley-dead-kentucky-banker-president-of-bank-of-kentucky-for.html | OSCAR FENLEY DEAD; KENTUCKY BANKER; President of Bank of Kentucky for 24 Years on Retirement in 1921--Began Career at 16. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/the-state-banking-department.html | THE STATE BANKING DEPARTMENT. | True | | C1B 120003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/thinks-fears-linger.html | Thinks Fears Linger. | True | ROBERT DE L. BOB. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/sees-rocks-ahead-for-arms-parley-wt-stone-in-foreign-policy.html | SEES ROCKS AHEAD FOR ARMS PARLEY; W.T. Stone in Foreign Policy Association Report Emphasizes Franco-Italian Failure. NAVAL ISSUE AT GENEVA Whole Question Will Be Reopened Unless the Mediterranean Powers Agree, He Says. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/liberal-party-rift-weakens-mdonald-defection-of-sir-john-simon-and.html | LIBERAL PARTY RIFT WEAKENS M'DONALD; Defection of Sir John Simon and Others Is Held likely to Bring Election Nearer. NEW RESIGNATIONS DUE Sir Murdock MacDonald and Leslie Hore-Belisha May Desert Lloyd George Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/foresees-revision-of-all-war-debts-moodys-service-says-hoover.html | FORESEES REVISION OF ALL WAR DEBTS; Moody's Service Says Hoover Proposal Opens Way for Further Adjustments. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/35000-see-giants-down-reds-twice-victors-pound-ball-to-take-the.html | 35,000 SEE GIANTS DOWN REDS TWICE; Victors Pound Ball to Take the Opener, 17-5, Then Rally in Nightcap to Win, 5-2. DRAW CLOSE TO CARDINALS McGrawmen Approach to Within Game and Half of Leaders-- Widen Margin Over Cubs. LINDSTROM STARS AT BAT Heads New York Attack in First Game With Homer and Three Singles. Giants Rally in Sixth. New York Fills Bases. | True | By John Drebinger.times Wide World Photo. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/balance-against-germany-net-excess-of-payments-last-year-1000000000.html | BALANCE AGAINST GERMANY; Net Excess of Payments Last Year 1,000,000,000 Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/sees-encouraging-trends-bank-of-america-review-reports-some-gains.html | SEES ENCOURAGING TRENDS; Bank of America Review Reports Some Gains In Collections. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/finish-of-boats-in-race-around-manhattan.html | Finish of Boats in Race Around Manhattan. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/six-high-school-pupils-win-chemistry-prizes-garvan-scholarships-to.html | SIX HIGH SCHOOL PUPILS WIN CHEMISTRY PRIZES; Garvan Scholarships to Be Given to Five Girls and One Boy in American Society's Contest. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/schmeling-speeds-workout-at-camp-steps-through-brisk-7round-session.html | SCHMELING SPEEDS WORKOUT AT CAMP; Steps Through Brisk, 7-Round Session as More Than 4,000 Look On. APPEARS AT PEAK OF FORM Stribling Takes Final Hard Drill in Preparing for Title Contest on Friday. Opinions on Outcome Divided. Also Works on Timing. Challenger to Rest Today. | True | By James P. Dawson. Special To the New York Times. | C1B 120003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/reichsbanks-losses-from-its-reserve-total-redaction-1250000000.html | REICHSBANK'S LOSSES FROM ITS RESERVE; Total Redaction 1,250,000,000 Marks--Why Reserve Ratio Is Still Above Requirements. | True | Wireless to THE NEW YORK TIMES. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/the-liberal-party-split.html | THE LIBERAL PARTY SPLIT. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/orchestras-hiring-more-americans-thirteen-major-organizations-of.html | ORCHESTRAS HIRING MORE AMERICANS; Thirteen Major Organizations of Country, With 1,140 Musicians, Report 513 Are Native Born. PLAYERS FROM 27 NATIONS Seattle Has Highest Percentage of Native Performers--Italy, With 146, Leads Foreign Countries. Reporting Orchestras Listed. Chicago Civic Opera at Bottom. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/demands-religion-in-public-schools-dean-weigle-of-yale-at-virginia.html | DEMANDS RELIGION IN PUBLIC SCHOOLS; Dean Weigle of Yale at Virginia Institute Denounces Character Education Plan.IS AGAINST SECTARIANISM Bible Reading and Use of the Lord's Prayer Are Advocated as the Minimum Program. Urges a Broader Responsibility. Would Bar Sectarianism. | True | From's Staff Correspondent of The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/would-end-local-tax-rise-wh-allen-calls-for-years-moratorium-on.html | WOULD END LOCAL TAX RISE; W.H. Allen Calls for Year's Moratorium on Increases in City. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/taylor-gets-post-on-heating-board-former-head-of-contractors-group.html | TAYLOR GETS POST ON HEATING BOARD; Former Head of Contractors' Group to Fill Vacancy Left by Hoover Appointee. CREDIT CONTROL PLANNED Committee on Overdue Accounts to Have Jurisdiction in New York and Outlying Area. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/bank-of-englands-gold-weeks-gain-900000-from-transvaal-500000-from.html | BANK OF ENGLAND'S GOLD.; Week's Gain 900,000 From Transvaal, 500,000 From Continent. | True | Special Cable to THE NEW YORK TIMES. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/club-under-fire-by-seabury-closes-harry-wolkof-association-in.html | CLUB UNDER FIRE BY SEABURY CLOSES; Harry Wolkof Association in Brooklyn Suspected of Trying to Influence Courts. IT STRESSES CHARITY WORK Lays Shutting to Business slump-- New Lines of Inquiry Await End of Silbermann Trial. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/cut-hours-to-bar-rail-layoff.html | Cut Hours to Bar Rail Layoff. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/trapped-on-bridge-man-drops-3-boys-to-river-they-drown-as-speeding.html | Trapped on Bridge, Man Drops 3 Boys to River; They Drown as Speeding Train Kills Him | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/jones-and-cotton-lose-31-to-miss-hicks-and-mrs-lake.html | Jones and Cotton Lose, 3-1, To Miss Hicks and Mrs. Lake | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/satlof-is-tennis-victor-conquers-fein-in-four-sets-for-crotona-park.html | SATLOF IS TENNIS VICTOR.; Conquers Fein in Four Sets for Crotona Park Title. | True | | C1B 120003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/elizabeth-robinson-hurt-in-air-crash-woman-olympic-sprint-champion.html | ELIZABETH ROBINSON HURT IN AIR CRASH; Woman Olympic Sprint Champion of 1928 in Critical Condition at Chicago. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/bell-takes-title-in-clay-court-play-beats-kynaston-61-75-26-1315-60.html | BELL TAKES TITLE IN CLAY COURT PLAY; Beats Kynaston, 6-1, 7-5, 2-6, 13-15, 6-0, in Southern New York Tourney Final. LOSER'S GAME RALLY FAILS Falters After 4th Set Lasts Over an Hour--Aydelotte-Rockafellow Capture Doubles Crown. Bell Taxed to the Limit. Match Lasts Over Two Hours. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/assessment-is-assailed-walker-is-appealed-to-on-12th-av-replacement.html | ASSESSMENT IS ASSAILED.; Walker Is Appealed To on 12th Av. Replacement. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/heat-damages-hungarian-crops.html | Heat Damages Hungarian Crops. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/weeks-rise-in-stocks-fisher-index-places-average-advance-at-9-per.html | WEEK'S RISE IN STOCKS.; "Fisher Index" Places Average Advance at 9 Per Cent. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/turkey-will-restrict-traffic-in-narcotics-decides-to-sign-the.html | TURKEY WILL RESTRICT TRAFFIC IN NARCOTICS; Decides to Sign the Present Conventions and the ExpectedGeneva Compact. | True | Wireless to THE NEW YORK TIMES. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/peter-pat-yacht-victor.html | Peter Pat Yacht Victor. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/calls-for-citizen-with-pilgrim-heart-head-of-berea-tells-teachers.html | CALLS FOR CITIZEN WITH PILGRIM HEART; Head of Berea Tells Teachers Liberal Arts College Can Produce Him. PRIVATE SCHOOLS STRESSED Contributions of Different Types of Teaching to Country's Life Discussed. CONVENTION SESSIONS OPEN Record Attendance Promised for National Education Association at Los Angeles. Lord Irwin and Gandhi. Benefits of Public Schools. Speaks for Diocesan Schools. Seek Next Year's Convention. | True | By Eunice Barnard. Special To the New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/wounded-policeman-dies-de-give-of-undercover-squad-was-shot-trying.html | WOUNDED POLICEMAN DIES.; De Give of "Under-Cover" Squad Was Shot Trying to Make Arrest. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/danes-still-acclaim-the-atlantic-fliers-gala-banquet-civen-to.html | DANES STILL ACCLAIM THE ATLANTIC FLIERS; Gala Banquet Civen to Hillig and Hoiriis at Copenhagen--King to Receive Them. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/boy-buried-in-well-22-hours-is-saved-illinois-mine-squad-digs-out.html | BOY BURIED IN WELL 22 HOURS IS SAVED; Illinois Mine Squad Digs Out, Unhurt, Farm Lad Caught in Cave-In. YOUTH PLUCKY IN ORDEAL Crowd Acclaims His Emergence After Facing Death With Jests and Cheer to Mother. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/ps-du-pont-protests-plan-for-a-statue-in-his-honor.html | P.S. du Pont Protests Plan for a Statue in His Honor | True | Special to The New York Times. | C1B 120003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/palestine-to-protest-car-fees-with-strike-even-private-machines.html | PALESTINE TO PROTEST CAR FEES WITH STRIKE; Even Private Machines Will Stay Off Roads--Gasoline Costs 46 Cents a Gallon. | True | Wireless to THE NEW YORK TIMES. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/start-fund-to-found-colony-in-palestine-zionist-leaders-plan-to.html | START FUND TO FOUND COLONY IN PALESTINE; Zionist Leaders Plan to Name 10,000-Acre Settlement for New York City. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/doctors-make-plea-for-cleaner-streets-committee-says-public.html | DOCTORS MAKE PLEA FOR CLEANER STREETS; Committee Says Public Indifference Has Led to Scandalous Conditions That Menace Health. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/gangster-burials-not-so-expensive-15000-and-20000-coffins-cost.html | GANGSTER BURIALS NOT SO EXPENSIVE; '$15,000' and '$20,000' Coffins Cost About $500 Usually, It Is Revealed by Manufacturer. FAMILIES OFTEN ARE DUPED Silver Case, Put Over Cast-Iron Box, Is Slipped Off Before Interment-- Floral Tributes Average $200. Legends of Rich Funerals. Floral Pieces Cost Most. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/eugenia-bankhead-weds-stars-sister-bride-of-ennis-smith-of-new.html | EUGENIA BANKHEAD WEDS; Star's Sister Bride of Ennis Smith of New York--Her 5th Marriage. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/13-injured-at-coney-when-car-hits-bus-baths-conveyance-carrying-18.html | 13 INJURED AT CONEY WHEN CAR HITS BUS; Baths Conveyance Carrying 18 Is Overturned by Impact-- Woman's Leg Broken. NINE HURT IN ANOTHER BUS Machine Crashes Into Elevated Pillar in Brooklyn--Four Killed in Auto Mishaps. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/chile-to-go-outside-for-financial-advice-american-and-british.html | CHILE TO GO OUTSIDE FOR FINANCIAL ADVICE; American and British Experts Are Sought, Since Country Is Hard Hit by Crisis. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/cost-a-rica-still-lacks-a-minister-of-finance-fall-of-revenues-and.html | COST A RICA STILL LACKS A MINISTER OF FINANCE; Fall of Revenues and Heavy Debt Services Cause Disinclination to Take Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/sons-lay-out-a-task-for-gatty-on-return-daddy-must-teach-them-to.html | SONS LAY OUT A TASK FOR GATTY ON RETURN; Daddy Must Teach Them to Fly, Even if He's No Pilot--And They Won't Believe That. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/bank-rate-reduction-possible-at-london-banking-reserve-now-at.html | BANK RATE REDUCTION POSSIBLE AT LONDON; Banking Reserve Now at Record Figure, Gold Holdings Above 1930 and 1929. | True | Special Cable to THE NEW YORK TIMES. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/mizrachi-leaders-resign-staff-quits-because-of-german-opposition-to.html | MIZRACHI LEADERS RESIGN.; Staff Quits Because of German Opposition to Rabbi Berlin. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/municipal-loan-cambridge-md.html | MUNICIPAL LOAN.; Cambridge, Md | True | | C1B 120003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/deplores-heresy-hunt-dr-smith-defends-himself-from-arkansas-pulpit.html | DEPLORES "HERESY HUNT."; Dr. Smith Defends Himself From Arkansas Pulpit as Synod Meets. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/oppose-amos-and-andy-negroes-in-newport-news-seek-a-ban-on-their.html | OPPOSE 'AMOS AND ANDY.'; Negroes in Newport News Seek a Ban on Their Radio Skits. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/wynne-asks-parents-to-ban-fireworks-tells-them-even-cap-pistols-are.html | WYNNE ASKS PARENTS TO BAN FIREWORKS; Tells Them Even Cap Pistols Are Menace--Urges Them to Report Sellers to Authorities. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/gold-prizes-given-disabled-pupils-the-samuel-stern-foundation.html | GOLD PRIZES GIVEN DISABLED PUPILS; The Samuel Stern Foundation Presents $200 to Each of Three Most Deserving. TUBERCULAR BOY WINS Will Enter Trade School--Girl With Defective Vision and Blind Man's Child Honored. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/two-hurt-in-blast-as-drill-hits-cable-workman-burned-by-flame-of.html | TWO HURT IN BLAST AS DRILL HITS CABLE; Workman Burned by Flame of Short Circuit--Manhole Blows Up 100 Yards Away. PIECE OF COVER HITS MAN Double Explosion in West 33d St. Menaces Crew of 65 Working on New Water Main. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/mary-bean-is-wed-to-j-van-d-eppes-ceremony-takes-place-in-st-pauls.html | MARY BEAN IS WED TO J. VAN D. EPPES; Ceremony Takes Place in St. Paul's Church, University of Virginia. BRIDE'S GOWN AN HEIRLOOM Worn by Her Great-Grandmother 120 Years Ago--Helen Bean Sister's Maid of Honor. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/australians-may-aid-chinese-in-starting-wool-industry.html | Australians May Aid Chinese In Starting Wool Industry | True | Wireless to THE NEW YORK TIMES. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/mellon-faces-fight-in-debt-talks-today-although-confidence.html | MELLON FACES FIGHT IN DEBT TALKS TODAY; Although Confidence Continues, Much French Resistance Is Still Expected. PARIS FEARS OUR CONGRESS Repudiation of Hoover Proposal Held Possible--Bankers Lunch With Secretary. MELLON TO RESUME DEBT TALKS TODAY Fear Congress May Decline. Suspicious of Germany. German Parley Not Fixed. MELLON TALKS TO BANKERS. He and Edge Have Luncheon at the Ministry of Finance. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/asks-125000000-for-100-freighters-head-of-american-bureau-wants.html | ASKS $125,000,000 FOR 100 FREIGHTERS; Head of American Bureau Wants Federal Appropriation to Keep Yards at Work. SEES FLEET ANTIQUATED Holds Program Would Aid Many Industries and Add to the Nation's Defense. | True | | C1B 120003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/steel-trade-sees-boost-in-debt-plan-usual-autumn-improvement.html | STEEL TRADE SEES BOOST IN DEBT PLAN; Usual Autumn Improvement Expected to Be Larger ThanIndicated Earlier. Steel Operations at 40%. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/money-stock-rose-99918944-in-may-gain-in-gold-72407664increase-in.html | MONEY STOCK ROSE $99,918,944 IN MAY; Gain in Gold $72,407,664--Increase in Total Since YearAgo $456,680,066. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/bids-us-trust-intuition-dr-moldenhawer-holds-that-is-the-only-test.html | BIDS US TRUST INTUITION.; Dr. Moldenhawer Holds That Is the Only Test of Religion's Adequacy | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/sees-pope-fighting-for-world-liberty-tf-woodlock-holds-vatican-is.html | SEES POPE FIGHTING FOR WORLD LIBERTY; T.F. Woodlock Holds' Vatican Is Only Church Protector of Democratic Principles. SCORES OMNIPOTENT STATE Asserts That Theory Preceded Christianity and Was Reborn In the Reformation. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/31-of-pedestrian-mishaps-laid-to-walkers-carelessness.html | 31% of Pedestrian Mishaps Laid to Walkers' Carelessness | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/farty-gets-democratic-union-post.html | Farty Gets Democratic Union Post. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/ackerlandunterberg-triumph.html | Ackerland-Unterberg Triumph. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/new-death-threat-ends-3x-silence-note-by-murderer-of-four-warns.html | NEW DEATH THREAT ENDS '3X' SILENCE; Note by "Murderer" of Four Warns Police of Plan to Kill Pittsburgh Girl. BOASTS OF RECENT SLAYING Letter Indicates This Was Committed Here--Wide Search IsBegun in Pittsburgh. Some Notes Found to Be Hoaxes. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/col-sanchez-cerro-sails-former-leader-is-returning-to-peru-for-the.html | COL. SANCHEZ CERRO SAILS; Former Leader Is Returning to Peru for the Elections. | True | Special Cable to THE NEW YORK TIMES. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/athletics-upset-tigers-91-and-51-mahaffey-gains-mound-verdict-in.html | ATHLETICS UPSET TIGERS, 9-1 AND 5-1; Mahaffey Gains Mound Verdict in First, While Walberg Is Supreme in Second. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/miss-livingston-back-a-prisoner-announces-she-is-glad-to-go-to-cell.html | MISS LIVINGSTON, BACK, A PRISONER; Announces She Is Glad to Go to Cell for Rest, but Denies She Defrauded Modiste. SAYS SHE WILL NOT FIGHT Scoffs at Charge as Preposterous and Plans Another Chapter in "Darkest America" Book. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/firestone-is-host-at-fete-he-entertains-675-at-columbiana-ohio-high.html | FIRESTONE IS HOST AT FETE; He Entertains 675 at Columbiana (Ohio) High School Jubilee. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/gilda-gray-dancer-ill-condition-serious-says-one-report-fairty-good.html | GILDA GRAY, DANCER, ILL.; Condition Serious, Says One Report --Fairty Good, Says Another. | True | | C1B 120003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/silbermann-likely-to-testify-at-trial-counsel-indicates-magistrate.html | SILBERMANN LIKELY TO TESTIFY AT TRIAL; Counsel Indicates Magistrate Will Take Stand--Grabsky Case Up Again Today. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/city-plant-is-urged-for-low-rate-light-rivalry-would-force-edison.html | CITY PLANT IS URGED FOR LOW RATE LIGHT; Rivalry Would Force Edison to Cut Its Charges, Community Councils Tell Walker. PRIVATE 'RAPACITY' SCORED Municipal Generator at Grand St. and East River Seen as "Blessing" to East Side Homes. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/sports-today.html | Sports Today | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/council-to-rescind-vote-court-orders-palisades-park-body-to-act-in.html | COUNCIL TO RESCIND VOTE.; Court Orders Palisades Park Body to Act in Police Chief Row. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/course-of-german-prices-commodity-average-lower-in-week-before.html | COURSE OF GERMAN PRICES.; Commodity Average Lower in Week Before Hoover Proposal. | True | Wireless to THE NEW YORK TIMES. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/martilotta-leads-qualifiers-in-golf-refurns-score-of-81-77158-in.html | MARTILOTTA LEADS QUALIFIERS IN GOLF; Refurns Score of 81, 77-158 in Public Links Opening Test on Salisbury Links. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/plans-rockefeller-film-warner-studio-to-star-arlise-in-it-if.html | PLANS ROCKEFELLER FILM.; Warner Studio to Star Arlise in It If Industrialist Gives Consent. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/debt-moratorium-may-cause-changes-in-foreign-trade.html | Debt Moratorium May Cause Changes in Foreign Trade | True | Wireless to THE NEW YORK TIMES. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/tirecutting-ended-on-queens-bridge-many-motorists-use-new-deck-but.html | TIRE-CUTTING ENDED ON QUEENS BRIDGE; Many Motorists Use New Deck but No Complaints Are Heard Since Beveling of Grooves. 26 POLICE KEEP A WATCH Sides of the Grooves Beveled to Give Them a Rounded Shape. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/alice-v-ramsey-engaged-to-wed-former-new-jersey-congressmans.html | ALICE V. RAMSEY ENGAGED TO WED; Former New Jersey Congressman's Daughter Is to Marry Henry Myers Bogert 2d.SHE IS VASSAR GRADUATE Both the Bride-to-Be and Her Fiance Are Residents ofHackensack. | True | Photo by Irving Chidnoff. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/benninger-to-curb-queens-park-leases-few-will-be-granted-and-then.html | BENNINGER TO CURB QUEENS PARK LEASES; Few Will Be Granted and Then Only at Public Auction, He Says in Riis Park Comment. REPLIES TO COMPLAINTS "Heart" No Longer to Sway His Decisions--Straus Praises Him for Rectifying "Error." Explains Astoria Dumping. Straus Praises Benninger. Opposes Coney Island Flavor. | True | | C1B 120003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/fordham-graduate-killed-by-a-horse-wh-farrell-son-of-rochester.html | FORDHAM GRADUATE KILLED BY A HORSE; W.H. Farrell, Son of Rochester Insurance Man, Lives Only Few Hours After Fall. | True | Special to The New York Times. | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/rail-strike-ordered-in-india.html | Rail Strike Ordered in India. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/bank-officials-plea-for-liberty-up-today-marcus-and-singers-may-get.html | BANK OFFICIALS PLEA FOR LIBERTY UP TODAY; Marcus and Singers May Get Freedom on Bail Until Fall-- Eat Well in Prison. | True | | C1B 120003 |
| 1931-06-29 | 1931-06-29 | https://www.nytimes.com/1931/06/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 120003 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/the-spanish-election.html | THE SPANISH ELECTION. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/bonds-irregular-on-stock-exchange-leading-domestic-and-foreign.html | BONDS IRREGULAR ON STOCK EXCHANGE; Leading Domestic and Foreign Loans Average Slightly Lower for Day. GERMAN SECURITIES EASE Most of the Australian Issues Improve--Treasury ObligationsIn Light Demand. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/silverdale-victor-at-arlington-park-beats-no-more-in-5000-added.html | SILVERDALE VICTOR AT ARLINGTON PARK; Beats No More in $5,000 Added Inaugural Handicap, Breaking Own Mark for Event. MY DANDY FINISHES THIRD Winner Takes Lead at the Start and Negotiates Seven Furlongs In 1:24 1-5. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/buys-chain-of-oil-outlets.html | Buys Chain of Oil Outlets. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/clark-outboxes-fitzsimmons.html | Clark Outboxes Fitzsimmons. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/are-we-braggarts.html | Are We Braggarts? | True | FABIAN FRANKLIN. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/jones-is-defeated-in-cleveland-golf-paired-with-miss-browne-he.html | JONES IS DEFEATED IN CLEVELAND GOLF; Paired With Miss. Browne, He Loses to Augustus and Miss Van Wie Before 4,000. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/brazil-in-grip-of-winter-cold-frosts-damage-coffee-crop.html | Brazil in Grip of Winter Cold; Frosts Damage Coffee Crop | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/hines-beats-howard-in-southern-tourney-triumphs-75-86-to-reach.html | HINES BEATS HOWARD IN SOUTHERN TOURNEY; Triumphs, 7-5, 8-6, to Reach Third Round of Cotton Sates Tennis Championship. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/divers-rip-decks-of-treasure-ship-third-of-distance-to-egypts-gold.html | DIVERS RIP DECKS OF TREASURE SHIP; Third of Distance to Egypt's Gold Room Is Covered After Best Week So Far. SALVAGE GROWS IN VALUE Copper Pipe Worth $100 Is Brought Up, Also Four Tons of Deck House Sides. Sore Palms Result. Boat Deck Brought Up. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/wickersham-group-will-dissolve-today-but-chairman-will-continue-the.html | WICKERSHAM GROUP WILL DISSOLVE TODAY; But Chairman Will Continue the Skeleton Staff to Mid-July to Compile Final Report. | True | | C1B 119706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/dwellings-leased-in-nassau.html | Dwellings Leased In Nassau. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/11500000-of-gold-here-from-germany-total-for-reserve-bank-now.html | $11,500,000 OF GOLD HERE FROM GERMANY; Total for Reserve Bank Now $26,100,000--$9,300,000 -- More Earmarked. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/otis-skinner-arrives-actor-and-daughter-mrs-as-blodgett-here-from.html | OTIS SKINNER ARRIVES.; Actor and Daughter, Mrs. A.S. Blodgett, Here From Europe. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/untermyer-to-push-transit-recapture-preparing-letter-to-estimate.html | UNTERMYER TO PUSH TRANSIT RECAPTURE; Preparing Letter to Estimate Board Setting Forth Views and Demanding Action. DELANEY SILENT ON ATTACK But It Is Said in His Behalf That He Has Not Consulted Hastings on Unification.GODLEY IS REVISING PLANCommission Hopes to Have OneReady by Monday, but OutlookIs Doubtful. Delaney Is Silent. Conference Is Put Off. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/miss-perkins-weds-wa-macmaster-daughter-of-mr-and-mrs-j-warren.html | MISS PERKINS WEDS W.A. MACMASTER; Daughter of Mr. and Mrs. J. Warren Perkins Is Married in East Orange, N.J. SISTERS THE BRIDESMAIDS Miss Dorothy Behrens the Maid of Honor-- T.F. MacMaster His Brother's Best Man. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/fire-department.html | Fire Department. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/quarantine-tug-contract-let.html | Quarantine Tug Contract Let. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/payment-by-abc-trust-shares.html | Payment by ABC Trust Shares. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/can-keep-navy-rating-by-merchant-service-discharged-gobs-favored-in.html | CAN KEEP NAVY RATING BY MERCHANT SERVICE; Discharged 'Gobs' Favored in Ruling by the Navy Department. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/gelb-beats-bernasconi-gains-decision-in-fast-tenrounder-at.html | GELB BEATS BERNASCONI.; Gains Decision in Fast Ten-Rounder at Starlight Park Before 4,000. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/scores-die-in-midwest-thirtyfour-heat-victims-in-chicago.html | SCORES DIE IN MID-WEST.; Thirty-four Heat Victims in Chicago Alone--Damage to Crops Heavy. | True | Special to The New York Times. | C1B 119706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/accuses-radeloff-of-gordon-murder-bronx-prosecutor-tells-jury-at.html | ACCUSES RADELOFF OF GORDON MURDER; Bronx Prosecutor Tells Jury at Convicts' Trial, Lawyer Directed Her Killers. ASSAILS DEFENSE COUNSEL Asserts Alibis Were Concocted Lies -- Leibowitz Calls Schtitten a Police "Squealer." Leibowitz Resents Reference. Accuses Defense Counsel. Mistrial More Fails. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/train-kills-mother-of-three.html | Train Kills Mother of Three. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/episcopal-stand-on-divorce-scored-the-rev-dr-bi-bell-asserts.html | EPISCOPAL STAND ON DIVORCE SCORED; The Rev. Dr. B.I. Bell Asserts Canonical Revision Would Split the Church. HOLDS MANY WOULD QUIT Declares Proposed Amendment Is Contrary to the Explicit Command of Jesus. BUT SAYS IT WILL FAIL Rev. F.H. Simmonds Also Attacks Report--Many Leaders Not Ready to Comment. Sees Defiance of Jesus. Lauds Bishop's Statement. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/exodus-of-children-to-camps-is-heavy-peak-is-expected-this-week-in.html | EXODUS OF CHILDREN TO CAMPS IS HEAVY; Peak Is Expected This Week in Larger Vacation Movement Than Ever Before. TOTAL IS PUT AT 1,575,000 Nation's 9,000 Semi-Public Resorts due for increase of 10%-- Poor Children Fare Well. Fewer Go to Private Camps. Poor Children to Fare Well. 600 GO TO BOYS' CLUB CAMP. 3,000 From City to Get Vacations at Long Island Play Spot. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/italogerman-talk-likely-late-in-july-busy-schedule-for-both-sides.html | ITALO-GERMAN TALK LIKELY LATE IN JULY; Busy Schedule for Both Sides, Including Stimson Visit, Bars Earlier Meeting. BERLIN TAKES THE INITIATIVE Reich Officials Believed Planning to Discuss Details in Way of the Hoover Plan. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/big-vote-for-macia-and-franco.html | Big Vote for Macia and Franco. | True | Wireless to THE NEW YORK TIMES. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/chocolate-wins-bout-outpoints-sankey-in-hard-struggle-at.html | CHOCOLATE WINS BOUT.; Outpoints Sankey in Hard Struggle at Poughkeepsie. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/obrien-conviction-upheld-illinois-legislator-loses-appeal-from.html | O'BRIEN CONVICTION UPHELD; Illinois Legislator Loses Appeal From Income Tax Sentence. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/berlin-philharmonic-debates-tour.html | Berlin Philharmonic Debates Tour. | True | Special Cable to THE NEW YORK TIMES. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/shift-on-flight-explained-hoiriis-and-hillig-were-unable-to-get.html | SHIFT ON FLIGHT EXPLAINED; Hoiriis and Hillig Were Unable to Get Fuel at City Airport. | True | | C1B 119706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/taylor-to-get-hobart-degree.html | Taylor to Get Hobart Degree. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/mrs-m-doubleday-wed-to-rf-hoyt-bride-of-banker-divorced-head-of.html | MRS. M. DOUBLEDAY WED TO R.F. HOYT; Bride of Banker Divorced Head of Publishing Firm a Week Ago in Reno. ONLY KIN AT CEREMONY Mrs. Hoyt Prominent Socially-- Husband a Leader in Aviation and Speed Boat Circles. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/mrs-irving-guilty-in-row-faces-sentence-today-for-striking-wife-of.html | MRS. IRVING GUILTY IN ROW.; Faces Sentence Today for Striking Wife of Judge in Trolley Car. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/shieldsaustin-play-outstanding-of-day-sir-francis-gordon-lowe-says.html | SHIELDS-AUSTIN PLAY OUTSTANDING OF DAY; Sir Francis Gordon Lowe Says Hard Luck Was Factor in British Entrant's Defeat. | True | By Sir Francis Gordon Lowe. Former Davis Cup Player. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/smiths-son-in-auto-crash-friend-hurt-as-car-is-overturned-other.html | SMITH'S SON IN AUTO CRASH; Friend Hurt as Car Is Overturned-- Other Driver Arrested. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/drunken-driver-is-jailed.html | Drunken Driver Is Jailed. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/teaching-reforms-urged-by-students-more-contacts-of-instructors.html | TEACHING REFORMS URGED BY STUDENTS; More Contacts of Instructors With Youth Are Vital, Speakers Tell Convention.WIDE RADIO USE VISIONEDBut J.E. Morgan Scores theIndustry as "Trying to Kill"Educational Stations. CUT IN WORK WEEK URGEDDrive to Create Employment IsSuggested to National Educational Session at Los Angeles. School "Democracy" Is Hailed. Survey Courses Are Urged. Radio Industry Is Criticized. | True | By Eunice Barnard. Special To the New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/european-experts-postpone-meetings-more-favorable-atmosphere-is.html | EUROPEAN EXPERTS POSTPONE MEETINGS; More Favorable Atmosphere Is Expected After Settlement of War Debt Issue. BANK PROJECT APPROVED Subcommittee Favors Francqui's Proposal, Although Details Are Not Decided. Stimson's Problem Solved. Bank Project Approved. | True | By Clarence K. Streit Special Cable To the New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/helpers-of-crippled-meet-second-world-conference-is-opened-at-the.html | HELPERS OF CRIPPLED MEET; Second World Conference Is Opened at The Hague. | True | Wireless to THE NEW YORK TIMES. | C1B 119706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/held-for-tying-boy-in-well.html | Held for Tying Boy in Well. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/ohara-equals-par-in-toledo-practice-goes-out-in-34-and-home-in-37.html | O'HARA EQUALS PAR IN TOLEDO PRACTICE; Goes Out in 34 and Home in 37 in Preparation for National Open Title Golf. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/mr-rogers-waxes-enthusiastic-over-the-postgatty-flight.html | Mr. Rogers Waxes Enthusiastic Over the Post-Gatty Flight | True | WILL ROGERS. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/cotton-prices-fall-under-liquidation-losses-of-24-to-34-points-net.html | COTTON PRICES FALL UNDER LIQUIDATION; Losses of 24 to 34 Points Net Recorded, Although Actual Pressure Is Light. JUNE ESTIMATES APPEAR Yields of l3,465,000, 12,180,000 Bales Forecast--Quotations in Liverpool Lower. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/may-sales-lower-for-local-stores-department-and-chain-totals-off-15.html | MAY SALES LOWER FOR LOCAL STORES; Department and Chain Totals Off 15 and 5%, Respectively, Reserve Agent Reports. DROP IN WHOLESALE TRADE 21% Decline From Previous Year Shown, Somewhat Larger Than In Two Preceding Months. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/dies-of-starvation.html | Dies of Starvation. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/two-playhouses-opened-for-summer-dorothy-gish-is-star-at-westport.html | TWO PLAYHOUSES OPENED FOR SUMMER; Dorothy Gish Is Star at Westport --County Centre Group Gives, 'Enter Madame' in White Plains. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/miss-livingstone-cleared-in-court-modiste-admits-theft-charge-was.html | MISS LIVINGSTONE CLEARED IN COURT; Modiste Admits Theft Charge Was 'Perhaps a Mistake'-- Hostess Now a 'Writer.' HER ACCUSER IS ACCUSED Ex-Employes Get Order for Her Arrest, but Sympathetic Marshal Fails to Execute It. Denies Owing Entire Sum. Calls Charge "Absurd." | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/amidon-will-aids-charity-five-institutions-here-get-67805-each-from.html | AMIDON WILL AIDS CHARITY.; Five Institutions Here Get $67,805 Each From $721,911 Estate. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/mrs-millang-wins-in-glen-head-golf-with-partner-she-cards-81-net-to.html | MRS. MILLANG WINS IN GLEN HEAD GOLF; With Partner, She Cards 81 Net to Take Title in Mother and Daughter Tourney. TRIUMPHS BY ONE STROKE Mrs. Brooks and Miss Jane Score an 82 for Second Honors on Women's National Links. Score 45 on Second Nine. Miss Federman Youngest. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/to-boost-industries-on-erie-line.html | To Boost Industries on Erie Line. | True | | C1B 119706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/amtoro-denies-plot-in-russian-asbestos-rukeysers-charges-an-250000.html | AMTORO DENIES PLOT IN RUSSIAN ASBESTOS; Rukeyser's Charges an $250,000 Suit Called "Absurd"--Mikadze Says He Offered Aid. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/police-exchange.html | Police Exchange. | True | MAX FARBER, Pod. G. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/grasps-light-socket-dies-fireman-on-fishing-boat-receives-fatal.html | GRASPS LIGHT SOCKET, DIES; Fireman on Fishing Boat Receives Fatal Electric Shock. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/upholds-rum-search-in-atlantic-highlands-court-rules-raid-at.html | UPHOLDS RUM SEARCH IN ATLANTIC HIGHLANDS; Court Rules Raid at Mansion House Without Warrant Was Not Unreasonable. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/28-metropolitan-track-stars-leave-today-for-aau-meet-chicago-event.html | 28 Metropolitan Track Stars Leave Today For A.A.U. Meet; Chicago Event Canceled | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/sees-big-trade-hopes-in-far-east.html | Sees Big Trade Hopes in Far East. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/two-crowded-ships-crash-in-the-bay-excursion-boat-damaged-in-crash.html | TWO CROWDED SHIPS CRASH IN THE BAY; EXCURSION BOAT DAMAGED IN CRASH. | True | Times Wide World Photo. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/105-athletes-get-awards-at-nyu-members-of-the-varsity-and-freshman.html | 105 ATHLETES GET AWARDS AT N.Y.U.; Members of the Varsity and Freshman Spring Sports Squads Are Rewarded. LETTERS TO 15 IN BASEBALL Twenty-one Trackmen Also Gain Major Awards--Harte, Swaybill and Manin Honored. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/checker-players-tie-rivals-for-worlds-title-canadian-style-deadlock.html | CHECKER PLAYERS TIE.; Rivals for World's Title, Canadian Style, Deadlock Second Game. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/deelys-slayer-sentenced-physicians-discharged-valet-to-die-in-chair.html | DEELY'S SLAYER SENTENCED; Physician's Discharged Valet to Die in Chair on Week of Aug. 10. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/dude-ranch-dream-fades-as-trip-fails-counselors-and-children-wait.html | DUDE RANCH DREAM FADES AS TRIP FAILS; Counselors and Children Wait in Vain for Buses as Police Seek Promoter. $30,000 FEES COLLECTED About 100 Prospects Paid $300 Each for Western Visit--Leader Wires Canceling Project. Trip Promoter Disappears. Prospects Are Disarmed | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/miss-holm-clips-world-swim-mark-lowers-time-for-50yard-backstroke.html | MISS HOLM CLIPS WORLD SWIM MARK; Lowers Time for 50-Yard BackStroke Event by Nearly4 Seconds at Rye.MISS HANF SCORES IN TEST Beats Miss Robertson With Fast Finish In Free-Style Contest-- Miss Nilsson Also Victor. Miss Hendry Is Second. Miss Hanf Goes to Front. | True | Special to The New York Times.Fotograms. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 119706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/world-scientists-in-london-congress-24-nations-represented-at-the.html | WORLD SCIENTISTS IN LONDON CONGRESS; 24 Nations Represented at the Conference on the History of Science and Technology. HEAR APPEAL AGAINST WAR H.B. Lees-Smith Says Today's Chief Question Is Use of Science to Enlarge or Destroy Life. | True | Wireless to THE NEW YORK TIMES. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/sees-hope-for-revival-in-hoover-debt-plan-chatham-phenix-oufline-of.html | SEES HOPE FOR REVIVAL IN HOOVER DEBT PLAN; Chatham Phenix Oufline of Business for July Says Summer May Be More Active Than Expected. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/sees-political-peace-near-at-hand-in-cuba-secretary-of-interior.html | SEES POLITICAL PEACE NEAR AT HAND IN CUBA; Secretary of Interior Declares Government Has Granted More Than Foes Asked. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/weizmann-the-issue-at-zionist-congress-americans-take-lead-in-move.html | WEIZMANN THE ISSUE AT ZIONIST CONGRESS; Americans Take Lead in Move to Unite All Opponents of Policies of Present Chief. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/travers-island-bout-is-won-by-jurkowski-german-ac-middleweight.html | TRAVERS ISLAND BOUT IS WON BY JURKOWSKI; German A.C. Middleweight Gains Decision Over Hough in Extra-Round Contest. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/teachers-visit-markets.html | Teachers Visit Markets. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/debt-accord-delayed-by-french-stand-for-quick-payment-of-deferred.html | DEBT ACCORD DELAYED BY FRENCH STAND FOR QUICK PAYMENT OF DEFERRED SUMS; PARIS FOR 5 YEARS, WASHINGTON FOR 25; COMPROMISE ON 12 LIKELY Paris Fears Possibility of Moratorium Being Asked Soon by Germany. YUGOSLAV LOAN IS SOUGHT But Laval May Concede This Point if Major Difference Is Settled Satisfactorily. SENATE FIGHT DUE TODAY Premier Faces Interpellation and Must Explain Progress of Negotiations So Far. Disagree Over Repayment Time. Twelve Years Believed Likely. DEBT COMPROMISE DELAYED BY PARIS Wants Sign of Reich's Good Faith. Attack on Briand Probable. | True | By P.j. Philip Special Cable To the New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/police-confer-on-curfew-mulrooney-gets-some-good-ideas-from-aides.html | POLICE CONFER ON CURFEW.; Mulrooney Gets "Some Good Ideas" From Aides on Night Club Change. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 119706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/yankees-repulsed-twice-by-indians-12000-see-home-team-triumph-by-15.html | YANKEES REPULSED TWICE BY INDIANS; 12,000 See Home Team Triumph by 15 to 6 in Opener andClose With 4-2 Verdict.RUTH HITS 18TH HOME RUN Nine Safeties, Including Kamm'sTriple in First Game, SpeedilyPut Ruffing to Rout. Ruth and Gehrig in Tie. Combs Opens With Single. | | By William E. Brandt. Special To the New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/ju-anderson-heads-ohio-bank.html | J.U. Anderson Heads Ohio Bank. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/breeze-cools-city-but-heat-still-grips-west-middle-states-hardest.html | Breeze Cools City but Heat Still Grips West; Middle States Hardest Hit; Death Toll Rises; BREEZES COOL CITY; WEST STILL TORRID Farmers Fight Grasshoppers. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/sweepstake-winner-cant-leave-boston-jamaican-negro-wants-to-go-home.html | SWEEPSTAKE WINNER CAN'T LEAVE BOSTON; Jamaican Negro Wants to Go Home, but Must Pay $30,000 Income Tax first. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/mellon-enjoying-parleys-rather-good-fun-he-telephones-the-white.html | MELLON ENJOYING PARLEYS; "Rather Good Fun," He Telephones the White House. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/malinoff-organizes-a-bulgarian-cabinet-premier-says-state-coffers-a.html | MALINOFF ORGANIZES A BULGARIAN CABINET; Premier Says State Coffers Are Empty--Rumors of a Putsch Are Current but Denied. | | Wireless to THE NEW YORK TIMES. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Technical Reaction." Points of View. South American Finances. Copper Outlook Improved. Lighter Bond Financing This Week Railroad Earnings. Banking Mortality. Chain Stores' Taxes. The Utility Half Year. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/new-jersey-votes-delaware-port-act-legislature-in-extra-session.html | NEW JERSEY VOTES DELAWARE PORT ACT; Legislature in Extra Session Sets Up New Board and Approves Bridge Sale. KERNEY NAMED TO BENCH Senate Confirms Appointment to Errors Court and Martin as Tax Commissioner. Kerney Named for Bench. North Bergen Bills Pass. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/southern-publishers-convene-at-asheville-vote-to-increase-insurance.html | SOUTHERN PUBLISHERS CONVENE AT ASHEVILLE; Vote to Increase Insurance Fund Against Loss From Labor Trouble to $1,000,000. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/peru-averts-strike-compromise-on-salary-cut-reached-with-marconi.html | PERU AVERTS STRIKE.; Compromise on Salary Cut Reached With Marconi Employes. | True | Special Cable to THE NEW YORK TIMES. | C1B 119706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/change-of-venue-is-denied-kylsant-court-holds-that-special-jury-in.html | CHANGE OF VENUE IS DENIED KYLSANT; Court Holds That Special Jury in King's Bench Division is Not Necessary. TRIAL SET FOR OLD BAILEY British Shipping Man and Auditor Face Charges of Fraud in Transfer of Funds. | True | Wireless to THE NEW YORK TIMES. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/smoot-indicates-possibility-of-tax-rise-at-next-session-but-only-if.html | Smoot Indicates Possibility of Tax Rise At Next Session, but Only if Business Improves | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/realty-securities.html | REALTY SECURITIES. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/farm-board-cool-to-hoover-request-stone-says-body-will-assume.html | FARM BOARD COOL TO HOOVER REQUEST; Stone Says Body Will Assume Responsibility in Deciding Wheat Sale. PREFERS FLEXIBLE POLICY Chairman Declares He Will Stick to Post to Solve "Most Important" Problem." | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/gabriel-complete.html | GABRIEL COMPLETE. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/financial-markets-stocks-lose-ground-moderately-in-day-of-gradual.html | FINANCIAL MARKETS; Stocks Lose Ground Moderately in Day of Gradual Reaction --Grain Prices Advance. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/bmt-unit-would-buy-browivsville-bus-line-schorenstein-and-jacoby.html | B.M.T. UNIT WOULD BUY BROWIVSVILLE BUS LINE; Schorenstein and Jacoby, Heads of Route Sought, Outline Plans to Transit Commissioners. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/will-carry-over-treasury-balance-bulk-of-500000000-cash-in-general.html | WILL CARRY OVER TREASURY BALANCE; Bulk of $500,000,000 Cash in General Fund to Be Used Before Sept. 15. TO MEET BILL MATURITIES First Deficit Since the War Totaled $868,278,800 June 26-- Expenditures Up $200,000,000. Three Items Named in Deficiency | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/buchler-arrested-at-airport-inquiry-stock-promoter-in-queens.html | BUCHLER ARRESTED AT AIRPORT INQUIRY; Stock Promoter in Queens Project Held on Charge of Suspicion of Larceny. SEIZED WHILE TESTIFYING "Flying Service" Paper Sales Are Questioned-- Halleran Denies Connection With It. Answers Termed Evasive. BUCHLER ARRESTED AT AIRPORT INQUIRY | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 119706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/dirigible-akron-to-fly-first-time-in-august-worlds-biggest-airship.html | DIRIGIBLE AKRON TO FLY FIRST TIME IN AUGUST; World's Biggest Airship Will Go Through Severe Navy Tests Before Acceptance. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/denies-bond-fence-charge-ferguson-is-freed-in-5000-ball-on-plea-of.html | DENIES BOND FENCE CHARGE; Ferguson Is Freed in $5,000 Ball on Plea of Not Guilty. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/teacher-enrolment-high-new-record-for-summer-session-is-made-at.html | TEACHER ENROLMENT HIGH.; New Record for Summer Session Is Made at Albany College. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/jubien-repleads-to-larceny-charge.html | Jubien Repleads to Larceny Charge. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/faithfull-letters-classed-as-genuine-handwriting-experts-findings.html | FAITHFULL LETTERS CLASSED AS GENUINE; Handwriting Expert's Findings Strengthen Theory of Suicide, but Murder Hunt Continues. NEW REPORTS ON DEAD GIRL Members of Franconia Crew Say She Was Hysterical but Sober When Put Off Ship in Harbor. Investigation to Continue. Girl's Visit to the Franconia. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/sons-of-roosevelt-fly-children-piloted-over-their-home-by-pangborn.html | SONS OF ROOSEVELT FLY.; Children Piloted Over Their Home by Pangborn and Herndon. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/turnesa-and-inglis-score-a-66-in-golf-gain-first-prize-in-fourball.html | TURNESA AND INGLIS SCORE A 66 IN GOLF; Gain First Prize in Four-Ball Foursome Golf Tournament at Sunningdale C.C. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/zwick-gains-draw-in-raymond-bout-rivals-head-new-talent-card-at.html | ZWICK GAINS DRAW IN RAYMOND BOUT; Rivals Head New Talent Card at Garden--Fortenberry Outpoints Massera. Chicago Team Wins Net Title. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/two-children-accuse-mother-in-boys-death-son-who-took-blame-to.html | TWO CHILDREN ACCUSE MOTHER IN BOY'S DEATH; Son Who Took Blame to Shield Her Reluctantly Swears He Saw Razor in Her Hand. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/klein-blames-aide-at-bribery-trial-testifies-it-was-shepheards-duty.html | KLEIN BLAMES AIDE AT BRIBERY TRIAL; Testifies It Was Shepheard's Duty to Check Road Work on Which Charge Is Based. IGNORANT OF JOB, HE SAYS Queens Official Swears Checks He Got From Lawyer Were to Pay Off Loans. Told of Dividing Profits. Denies Knowing of Contract. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/gilda-gray-improved.html | Gilda Gray Improved. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/turco-to-box-oberman-tomorrow.html | Turco to Box Oberman Tomorrow. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/seventh-graders.html | SEVENTH GRADERS." | True | | C1B 119706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/urges-debt-holiday-hinge-on-purchases-vrooman-suggests-requiring.html | URGES DEBT HOLIDAY HINGE ON PURCHASES; Vrooman Suggests Requiring Debtors to Spend Deferred Funds With Creditors. HOOVER'S POLICIES PRAISED Other Speakers at Virginia Institute Hail His Promotion of InterAmerican Amity. | True | From a Staff Correspondent of The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/gives-20-complaints-to-hofstadter-group-lawyers-offer-data-on.html | GIVES 20 COMPLAINTS TO HOFSTADTER GROUP; Lawyers Offer Data on Alleged Abuses for State Inquiry-- Steamship Men Called. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/new-contempt-case-on-school-site-pushed-lawyer-must-explain.html | NEW CONTEMPT CASE ON SCHOOL SITE PUSHED; Lawyer Must Explain Defiance to Court by Friday--Cohen Fights Query on Connections. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/french-foresee-deficit-92000000-budget-shortage-listed-in-report-to.html | FRENCH FORESEE DEFICIT.; $92,000,000 Budget Shortage Listed in Report to Chamber. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/belgian-note-accepts-debt-plan-in-principle-cabinet-approves-text.html | BELGIAN NOTE ACCEPTS DEBT PLAN IN PRINCIPLE; Cabinet Approves Text of Reply and It Is Then Cabled to Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/wife-wins-divorce-from-a-wilfrfd-may-reno-decree-gives-her-custody.html | WIFE WINS DIVORCE FROM A. WILFRFD MAY; Reno Decree Gives Her Custody of New York Broker's Son-- Alimony and Support Waived. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/migrant-sails-for-gibraltar-today.html | Migrant Sails for Gibraltar Today. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/revising-constitutions.html | REVISING CONSTITUTIONS. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/lindberghs-test-plane-pontoons-installed-for-flight-to-the-orient.html | LINDBERGHS TEST PLANE.; Pontoons Installed for Flight to the Orient Are Found Satisfactory. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/sports-today.html | Sports Today | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/westchester-puts-swope-on-park-body-president-of-general-electric.html | WESTCHESTER PUTS SWOPE ON PARK BODY; President of General Electric Succeeds Agar, Who quit Because of Health. ROAD FUND QUESTIONED Williamson Charges Authorization of $500,000 for Damages on Job in Mamaroneck Is "Suspicious." | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/germany-worried-by-paris-deadlock-fears-that-france-will-thwart.html | GERMANY WORRIED BY PARIS DEADLOCK; Fears That France Will Thwart Hoover--Unsteadiness is Shown on Boerse. SACKETT VISITS CURTIUS Berlin Government Still Refuses to Intervene at Paris--Insists on Equality in Parleys. Sackett at Foreign Office. May Force Formal Moratorium. Italian Invitation Accepted. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 119706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/drop-in-borrowings-from-reserve-banks-shown-in-weekly-member-bank.html | Drop in Borrowings From Reserve Banks Shown in Weekly Member Bank Report | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/corporate-changes.html | CORPORATE CHANGES. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/roerich-museum-adds-to-holdings.html | Roerich Museum Adds to Holdings. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/police-department.html | Police Department. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/bar-sweepstakes-prizes-postal-inspectors-to-hold-up-delivery-of.html | BAR SWEEPSTAKES PRIZES.; Postal Inspectors to Hold Up Delivery of Mail on Lottery. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/debt-holiday-loss-listed-by-snowden-55090000-cut-in-income-of-great.html | DEBT HOLIDAY LOSS LISTED BY SNOWDEN; $55,090,000 Cut in Income of Great Britain Is Estimated in Report to Parliament. | True | Special Cable to THE NEW YORK TIMES. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/treasury-calls-deposits-3578200-balance-from-certificate-issue-to.html | TREASURY CALLS DEPOSITS; $3,578,200 Balance From Certificate Issue to Be Repaid Here. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/business-rival-kills-two-restaurant-men-brooklyn-crowd-wrecks-cafe.html | BUSINESS RIVAL KILLS TWO RESTAURANT MEN; Brooklyn Crowd Wrecks Cafe of Slayer, Who Is Seized After Fatal Row. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/miss-dorothy-waugh-to-be-bride-today-daughter-of-colombia-professor.html | MISS DOROTHY WAUGH TO BE BRIDE TODAY; Daughter of Colombia Professor to Marry Dr. Floyd M. Kaelber at Her Parents' Home. | True | Photo by Dudley Hoyt. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/abandons-3fare-plan-to-coast.html | Abandons "3-Fare" Plan to Coast. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/city-sends-200-on-cruise-hospital-ship-takes-mothers-and-children.html | CITY SENDS 200 ON CRUISE.; Hospital Ship Takes Mothers and Children Down Bay. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/narcotic-agents-win-bail-plea.html | Narcotic Agents Win Bail Plea. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/to-address-press-session-ambassador-clark-will-speak-at-mexico-city.html | TO ADDRESS PRESS SESSION; Ambassador Clark Will Speak at Mexico City Congress in August. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/hoover-still-firm-for-his-principle-debt-proposals-must-meet-spirit.html | HOOVER STILL FIRM FOR HIS PRINCIPLE; Debt Proposals Must Meet "Spirit and Purpose" of His Offer, It Is asserted. AID SEEN AS OTHERS AGREE Alignment of World Opinion May Move France--Morrow and Houghton at White House. Earlier Statement Issued. HOOVER STILL FIRM FOR HIS PRINCIPLE Morrow and Houghton at Hand. Next Berlin Payment July 15. Mills Sees "Progress." | True | By Richard V. Oulahan. Special To the New York Times. | C1B 119706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/making-democrats.html | MAKING DEMOCRATS." | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/says-a-van-dyke-is-found-new-britain-conn-artist-asserts-it-a-lost.html | SAYS A VAN DYKE IS FOUND; New Britain (Conn.) Artist Asserts It a Lost Self-Portrait. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/dickens-thief-sentenced-purloiner-of-relics-from-london-museum-gets.html | DICKENS THIEF SENTENCED.; Purloiner of Relics From London Museum Gets Term of a Year. | True | Wireless to THE NEW YORK TIMES. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/business-world-stores-reorder-to-fill-in-stocks-enamel-ware-prices.html | BUSINESS WORLD; Stores Reorder to Fill in Stocks. Enamel Ware Prices Cut 5 Per Cent To Augment Fall Import Stocks. Seamless Mesh Hose Now Active. Glass Beverage Sets Are Active. Delay Opening 1932 Straw Hats Retailers Anticipate Rug Needs. Copper Hollow Ware Gains Favor. Cotton Advance Aids Fine Goods. Gray Goods Buying Declines. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/bethea-gets-post-at-florida-ma.html | Bethea Gets Post at Florida M.A. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/municipal-loans-state-of-new-jersey-detroit-mich-eight-iowa.html | MUNICIPAL LOANS; State of New Jersey. Detroit, Mich. Eight Iowa Counties. Erie County, N.Y. State of Montana. Port Chester, N.Y. Mamaroneck, N.Y. State of Washington. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/nine-jurors-chosen-for-schultz-trial-bearrunner-gives-final-word-to.html | NINE JURORS CHOSEN FOR SCHULTZ TRIAL; Bear-Runner Gives Final Word to Counsel on Every Talesman -- First Panel Exhausted. VAINLY FIGHTS FOR DELAY Policemen Openly Wearing Pistols Guard Court Room-- Spectators Are Excluded. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/hurst-undergoes-nose-operation.html | Hurst Undergoes Nose Operation. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/police-open-fight-on-garment-racket-mulrooney-assigns-squads-to.html | POLICE OPEN FIGHT ON GARMENT RACKET; Mulrooney Assigns Squads to Break Up Band Preying on Union and Employers. HE CONFERS WITH LEADERS Promises to Protect Witnesses Who Have Feared to Testify Against Thugs. 4 ON TRIAL AS GANGSTERS Identified in Attack on Labor Men --Left and Right Wing Fur Workers Battle. Six Testify for the State. Attend Conference With Mulrooney. Fur Workers in Street Fight. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/england-in-fine-stand-at-the-eighth-wicket-ames-and-allen-put-on.html | ENGLAND IN FINE STAND AT THE EIGHTH WICKET; Ames and Allen Put on 231 Runs Against New Zealand With Record-Breaking Effort. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/hillig-and-hoiriis-arrive-in-berlin-transatlantic-fliers-will-visit.html | HILLIG AND HOIRIIS ARRIVE IN BERLIN; Transatlantic Fliers Will Visit in Germany a Few Days, Then Return to Copenhagen. | True | Special Cable to THE NEW YORK TIMES. | C1B 119706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/will-represent-the-b-o.html | Will Represent the B. & O. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/markets-in-london-paris-and-berlin-prices-firm-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Firm on the English Exchange--Heavy Borrowingin Lombard Street.FRENCH QUOTATIONS EASEProfit-Taking Sales Cause SlightDeclines--Fluctuations on theGerman Boerse. Closing Prices on London Exchange. Slight Losses in Paris. Paris Closing Prices. Generally Lower in Berlin. Berlin Closing Prices. Frankfort-on-Main Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/dinner-bridge-held-for-mrs-h-childs-mrs-robert-malcolm-little-john.html | DINNER BRIDGE HELD FOR MRS. H. CHILDS; Mrs. Robert Malcolm Little john Entertains for Her at Her Southampton Home. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/machinery-trade-better-improvement-in-inquiries-and-sales-reported.html | MACHINERY TRADE BETTER.; Improvement in Inquiries and Sales Reported in Smaller Markets. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/fixes-prr-terms-with-nickel-plate-arbiter-th-announce-them-at.html | FIXES P.R.R. TERMS WITH NICKEL PLATE; Arbiter th Announce Them at Meeting of Railway Executives Here Today.ADVANCES 4-GROUP PLANCompensation Expected to Be Outlined for Privilege Which New York Central Had Opposed. Leaders Expected at Meeting. Central Opposed P.R.R. Plan. Trades Arranged in Recent Deals | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/antiaircraft-gun-spots-plane-in-air-army-demonstrates-detector-and.html | ANTI-AIRCRAFT GUN SPOTS PLANE IN AIR; Army Demonstrates Detector and Fire Control Devices at Fortress Monroe. SOUND OF MOTOR USED Searchlights Automatically Swing on Target--Effective in 5,000 Yards. | True | From a Staff Correspondent of The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/inquiry-is-opened-on-all-park-leases-straus-group-wants-to-know-how.html | INQUIRY IS OPENED ON ALL PARK LEASES; Straus Group Wants to Know How Well City Concessions Are Being Operated. PLANS CITY-WIDE CHECK-UP Private Investigators to Visit Recreation Areas After Official Lists Are Obtained. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/counter-stocks-quiet-prices-mixed-at-close-many-losses-in-bank.html | COUNTER STOCKS QUIET, PRICES MIXED AT CLOSE; Many Losses in Bank Group; Utilities Firm, Industrials Moderately Active, With Several Gains. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/new-florida-commission-gets-four-race-track-applications.html | New Florida Commission Gets Four Race Track Applications | True | | C1B 119706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/woman-braves-storm-climbs-mount-baker-miss-milina-jank-and-three.html | WOMAN BRAVES STORM, CLIMBS MOUNT BAKER; Miss Milina Jank and Three Men Make Daring Ascent With Skis and Crampons. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/hurley-going-to-manila-secretary-plans-to-sail-july-25-for.html | HURLEY GOING TO MANILA.; Secretary Plans to Sail July 25 for Philippine Problem Study. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/another-small-drop-in-automobile-index-definite-pickup-in-sales.html | Another Small Drop in Automobile Index; Definite Pick-Up in Sales Reported in Week | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/wolkof-club-decides-to-continue-activity-brooklyn-group-mentioned.html | WOLKOF CLUB DECIDES TO CONTINUE ACTIVITY; Brooklyn Group Mentioned in Inquiry to Rent Quarters in Elks Club. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/edyth-c-elliman-engaged-to-marry-new-york-girls-betrothal-to-edward.html | EDYTH C. ELLIMAN ENGAGED TO MARRY; New York Girl's Betrothal to Edward S. Knapp Jr. Is Announced by Her Parents.WEDDING IN THE AUTUMNBride-to-Be Is Related to ManyColonial Families--Her Fiancé is a Graduate of Princeton. | True | Photo by Michael Gallo. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/12-hurt-in-trolley-crash-car-discharging-passengers-hit-by-one.html | 12 HURT IN TROLLEY CRASH.; Car Discharging Passengers Hit by One Behind It in Bronx. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/plot-by-silbermann-to-help-victimize-merchant-charged-seabury-at.html | PLOT BY SILBERMANN TO HELP VICTIMIZE MERCHANT CHARGED; Seabury at Removal Hearing Says Judge Tried to Lay Klein Open to Suit. DISTRICT LEADER ON STAND Brown "Makes Democrats," He Testifies, by Interceding for Constituents in Trouble. Milton Silbermann in Outburst. Klein Tells of Theft Losses. PLOT TO AID ALTER LAID TO SILBERMANN Plot Charged by Seabury. Grabsky Case Taken Up. Admits Approaching Judges. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/capone-wins-months-delay-on-his-sentence-on-pledge-he-will-then.html | Capone Wins Month's Delay on His Sentence On Pledge He Will Then Enter Prison at Once | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/doeg-wins-twice-at-montclair-net-beats-oakley-61-61-and-mcguffin-64.html | DOEG WINS TWICE AT MONTCLAIR NET; Beats Oakley, 6-1, 6-1, and McGuffin, 6-4, 6-2, to Reach New Jersey Quarter-Finals. MURPHY ALSO ADVANCES Hamilton Sophomore Downs Miller, 4-6, 6-2, 6-3--Hall and Hess Each Take 3 Matches. Hamilton Player Scores. Meets Evans Today. | True | Special to The New York Times. | C1B 119706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/suggests-sea-dump-for-citys-garbage-dr-soper-tells-supreme-court.html | SUGGESTS SEA DUMP FOR CITY'S GARBAGE; Dr. Soper Tells Supreme Court Master Large Barges Could Be Sent 100 Miles Out. INCINERATORS AGAIN URGED New Jersey Attorney Insists That Court Order Should Be Put Into Effect at Early Date. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/aid-seen-for-chile-for-debt-service-foreign-exchange-credits-are.html | AID SEEN FOR CHILE FOR DEBT SERVICE; Foreign Exchange Credits Are Discussed by Bankers Here --$20,000,000 to Be Met. GOLD SHIPMENTS UNLIKELY Action by Federal Reserve Doubted Except in Indirect Assistance-- Conference Reported Off. Federal Reserve Credit Doubted. Financial Conference Unlikely. $20,000,000 to Be Met. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/wilsons-win-prize-in-fatherson-golf-turn-in-a-71-to-take-low-net-in.html | WILSONS WIN PRIZE IN FATHER-SON GOLF; Turn In a 71 to Take Low Net in Distinguished Field at Garden City Club. DRIGGS AND SON, 10, NEXT Robert C. and Bayard James Tie for Gross Award With W. Rossiter Betts and W.R. Jr. A 10-Year-Old Driggs Plays. Griscom Among Participants. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/gets-tax-refund-of-261388.html | Gets Tax Refund of $261,388. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/new-device-tests-tongue-slips-showing-many-to-be-muscular.html | New Device Tests Tongue Slips, Showing Many to Be Muscular | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/sift-gun-shipment-to-montclair-boy-postal-officials-inquire-into.html | SIFT GUN SHIPMENT TO MONTCLAIR BOY; Postal Officials Inquire Into Delivery of Pistol Which Figured in Chum's Death. POLICE SEIZING FIREARMS Visit House Where Weapon Was Sent and Find Invalid Youth Has Apparatus to Make Shells. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on June 24. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/other-english-cricket.html | Other English Cricket. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/log-of-the-plane-winnie-mae-on-its-globecircling-flight.html | Log of the Plane Winnie Mae On Its Globe-Circling Flight | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/school-inquiry-in-danger-regents-fear-lack-of-funds-will-prevent-in.html | SCHOOL INQUIRY IN DANGER.; Regents Fear Lack of Funds Will Prevent Investigation Here. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/rosenbloom-beats-jones-gets-decision-in-nontitle-bout-at.html | ROSENBLOOM BEATS JONES.; Gets Decision in Non-Title Bout at Philadelphia. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 119706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/constitution-draft-is-prepared-in-spain-government-outlines-methods.html | CONSTITUTION DRAFT IS PREPARED IN SPAIN; Government Outlines Methods of Achieving Autonomy in Document for Cortes Action.REGIONS' RIGHTS LIMITEDNational Cabinet Would KeepIts Control Over Church, Education, Debt and Defense.STATE RELIGION IS BARREDProvision Made for Suspension of Rights in Emergency, but Parliament Must Then Be Called. | True | By Frank C. Kluckhohn. Special Cable To the New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/kimrey-wins-in-ten-rounds.html | Kimrey Wins In Ten Rounds. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/balboa-newsboys-strike.html | Balboa Newsboys Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/milliken-defends-film-pay-to-clergy-hays-aide-asserts-there-is.html | MILLIKEN DEFENDS FILM PAY TO CLERGY; Hays Aide Asserts There Is Nothing Sinister in Fees Offered by Movie Group.DENIES ANY SUBSIDIZINGCharges Churchmen Becloud Issue--Andrews Promises Proof toBack Council Report. ANDREWS PLANS NEW ATTACK. Clergyman Says He Will Supply Proof of Efforts to Subsidize. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/betweenseason-shows.html | BETWEEN-SEASON SHOWS. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/assure-chicago-bank-deal-stockholders-of-central-trust-and-republic.html | ASSURE CHICAGO BANK DEAL; Stockholders of Central Trust and Republic Ratify Merger. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/says-reds-menace-capitalist-system-jg-mcdonald-tells-clergy-at.html | SAYS REDS MENACE CAPITALIST SYSTEM; J.G. McDonald Tells Clergy at Conference Our Disunity and Defeatism Aid Soviet. SCORES ISOLATED ATTITUDE Declares Tariff Wall Has Added to Slump and Asks Cooperative Move to Prevent War. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/riots-close-berlin-school-nazis-battle-communists20-in-jured-at.html | RIOTS CLOSE BERLIN SCHOOL; Nazis Battle Communists--20 In Jured at Blankenburg. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/book-notes.html | BOOK NOTES | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/fliers-beat-father-time-leave-khabarovsk-5-pm-monday-reach-nome-245.html | FLIERS BEAT FATHER TIME.; Leave Khabarovsk 5 P.M. Monday; Reach Nome 2:45 P.M. Monday. | True | | C1B 119706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/waste-of-forests-denounced-in-book-100000000-acres-in-nation.html | WASTE OF FORESTS DENOUNCED IN BOOK; 100,000,000 Acres in Nation Already Have Been Denuded, C.L. Pack and Tom Gill Warn. DECLARE REPLANTING LAGS "American Forest Bankruptcy" Is Predicted Unless Preventive Steps Are Taken at Once. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/hunters-in-greenland-raise-norways-flag-area-is-part-of-that.html | HUNTERS IN GREENLAND RAISE NORWAY'S FLAG; Area Is Part of That Claimed by Denmark--Issue Likely to Go to Hague Court. | | Special Cable to THE NEW YORK TIMES. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/note-plan-operative-americanla-france-foamite-extends-loannew-board.html | NOTE PLAN OPERATIVE.; American-La France Foamite Extends Loan--New Board Elected. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/schang-released-by-tigers.html | Schang Released by Tigers. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/osa-spanish-heavyweight-here.html | Osa, Spanish Heavyweight, Here. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/naval-orders.html | Naval Orders. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/haitia-problem-unsolved-bright-hopes-rained-by-the-work-of-the.html | HAITI--A PROBLEM UNSOLVED.; Bright Hopes Rained by the Work of the Forbes Commission Have Faded and Unrest Again Prevails. II--Causes of Present Friction. | True | By Harold N. Denny, Staff Correspondent of the New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/latonia-feature-to-royal-julian-whitehouse-racer-beats-playtime-in.html | LATONIA FEATURE TO ROYAL JULIAN; Whitehouse Racer Beats Playtime in Licking Valley Handicap--Lady Dean Third.REVERBERATE IS VICTORGreentree Color-Bearer Wins FourthRace, Rewarding Backers at$36.48 for $2. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/edwin-wallace-dunn-cohans-aide-dies-actormanagers-personal.html | EDWIN WALLACE DUNN, COHAN'S AIDE, DIES; Actor-Manager's Personal Representative for 25 Years Is Victim of Heart Disease. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/wilbur-saves-coloradana-life-by-quick-surgical-operation.html | Wilbur Saves Coloradan'a Life By Quick Surgical Operation | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/american-youths-visit-cenotaph.html | American Youths Visit Cenotaph. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/brooklyn-land-deals-up-new-information-loads-wallstein-to-widen.html | BROOKLYN LAND DEALS UP.; New Information Loads Wallstein to Widen Condemnation Inquiry. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/schaaf-knocks-out-williams.html | Schaaf Knocks Out Williams. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/right-of-the-amtorg-to-sue-is-challenged-dismissal-of-action-to.html | RIGHT OF THE AMTORG TO SUE IS CHALLENGED; Dismissal of Action to Recover $1,000,000 Dumping Levy Asked by Government. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/payments-by-morris-plan-600000-interest-on-certificates-makes.html | PAYMENTS BY MORRIS PLAN; $600,000 Interest on Certificates Makes $9,000,000 Since 1915. | True | | C1B 119706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/teachers-unions-upheld-yellow-dog-contracts-assailed-at-chicago.html | TEACHERS' UNIONS UPHELD.; "Yellow Dog" Contracts Assailed at Chicago Meeting. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/dr-jo-polak-dead-prominent-surgeon-pioneer-in-the-use-of-radium.html | DR. J.O. POLAK DEAD; PROMINENT SURGEON; Pioneer in the Use of Radium Victim of Heart Attack in Brooklyn Home. L.I. COLLEGE HOSPITAL HEAD Gave $125,000 for Laboratory-- A Professor of Gynecology-- Attended Hoover Conference. Consultant at Many Hospitals. Field of Activity Wide. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/changes-in-exchange-list.html | CHANGES IN EXCHANGE LIST. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/newport-holdings-to-mrs-whitney.html | Newport Holdings to Mrs. Whitney. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/business-records.html | BUSINESS RECORDS | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/fewer-passengers.html | FEWER PASSENGERS. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/tigers-turn-back-athletics-in-9th-gain-first-victory-of-year-over.html | TIGERS TURN BACK ATHLETICS IN 9TH; Gain First Victory of Year Over Philadelphia, 6-5, on Johnson's Tally. FOXX HAMMERS HOME RUN Hits Circuit Drive In Fourth Inning With Man on Base--Johnson Also Crashes Four-Bagger. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/opposes-canon-revision-simmonds-says-our-divorce-courts-are-a-world.html | OPPOSES CANON REVISION.; Simmonds Says Our Divorce Courts Are a World Scandal. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/would-destroy-narcotics-turk-urges-action-on-seizures-calls-drugs.html | WOULD DESTROY NARCOTICS; Turk Urges Action on Seizures-- Calls Drugs in Illicit Trade Unfit. | True | Wireless to THE NEW YORK TIMES. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/girl-pupils-excel-boys-as-scholars-get-higher-average-rating-in-all.html | GIRL PUPILS EXCEL BOYS AS SCHOLARS; Get Higher Average Rating in All City Graduating Classes Except Senior High Schools. 1,100,000 START VACATION 36,000 Teachers Also Begin Eleven Weeks' Holiday--Curb on Jobs for Children Urged. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/rob-bank-of-11000-at-street-window-thugs-in-flushing-put-machine.html | ROB BANK OF $11,000 AT STREET WINDOW; Thugs in Flushing Put Machine Guns Through Bars, Forcing Teller to Toss Out Money. UNSEEN BY CROWDS NEARBY Robbers Escape Before the Other Employes Learn of Hold-Up-- Taxi Stand Few Feet Away. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/radio-man-awaits-fliers-broadcast-to-begin-when-plane-is-sighted-at.html | RADIO MAN AWAITS FLIERS.; Broadcast to Begin When Plane is Sighted at Edmonton, Alberta. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/shoe-industry-booms-new-england-output-in-may-highest-since-1923.html | SHOE INDUSTRY BOOMS.; New England Output in May Highest Since 1923, Says Bank Letter. | True | | C1B 119706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/5000000-raised-by-hudson-bankers-fund-to-be-a-safeguard-for.html | $5,000,000 RAISED BY HUDSON BANKERS; Fund to Be a Safeguard for Depositors as Result of Steneck Trust Closing. GROUP DENIES REPORT Difficulties of Institution Were Not Caused by North Bergen's Tangle, It Is Declared. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/seek-rectors-removal-minority-of-monticello-ny-congregation.html | SEEK RECTOR'S REMOVAL; Minority of Monticello (N.Y.) Congregation Petition Bishop Manning. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/post-and-gatty-land-safely-near-nome-after-hop-of-2400-miles-from.html | POST AND GATTY LAND SAFELY NEAR NOME AFTER HOP OF 2,400 MILES FROM SIBERIA; ARRIVE FEW HOURS LATER IN FAIRBANKS; 12,420 MILES IN 7 DAYS Flight From Khabarovsk' Across Bering Sea Made in 16 3-4 Hours. LAND AT SOLOMON BEACH Plane Noses Over on Taking Off From There, Bending Propeller and Bruising Gatty.REST LESS THAN 3 HOURSThey Start on 520-Mile Hop toFairbanks, With Edmontonthe Next Objective. Take Off for Fairbanks. Gatty Hurt, Plane Damaged. The Landing at Solomon. Fliers Had a Good Rest. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/wed-in-old-quaker-church-first-couple-since-1839-married-in.html | WED IN OLD QUAKER CHURCH; First Couple Since 1839 Married in Flushing Edifice. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/jury-to-get-racket-case-flour-trucking-trial-ends-today-richter.html | JURY TO GET 'RACKET' CASE.; Flour Trucking Trial Ends Today --Richter Offers Alibi. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/27227-visit-old-ironsides.html | 27,227 Visit "Old Ironsides." | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/money.html | MONEY. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/eric-martinsmith-to-wed-british-golf-star-to-marry-joan-surtees.html | ERIC MARTIN-SMITH TO WED; British Golf Star to Marry Joan Surtees, Descendant of Novelist. | True | Wireless to THE NEW YORK TIMES. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/pope-sends-greeting-to-mission-delegates-catholic-students-crusade.html | POPE SENDS GREETING TO MISSION DELEGATES; Catholic Students Crusade Opens Its Convention at Niagara University. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/report-rothschilds-loss-vienna-papers-say-they-are-trying-to-sell.html | REPORT ROTHSCHILDS' LOSS; Vienna Papers Say They Are Trying to Sell Austrian Property. | True | Wireless to THE NEW YORK TIMES. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/steinberg-in-amateur-bout.html | Steinberg in Amateur Bout. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/miss-sykes-for-second-year-tops-miss-larned-in-net-final.html | Miss Sykes, for Second Year, Tops Miss Larned in Net Final | True | | C1B 119706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/heavy-corn-buying-laid-to-heat-wave-future-damage-is-feared-with.html | HEAVY CORN BUYING LAID TO HEAT WAVE; Future Damage Is Feared With Subsoil Moisture Lacking--Realizing Nips Upturn. OATS LEAD RISES IN GRAINS Temperature Catches Crop at Crisis --Hope of Action by Farm Board Aids Wheat. Traders Reap Corn Profits. Oats Crop Caught by Heat Wave. Wheat Strong on Farm Board Hopes | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/sharkey-picks-schmeling.html | Sharkey Picks Schmeling | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/trend-downhard-on-curb-exchange-profittaking-follows-the-recent.html | TREND DOWNHARD ON CURB EXCHANGE; Profit-Taking Follows the Recent General Advance--Turnover Small.SOME LOSSES RECOVEREDCommonwealth Edison, Pepperland Others Rally--BondSection Irregular. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/wheat-export-in-may-increased-heavily-nearly-1000000-bushels-above.html | WHEAT EXPORT IN MAY INCREASED HEAVILY; Nearly 1,000,000 Bushels Above 1930--Decrease in Other Grains and Flour. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/robins-quell-reds-for-fifth-straight-frederick-hits-for-circuit-in.html | ROBINS QUELL REDS FOR FIFTH STRAIGHT; Frederick Hits for Circuit in 5th With Bases Loaded in 6-4 Triumph. BISSONETTE GETS HOMER Connects Off Pitcher Kolp in Seventh--Vance Retires for a Pinch-Hitter. QUINN DISPLAYS FINE FORM Follows Day on the Mound in the Sixth and Yields Only Two Safeties--8,000 Attend. Lombardi Bats for Vance. Stripp's Hesitation Costly. O'Doul's Sentence Fixed. | True | By Roscoe McGowen. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/liner-brings-rumor-of-claudel-transfer-ambassador-to-go-to-berlin.html | LINER BRINGS RUMOR OF CLAUDEL TRANSFER; Ambassador to Go To Berlin, Count de Chambrun Coming Here, Report to the Paris Says. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/changes-among-brokers.html | CHANGES AMONG BROKERS. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/ac-burrage-dead-boston-attorney-onetime-transit-commissioner-and.html | A.C. BURRAGE DEAD; BOSTON ATTORNEY; One-Time Transit Commissioner and Member of City Council--Succumbs in Night at 71. CULTIVATED RARE ORCHIDS Was Organizer of Amalgamated Copper Company and Aided in Developing Chilean Mines. Was a Graduate of Harvard. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/more-owners-of-steel-united-states-corporation-reports-addition-of.html | MORE OWNERS OF STEEL.; United States Corporation Reports Addition of 7,117 in Quarter. | True | | C1B 119706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/dr-allen-fitch-alienist-dies-at-77-retired-new-york-physician.html | DR. ALLEN FITCH, ALIENIST, DIES AT 77; Retired New York Physician Succumbs to a Cerebral Hemorrhage. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/opposes-b-o-plea-to-control-alton-stockholders-group-of-latter.html | OPPOSES B.& O. PLEA TO CONTROL ALTON; Stockholders' Group of Latter Tells the I.C.C. Economies Would Not Aid Public. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/banks-lose-34000-suit-court-holds-interim-certificates-not.html | BANKS LOSE $34,000 SUIT.; Court Holds Interim Certificates Not Negotiable Securities. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/livermore-sailboat-sinks-in-crash.html | Livermore Sailboat Sinks in Crash. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/low-interest-bid-on-treasury-issues-government-borrows-100000000-on.html | LOW INTEREST BID ON TREASURY ISSUES; Government Borrows $100,000,000 on 91 and 90 Day Billsat 5/8 of 1 Per Cent. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/fwc-guest-hurt-in-polo-practice-game-collarbone-broken-when-pony.html | F.W.C. Guest Hurt in Polo Practice Game; Collarbone Broken When Pony Falls on Him | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/yacht-lucie-again-triumphs-on-clyde-priscilla-iii-loses.html | Yacht Lucie Again Triumphs On Clyde; Priscilla III Loses | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/bonds-on-market-today.html | BONDS ON MARKET TODAY. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/dividends-palyable-today.html | DIVIDENDS PALYABLE TODAY | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/peruvian-troops-beaten-by-rebels-revolutionary-movement-at-cuzco.html | PERUVIAN TROOPS BEATEN BY REBELS; Revolutionary Movement at Cuzco and Puno Is Also Said to Have Spread to Arequipa. ELECTION LAW IS OPPOSED Supporters of Leguia Reported in Rising-- Return of Sanchez Cerro Is Protested. Troops Sent on a Cruiser. Junta Minimized the Outbreak. PERUVIAN TROOPS BEATEN BY REBELS Ocampo Was Leader in Arequipa. | True | Special Cable to THE NEW YORK TIMES. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/industrial-parley-opens-delegates-of-nine-nations-attend-two.html | INDUSTRIAL PARLEY OPENS.; Delegates of Nine Nations Attend-- Two Americans Participate. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/vice-police-appeal-dismissal.html | Vice Police Appeal Dismissal. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/british-fliers-seek-mark-stack-and-chaplin-reach-istanbul-in-12.html | BRITISH FLIERS SEEK MARK; Stack and Chaplin Reach Istanbul in 12 Hours on Way to India. | True | Wireless to THE NEW YORK TIMES. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/3000000-for-jobless-morgan-partner-to-direct-distribution-of.html | $3,000,000 FOR JOBLESS.; Morgan Partner to Direct Distribution of Philadelphia Fund. | True | Special to The New York Times. | C1B 119706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/30000-see-londos-retain-mat-crown-throws-steele-in-10934-of-title.html | 30,000 SEE LONDOS RETAIN MAT CROWN; Throws Steele in 1:09:34 of Title Bout for Milk Fund at Stadium. BOTH FALL FROM THE RING Then Champion Pins Rival With Double Arm-Lock and HalfNelson for Verdict.JACKSON ALSO TRIUMPHSNew York A.C. Star Gets Fall OverWilliams With a Head-and-HipHold--Caddock Wins. Steele Forces the Issue. Steele Makes First Move. McMillen and Szabo Draw. | True | By Arthur J. Daley. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/duke-of-aosta-ill-condition-dangerous-italian-kings-cousin-noted.html | DUKE OF AOSTA ILL; CONDITION DANGEROUS; Italian King's Cousin, Noted War Leader, Has Heart Attack, Complicated by Pneumonia. | True | Wireless to THE NEW YORK TIMES. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/on-lists-of-ocean-liners.html | ON LISTS OF OCEAN LINERS | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/loses-plea-to-avoid-double-killing-trial-man-who-served-term-in.html | LOSES PLEA TO AVOID DOUBLE KILLING TRIAL; Man Who Served Term in Italy Must Answer Same Charge Here, Court Rules. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/nitrate-cartel-discussed-sales-quotas-among-problems-up-at-hague.html | NITRATE CARTEL DISCUSSED; Sales Quotas Among Problems Up at Hague Conference. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/kleins-20th-homer-helps-phillies-win-circuit-blow-in-sixth-inning.html | KLEIN'S 20TH HOMER HELPS PHILLIES WIN; Circuit Blow in Sixth Inning and Triple in Eighth Down the Cubs, 11 to 10. VICTORS LOSE EARLY LEAD Score Five Runs In First Inning, Then Trail as Chicago Nets Six Runs In Sixth. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/may-auto-output-fell-under-april-total-for-all-types-made-by-l44.html | MAY AUTO OUTPUT FELL UNDER APRIL; Total for All Types Made by l44 Manufacturers Dropped to 315,115 From 335,708. MARCH FIGURE EXCEEDED Canadian Production in All Classes Also Suffered Decrease In Same Period. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/court-gets-report-on-health-of-fall-examiners-are-understood-to.html | COURT GETS REPORT ON HEALTH OF FALL; Examiners Are Understood to Make No Recommendation as to Prison Term Suspension. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/moffett-wins-suit-on-fiske-bomb-patent-district-of-columbia-appeals.html | MOFFETT WINS SUIT ON FISKE BOMB PATENT; District of Columbia Appeals Court Reverses $198,000 Judgment on Device for Planes. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/newark-loses-fare-case-supreme-court-rules-against-city-on-tax.html | NEWARK LOSES FARE CASE.; Supreme Court Rules Against City on Tax Deduction. | True | Special to The New York Times. | C1B 119706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/sale-of-utility-confirmed.html | Sale of Utility Confirmed. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/john-barnes-left-5091714.html | John Barnes Left $5,091,714. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/browns-streak-ends-as-red-sox-win-42-st-louis-string-stopped-at.html | BROWNS STREAK ENDS AS RED SOX WIN, 4-2; St. Louis String Stopped at Eight Games--Stewart Injured by Batted Ball. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/acquital-of-sheriff-stirs-mexican-press-one-paper-criticizing.html | ACQUITAL OF SHERIFF STIRS MEXICAN PRESS; One Paper, Criticizing Slaying of the President's Nephew, Calls the Jury Ignorant. | True | Wireless to THE NEW YORK TIMES. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/camp-on-long-lake-leased.html | Camp on Long Lake Leased. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/younger-americans-aid-in-debt-parleys-jt-marriner-and-ri-pell-of.html | YOUNGER AMERICANS AID IN DEBT PARLEYS; J.T. Marriner and R.I. Pell of the Embassy Do Valuable Work in Translating Proposals. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/trotting-feature-won-by-pat-junior-captures-2000-fasig-stake-as.html | TROTTING FEATURE WON BY PAT JUNIOR; Captures $2,000 Fasig Stake as Grand Circuit Opens at North Randall. CALUMET BUDLONG SCORES Annexes the Stallion Stake, 3-YearOld Pacing Event--Locke BunterTakes the 2:11 Trot. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/50000-mill-hands-rest-southern-textile-plants-closing-laid-to.html | 50,000 MILL HANDS 'REST.'; Southern Textile Plants' Closing Laid to Institute Here. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/elder-stribling-visits-rival-camp-but-georgians-fathermanager-fails.html | ELDER STRIBLING VISITS RIVAL CAMP; But Georgian's Father-Manager Fails to See Schmeling, Who Takes to Golf Links. NO WORKOUT ON PROGRAM Titleholder Unworried as He Plays Match With Trainer--Will Resume Boxing Today. Jacobs Goes to Cleveland. Schmeling Shows Ease of Mind. | True | By James P. Dawson. Special To the New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/mrs-hirsch-wins-in-straight-sets-vanquishes-mrs-johnson-64-63-as.html | MRS. HIRSCH WINS IN STRAIGHT SETS; Vanquishes Mrs. Johnson, 6-4, 6-3, as Metropolitan Clay Court Tourney Begins. BARONESS LEVI TRIUMPHS Overcomes Miss Lea by Score of 6-0, 6-2--Miss Andrus Downs Mrs. Washbourne, 6-0, 6-1. Mrs. Hirsch Meets Opposition. Miss Roberts Steadies. | True | By Allison Danzigtimes Wide World Photo | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/terry-outpoints-jeby-gains-tenround-decision-before-12000-at-newark.html | TERRY OUTPOINTS JEBY.; Gains Ten-Round Decision Before 12,000 at Newark. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/newport-garden-tea-will-aid-chapel-fund-miss-katherine-howard-to-be.html | NEWPORT GARDEN TEA WILL AID CHAPEL FUND; Miss Katherine Howard to Be Chairman Tomorrow of Home of Michael M. van Beurens. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/frank-hemingway-chemical-expert-dies-headed-two-firmsauthority-on.html | FRANK HEMINGWAY, CHEMICAL EXPERT, DIES; Headed Two Firms--Authority on Coal-Tar Derivatives and Electro-Chemicals. | True | | C1B 119706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/bethlen-gets-sweep-at-hungarian-polls-government-bloc-wins-148-of.html | BETHLEN GETS SWEEP AT HUNGARIAN POLLS; Government Bloc Wins 148 of 169 Seats.--Fraud Charges Made by the Opposition. | True | Wireless to THE NEW YORK TIMES. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/policewomans-son-is-taken-from-her-mrs-bh-milatz-advocate-of.html | POLICEWOMAN'S SON IS TAKEN FROM HER; Mrs. B.H. Milatz, Advocate of Kindness as Crime Weapon, Accused as Child-Beater. SHE DENIES THE CHARGES Says Boy, 7, Ran Away Continually--Court Sends Bruise-Covered Lad to Children's Society. Neighbors Reported Case. Woman in City Service Since 1907. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/mrs-arno-gets-divorce-charges-in-reno-suit-cartoonist-was-violently.html | MRS. ARNO GETS DIVORCE.; Charges in Reno Suit Cartoonist Was Violently Jealous. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/apartment-is-sold-near-new-bridge-operators-take-over-house-at-the.html | APARTMENT IS SOLD NEAR NEW BRIDGE; Operators Take Over House at the Northeast Corner of Broadway and 177th St. BIDDING BRISK AT LOT SALES Auctioneers Report Good Demand Among Small Home Builders for Suburban Sites. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/white-sox-defeat-senators-9-to-7-score-six-runs-in-fourth-to-clinch.html | WHITE SOX DEFEAT SENATORS, 9 TO 7; Score Six Runs in Fourth to Clinch Final of the Series-- Frasier Mound Victor. MYER, CRONIN HIT HOMERS But Big Blows Fail to Save Washington--Losers Use Three Pitchers. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/homer-folks-collapses-stricken-at-saratoga-springs-by-food-poison.html | HOMER FOLKS COLLAPSES; Stricken at Saratoga Springs by Food Poison Affecting His Heart. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/fuller-outpoints-halaiko.html | Fuller Outpoints Halaiko. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/wider-health-work-is-urged-by-lehman-county-is-the-logical-unit-of.html | WIDER HEALTH WORK IS URGED BY LEHMAN; County Is the Logical Unit of Public Service, He Tells Officials at Saratoga Springs.DEPRESSION ADDS TO NEEDIncreasing Measure of CooperationBetween Doctors and SocialAgencies Held Essential. Large Units Top-Heavy. Many Lack Treatment. Causes of Sickness Increasing. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/rosamond-pinchot-gaston-buys-100acre-tract-near-rhinebeck.html | Rosamond Pinchot Gaston Buys 100-Acre Tract Near Rhinebeck | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/new-engines-to-cut-submarine-tonnage-device-permitting-more-craft.html | NEW ENGINES TO CUT SUBMARINE TONNAGE; Device Permitting More Craft Under Treaty Expected to Keep 3,600 Employed Here. | True | | C1B 119706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/saloniki-fears-new-antijewish-rioting-head-rabbi-telegraphs.html | SALONIKI FEARS NEW ANTI-JEWISH RIOTING; Head Rabbi Telegraphs Venizelos Following Disturbances of Sunday, Begun by Boys. | True | Wireless to THE NEW YORK TIMES. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/firemen-tell-kenlon-he-is-chief-for-life-officers-present.html | FIREMEN TELL KENLON HE IS 'CHIEF' FOR LIFE; Officers Present Resolutions to Retired Department Head, Expressing Their Regard. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/langs-income-tax-beaten-would-have-taken-125-of-each-5-in-incomes.html | LANG'S INCOME TAX BEATEN; Would Have Taken $1.25 of Each $5 in Incomes of $50 Weekly. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/governor-at-rhinebeck-talks-on-dutchess-county-history-at.html | GOVERNOR AT RHINEBECK; Talks on Dutchess County History at Bicentenary of Church. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/banks-assets-sold-to-pay-depositors-brodericks-plan-approved-by.html | BANK'S ASSETS SOLD TO PAY DEPOSITORS; Broderick's Plan Approved by Court to Liquidate World Exchange Institution. CLOSED ON MARCH 20 Community State Corporation to Take Over All Except Cash-- Speedy Settlement Predicted. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/maroons-beat-toronto-116-in-pro-lacrosse-league-game.html | Maroons Beat Toronto, 11-6, In Pro Lacrosse League Game | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/mdonald-appeals-to-nations-on-arms-asks-that-conference-at-geneva.html | M'DONALD APPEALS TO NATIONS ON ARMS; Asks That Conference at Geneva Shall Set Scales and Standards to Be Fulfilled.TELLS HIGH EXPENDITURESPresents Figures to Show Britain Has Reduced Them While Others Spend More. Holds Out Olive Branch to France Angell Praises Hoover. M'DONALD APPEALS TO NATIONS ON ARMS Fear of French Submarines. Denies American Supremacy. Other Parties Support MacDonald. Compares Naval Expenditures. Cites Costs of Armies. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/league-hopes-to-avoid-a-clash-over-morocco-denies-spain-has-sought.html | LEAGUE HOPES TO AVOID A CLASH OVER MOROCCO; Denies Spain Has Sought to Give It a Mandate and Wants No Such Action Yet. | True | Wireless to THE NEW YORK TIMES. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/new-broadway-building-fourstory-structure-to-occupy-former-site-of.html | NEW BROADWAY BUILDING.; Four-Story Structure to Occupy Former Site of Wallack's Theatre. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 119706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/campolo-defeats-benson-on-points-argentine-is-victor-in-tenround.html | CAMPOLO DEFEATS BENSON ON POINTS; Argentine Is Victor in TenRound Bout Before 9,000at Dexter Park.GLICKMAN GETS DECISIONTriumphs Over Taylor in 6-RoundSemi-Final--Porelli StopsGarfield in Second. Argentine Scores With Left. Onken Knocks Out Carney. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/28-cordial-shops-and-cafes-are-raided-jack-and-jills-and-paramount.html | 28 CORDIAL SHOPS AND CAFES ARE RAIDED; Jack and Jill's and Paramount Chop House Among Places Visited by Dry Agents. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/gary-ind-bank-is-closed.html | Gary (Ind.) Bank Is Closed. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/sales-in-new-jersey-flats-with-stores-in-jersey-and-union-cities.html | SALES IN NEW JERSEY.; Flats With Stores in Jersey and Union Cities Change Hands. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/wood-and-shields-gain-at-wimbledon-us-youngsters-reach-singles.html | WOOD AND SHIELDS GAIN AT WIMBLEDON; U.S. Youngsters Reach Singles Semi-Final, Defeating Hughes and Austin. VAN RYN IS ELIMINATED Bows to Perry, Last British Hope in Tournament, in Three Slashing Sets. BOROTRA ALSO ADVANCES Shields-Austin Duel Thrills Throng of 15,000--Japanese and French Ambassadors in Crowd. Van Ryn Plucky Till the Last. Shields Stages Dogged Rally. Austin Again Takes Advantage. Shields Rouses Himself. Perry Enhances His Prestige. | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/hobbs-star-athlete-in-yale-days-dies-collapses-suddenly-at-home-was.html | HOBBS, STAR ATHLETE IN YALE DAYS, DIES; Collapses Suddenly at Home-- Was Member of Ted Coy's Famous Football Team. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/bars-sweeping-ban-on-soviet-imports-treasury-holds-it-must-judge.html | BARS SWEEPING BAN ON SOVIET IMPORTS; Treasury Holds It Must Judge Each Cargo on Merits Under Indentured Labor Rule. AMTORG AIDES TO CONFER They Say Pulpwood Shipment Detained Here Was Produced by Free Workers. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/vines-takes-match-in-clay-court-play-beats-frankenstein-60-60-as.html | VINES TAKES MATCH IN CLAY COURT PLAY; Beats Frankenstein, 6-0, 6-0, as Action Begins in National Tourney at St. Louis. CRAM VANQUISHES GULLER Nashville Star Triumphs In Love Sets--Barr Turns Back Braudt by Score of 1-6, 6-3, 6-4. | True | | C1B 119706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/fire-sweeps-tower-of-new-skyscraper-highpressure-hose-lines-fail-to.html | FIRE SWEEPS TOWER OF NEW SKYSCRAPER; High-Pressure Hose Lines Fail to Reach Flames Sweeping Starrett Lehigh Building. DEBRIS MENACES FIREMEN Spectacular Blaze In 11th Av. Not Expected to Delay Seriously Completion of Structure. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/ely-reviews-at-mitchel-field.html | Ely Reviews at Mitchel Field. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/first-cotton-bale-brings-350.html | First Cotton Bale Brings $350. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/american-yugoslavs-reach-home.html | American Yugoslavs Reach Home. | True | Wireless to THE NEW YORK TIMES. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/illiteracy-ratio-fell-in-jersey-in-decade-census-shows-decline-from.html | ILLITERACY RATIO FELL IN JERSEY IN DECADE; Census Shows Decline From 5.1 Per Cent of Population in 1920 to 3.8 Per Cent in 1930. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/lee-shubert-sails-will-see-foreign-plays-on-which-options-have-been.html | LEE SHUBERT SAILS; Will See Foreign Plays on Which Options Have Been Taken. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/holland-salvages-relics-new-building-will-replace-burned-exhibit-in.html | HOLLAND SALVAGES RELICS; New Building Will Replace Burned Exhibit in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/cards-overpower-giants-in-9th-53-score-three-times-with-two-out-to.html | CARDS OVERPOWER GIANTS IN 9TH, 5-3; Score Three Times With Two Out to Take Series Opener as 10,000 Look On. VERGEZ HITS FOR CIRCUIT Opens Two-Run Drive In Fifth and Jackson Accounts for Other New York Tally in Eighth. Outcome Stuns Spectators. Adams Singles to Centre. | True | By John Drebinger.times Wide World Photo. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/will-interchange-services.html | Will Interchange Services. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/rochester-victor-146-collects-22-hits-to-beat-buffalo-in-night-game.html | ROCHESTER VICTOR, 14-6.; Collects 22 Hits to Beat Buffalo in Night Game. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/to-hold-auction-today.html | To Hold Auction Today. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/pirates-triumph-over-braves-42-kremer-holds-boston-to-4-hits-while.html | PIRATES TRIUMPH OVER BRAVES, 4-2; Kremer Holds Boston to 4 Hits, While Pittsburgh Connects for 14 Safe Wallops. PHILLIPS GETS A HOMER Grantham Continues Batting Spurt With Three Singles--Loose Fielding Marks Game. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/clarence-p-crimmins-war-veteran-dead-youngest-son-of-late-john-d.html | CLARENCE P. CRIMMINS, WAR VETERAN, DEAD; Youngest Son of Late John D. Crimmins Stricken at Paris in Forty-third Year. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 119706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/defines-hitlers-aim-as-unity-for-germany-baron-von-kirschbach.html | DEFINES HITLER'S AIM AS UNITY FOR GERMANY; Baron von Kirschbach, Welcomed by Lutheran Ministers, Says Leader Defends Church. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/zeppelin-starts-for-iceland-american-naval-man-aboard.html | Zeppelin Starts for Iceland; American Naval Man Aboard | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/sir-hugh-bell-digs-noted-ironmaster-industrialist-of-north-of.html | SIR HUGH BELL DIGS; NOTED IRONMASTER; Industrialist of North of England Succumbs to Chill at the Age of 87. FREE TRADER TO THE LAST Recently Warned Parliament to Protect Steel if It Wanted to Ruin the Industry. | True | Wireless to THE NEW YORK TIMES. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/sues-raymond-t-bakers-mrs-j-borden-harriman-charges-damage-to.html | SUES RAYMOND T. BAKERS.; Mrs. J. Borden Harriman Charges Damage to Washington Property. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/blade-named-referee-for-schmeling-battle-la-barbas-manager-selected.html | BLADE NAMED REFEREE FOR SCHMELING BATTLE; La Barba's Manager Selected as Third Man in Ring for Heavyweight Bout. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/stevens-field-course-opens.html | Stevens Field Course Opens. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/buying-guns-by-mail.html | Buying Guns by Mail. | True | HENRY S. WENDEL. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/canadian-named-to-mit-faculty.html | Canadian Named to M.I.T. Faculty | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/cardinal-gives-diplomas-184-girls-are-graduated-at-cathedral-high.html | CARDINAL GIVES DIPLOMAS; 184 Girls Are Graduated at Cathedral High School. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/harvard-and-tabor-crews-work-with-britons-in-preparation-for.html | Harvard and Tabor Crews Work With Britons In Preparation for English Henley Regatta | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/texas-jack-shows-gunplay-to-police-200-detectives-watch-in-awe-as.html | TEXAS JACK SHOWS GUNPLAY TO POLICE; 200 Detectives Watch in Awe as He Demonstrates How to Snatch Crook's Pistol. CLAIMS RECORD AT DRAW Self-Described Descendant of Irish Kings Permitted by Mulrooney to Visit All Stations. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/leaves-us-lines-for-new-position-je-andrews-joins-southgate-nelson.html | LEAVES U.S. LINES FOR NEW POSITION; J.E. Andrews Joins Southgate Nelson Company as Its Vice President in Charge Here. MAIL CONTRACT IS SOUGHT Hampton Road Lines, Bought From Shipping Board, Operated as Freight Service to Britain. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/6-britons-conquer-25447foot-peak-of-kamet-in-india-himalayan-peak.html | 6 BRITONS CONQUER 25,447-FOOT PEAK OF KAMET IN INDIA; HIMALAYAN PEAK AND LEADER OF THE EXPEDITION THAT HAS SCALED IT. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/fliers-land-at-town-of-gold-rush-period-solomon-has-no-aviation.html | FLIERS LAND AT TOWN OF GOLD RUSH PERIOD; Solomon Has No Aviation Field, Only a Long Stretch of Beach for Coming Down. | True | | C1B 119706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/hills-and-hobbs-score-beat-drake-and-poore-61-64-in-us-army-net.html | HILLS AND HOBBS SCORE.; Beat Drake and Poore, 6-1, 6-4, in U.S. Army Net Doubles. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/thinks-long-inquiry-on-rate-plea-likely-association-of-railroad-and.html | THINKS LONG INQUIRY ON RATE PLEA LIKELY.; Association of Railroad and Utilities Commissioners Points to Importance of Case. I.C.C. 'WILL NOT BE RUSHED' Insistence by Roads on Blanket Rise Without Exception "Will Compel" Extensive Hearing. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/bennett-bishop-is-held-competent-court-dismisses-suit-filed-by.html | BENNETT BISHOP IS HELD COMPETENT; Court Dismisses Suit Filed by Nephew of Park Av. Man Who Married at 69. $1,000,000 ESTATE INVOLVED Alienists Report Defendant Proved He Was Normal and Able to Manage His Affairs. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/decision-reserved-on-bankers-appeal-attorneys-point-to-errors-of.html | DECISION RESERVED ON BANKERS' APPEAL; Attorneys Point to "Errors" of Trial Judge in Efforts to Free Marcus and Singers. SAY VERDICT WAS DIRECTED Counsel for Singers Calls Charge to Jury "Inconsistent"-- Briefs Must Be Filed Tomorrow. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/fliers-must-skirt-peaks-on-next-leg-wide-sweep-around-canadian.html | FLIERS MUST SKIRT PEAKS ON NEXT LEG; Wide Sweep Around Canadian Rockies Will Add Miles to Nome-Edmonton Trip. DEFINITE ROUTE NOT FIXED Probably Will Lie Across Region of Alaskan Gold Rush and Rich Wheat Area of Alberta. May Follow Yukon Valley. Over Rich Prairie Region. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/rail-income-in-may-gained-over-april-net-operating-returns-for.html | RAIL INCOME IN MAY GAINED OVER APRIL; Net Operating Returns for Sixty-six -Roads Are Put-- at $35,189,000. 32% DROP FROM YEAR AGO. Gross Revenue Slightly Lower Than In Preceding Month--Expenses Reduced. Drop for New York Central. Canadian Pacific. Tabulated Statements Issued. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/the-play-punctilious-pirates.html | THE PLAY; Punctilious Pirates. | True | By J. Brooks Atkinson. | C1B 119706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/shift-in-oil-merger-voids-curb-deals-whenissued-sales-in-general.html | SHIFT IN OIL MERGER VOIDS CURB DEALS; When-Issued Sales in General Petroleum Shares Nullified by Socony-Vacuum Decision. EXCHANGE BASIS CHANGED Traders Must Pay Commissions Despite Cancellation--New Shares Will Be Traded. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/police-at-mineola-hunt-apelike-animal-hairy-creature-about-four.html | POLICE AT MINEOLA HUNT APE-LIKE ANIMAL; Hairy Creature About Four Feet Tall Frightens Women and Brews Up Ball Game. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/decree-for-mrs-frankau-restitution-of-conjugal-rights-won-by.html | DECREE FOR MRS. FRANKAU.; Restitution of Conjugal Rights Won by Novelist's Wife in London. | True | Wireless to THE NEW YORK TIMES. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/urges-caution-on-investors.html | Urges Caution on Investors. | True | WALL STREET CLERK. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/jessel-with-the-shuberts-he-will-appear-in-their-musical.html | JESSEL WITH THE SHUBERTS; He Will Appear in Their Musical Productions Next Season. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/lisbon-accepts-debt-plan-will-make-sacrifice-under-hoover-scheme.html | LISBON ACCEPTS DEBT PLAN; Will Make Sacrifice Under Hoover Scheme for Good of World. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/protest-for-negroes-boston-meeting-on-behalf-of-eight-in-alabama.html | PROTEST FOR NEGROES.; Boston Meeting on Behalf of Eight in Alabama Broken Up. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/three-bouts-for-ruggierello.html | Three Bouts for Ruggierello. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/victoria-sails-for-egypt-new-liner-opens-express-service-on-maiden.html | VICTORIA SAILS FOR EGYPT.; New Liner Opens Express Service on Maiden Voyage. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/takes-southampton-estate.html | Takes Southampton Estate. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/denies-rift-with-ziegfeld-viola-tree-says-she-withdrew-from-follies.html | DENIES RIFT WITH ZIEGFELD.; Viola Tree Says She Withdrew From "Follies" Amicably. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/silent-garbage-can-too-lively-in-test-not-satisfied-with-single.html | 'SILENT' GARBAGE CAN TOO LIVELY IN TEST; Not Satisfied With Single Clang of Old Type, It Bounces Off Base and Bangs on Its Side. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/republican-sweep-continues-in-spain-moderates-and-socialists-gain.html | REPUBLICAN SWEEP CONTINUES IN SPAIN; Moderates and Socialists Gain Overwhelming Majority--5 Seats to Monarchists. LERROUX SEEN AS PREMIER Macia Says Hour of Left Has Come --Draft Constitution Published Includes Universal Suffrage. Bids Alfonso Yield. Minority Important. Republican Sweep Continues. | True | Special Cable to THE NEW YORK TIMES. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/home-rented-in-pelham-manor.html | Home Rented in Pelham Manor. | True | | C1B 119706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/clubs-and-tear-gas-quell-strikers-riot-deputies-charge-miners-and.html | CLUBS AND TEAR GAS QUELL STRIKERS RIOT; Deputies Charge Miners and Their Wives Attempting to Storm Ellsworth (Pa.) Collieries. | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/new-cut-planned-in-copper-output-producers-at-conference-here.html | NEW CUT PLANNED IN COPPER OUTPUT; Producers at Conference Here Discuss World Reduction of 25,000 Tons Monthly. ABOUT 20% CURTAILMENT Decision Is Held in Abeyance Owing to Recent Strength of Metal Markets. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/stormy-dawn-wins-by-5length-margin-butler-colt-75-choice-making.html | STORMY DAWN WINS BY 5-LENGTH MARGIN; Butler Colt, 7-5 Choice, Making 1931 Debut, Defeats Billour in Aqueduct Feature. A LA CARTE BEATS MOWRIS 2-to-7 Favorite Scores by Four Lengths, With Mount Holly, 100-1, in Third Place. Stormy Dawn Well Supported. A La Carte in Easy Victory. | True | By Bryan Field. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/sports-of-the-times-tennis-baseball-and-allied-arts-the-baseball.html | Sports of the Times; Tennis, Baseball and Allied Arts. The Baseball Race. The Mild Mystery. The Big Change. Contrary to Custom. | True | By John Kieran. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/confidence-of-queen-victoria.html | Confidence of Queen Victoria. | True | M.E. FORBES. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/judge-and-exjustice-clash-at-nelson-trial-collins-on-bench-asks.html | JUDGE AND EX-JUSTICE CLASH AT NELSON TRIAL; Collins, on Bench, Asks Mahoney, Counsel, Why He Seeks Exceptional Treatment. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/castle-reports-acceptance-by-all-but-france-laval-says-limit-of.html | Castle Reports Acceptance by All but France; Laval Says Limit of Concessions Is Reached | True | Special to The New York Times. | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/tariff-on-magazines-deferred-by-canada-american-publishers-fear-the.html | TARIFF ON MAGAZINES DEFERRED BY CANADA; American Publishers Fear the Proposed Tax Will Mean Curtailed Circulation. | True | | C1B 119706 |
| 1931-06-30 | 1931-06-30 | https://www.nytimes.com/1931/06/30/archives/fess-will-retain-party-chairmanship-announces-at-white-house-that.html | FESS WILL RETAIN PARTY CHAIRMANSHIP; Announces at White House That He Will Remain Until Ticket Is Chosen Next Year. | True | Special to The New York Times. | C1B 119706 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/25000-award-in-tallyho-mishap.html | $25,000 Award in Tally-Ho Mishap. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/brazilian-coffee-growers-lose-millions-in-unexpected-frost.html | Brazilian Coffee Growers Lose Millions in Unexpected Frost | True | Wireless to THE NEW YORK TIMES. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/philadelphians-will-protest.html | Philadelphians Will Protest. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/bermuda-shops-burned-police-also-checking-ship-blaze-seek-an.html | BERMUDA SHOPS BURNED.; Police, Also Checking Ship Blaze, Seek an Incendiary. | True | Special Cable to THE NEW YORK TIMES. | C1B 120004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/hails-judge-miller-as-a-future-mayor-pedrick-urges-former-borough.html | HAILS JUDGE MILLER AS A FUTURE MAYOR; Pedrick Urges Former Borough Head as Walker's Successor at 100-Year Club's Tribute. MEDAL HONORS HIS SERVICE Civic Improvement Record During His Leadership Praised as Unequaled in City's History. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/gain-in-gold-here-largest-since-war-releases-from-earmarking-in.html | GAIN IN GOLD HERE LARGEST SINCE WAR; Releases From Earmarking in June Send Holdings to New Record. GERMAN DEALS REFLECTED Receipts In First Six Months of Year are More Than Twice Those in 1930 Period. Large Imports; Small Exports. Gold Movement in Six Months. LITTLE EFFECT IN GOLD GAIN. Money Conditions and Banking Credit Unchanged. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. The July 1 Milestone. Copper Market Weakens. Awaiting the French News. Month-End Money Rates. Oil Stocks Generally Firm. Steel Scrap Prices Firm. No Marking Up. The Phonograph Merger. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/mrs-hirsch-wins-from-mrs-keller-defending-champion-triumphs-in.html | MRS. HIRSCH WINS FROM MRS. KELLER; Defending Champion Triumphs in 2-Hour Match in Metropolitan Clay Court Play. TAKES TEST BY 7-5, 9-7 Advances to Quarter-Finals With Miss Andrus, Miss Surber and Miss Roberts. Makes Hardly an Error. Mrs. Muhl Also Victor. THE SUMMARIES. Singles. | True | By Allison Danzig. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/protest-attacks-on-jews-american-doctors-in-vienna-ask-protection.html | PROTEST ATTACKS ON JEWS; American Doctors In Vienna Ask Protection in Note to Hoover. | True | Wireless to THE NEW YORK TIMES. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/children-convict-mother-of-murder-she-forgives-them-although-she.html | CHILDREN CONVICT MOTHER OF MURDER; She Forgives Them Although She Says They Testified Falsely That She Killed Son. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/king-sees-the-city-from-empire-state-a-king-has-a-distinguished.html | KING SEES THE CITY FROM EMPIRE STATE; A KING HAS A DISTINGUISHED GUIDE. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/richards-seeded-first-pro-tennis-champion-is-ranked-at-top-for.html | RICHARDS SEEDED FIRST.; Pro Tennis Champion Is Ranked at Top for Title Play Monday. | True | | C1B 120004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/fifth-trust-taken-by-atlas-utilities-federated-capital-corporation.html | FIFTH TRUST TAKEN BY ATLAS UTILITIES; Federated Capital Corporation Passes Into Management of Other Concern. THOROLD STILL PRESIDENT Four Directorships Relinquished to New Control, Which Now Directs $40,000,000 Assets. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/hoover-promises-coal-mining-aid-replying-to-lewiss-plea-for-parley.html | HOOVER PROMISES COAL MINING AID; Replying to Lewis's Plea for Parley, He Tells of Referring It to Two of the Cabinet. LOOKS TO JOINT PROGRAM President Says Administration Will Help in It--8,000 Mine Folk March in Pittsburgh. The President's Message. Hoover's Own Aid Sought. 8,000 in Hunger March. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/china-to-join-chicago-exposition.html | China to Join Chicago Exposition. | True | Wireless to THE NEW YORK TIMES. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/shifts-inspectors-in-building-bureau-fassler-orders-18-employes-in.html | SHIFTS INSPECTORS IN BUILDING BUREAU; Fassler Orders 18 Employes in Public Safety Division Instead of Three.DENIES INQUIRY IS CAUSEHofstadter Body Will Extend Investigation to Brooklyn--CashDecision Reserved. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/princeton-athletes-receive-28-insignia-awards-made-in-baseball-and.html | PRINCETON ATHLETES RECEIVE 28 INSIGNIA; Awards Made in Baseball and Golf--Dunlap, Links Champion, Gets Two Insignia. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/caldwell-and-aides-indicted-in-kentucky-rowan-county-officials-also.html | CALDWELL AND AIDES INDICTED IN KENTUCKY; Rowan County Officials Also Named in Charges of $30,000 Bond Conversion. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/southampton-plans-for-a-gay-fourth-mr-and-mrs-charles-h-sabin-and.html | SOUTHAMPTON PLANS FOR A GAY FOURTH; Mr. and Mrs. Charles H. Sabin and Mr. and Mrs. Thomas Carnegie Will Entertain. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/issue-with-france-viewed-as-serious-washington-sees-reconciling-of.html | ISSUE WITH FRANCE VIEWED AS SERIOUS; Washington Sees Reconciling of Debt Holiday Plans as More Difficult. BASIC CONCESSIONS BARRED Hoover Seeks to Harmonize Negotiations, With Assurance of Aiding Germany Now. PARIS BREAK DISCOUNTED State Department Summary Shows Reichsbank Was Near Crash When President Acted. Rumors of Leaving France Out. Issue of Resumed Payments. Warning as to Reichsbank. Young Plan Factors Involved. Reaction Elsewhere Is Pleasing. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 120004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/business-world-small-decrease-in-buyers-here-jobbers-operate-more.html | BUSINESS WORLD; Small Decrease in Buyers Here. Jobbers Operate More Freely. Men's Wear Orders Slacken. Heads Carpet Institute Today. Revise Fall Hose Prices. Office Equipment Volume Up. Home Sewing Helps Notion Volume May Delay Light Underwear Lines. Gray Goods Trade Marks Time | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/rail-board-speeds-rate-rise-action-july-15-is-set-for-hearing-as.html | RAIL BOARD SPEEDS RATE RISE ACTION; July 15 Is Set for Hearing as $50,000,000 Advance Is Made Effective on Dec. 3. CONCISE EVIDENCE ASKED Commission Urges the Objectors to the 16 Per Cent Increase to State Views Early. Injunction Is Dissolved. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/rev-es-wiers-dies-after-operation-unitarian-pastor-of-montclair-nj.html | REV. E.S. WIERS DIES AFTER OPERATION; Unitarian Pastor of Montclair, N.J., for 25 Years--Succumbs at Age of 58.WAS NOTED AS CIVIC LEADERHeaded Council of Social Agencies--Active in National Organization of His Church. Featured Forum at Church. Headed Community Chest. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/senate-supports-laval-scores-our-debt-attitude-rome-applies-hoover.html | SENATE SUPPORTS LAVAL, SCORES OUR DEBT ATTITUDE; ROME APPLIES HOOVER PLAN; PREMIER WINS, 197 TO 5 Vote Comes After Heated Attacks on Motives of United States. PARLEYS TO REOPEN TODAY Mellon and Edge Will Confer With French Negotiators This Afternoon. WASHINGTON IS CONCERNED Situation Seen as Serious--Aim Is to Aid Berlin Now, Easing Situation at End of Year. Flandin Argues for Plan. Recalls Clause for Guarantees. SENATE OF FRANCE SUPPORTS LAVAL | True | By P.j. Philip. Special Cable To the New York Times.by P.j. Philip. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/russian-lumber-still-held-up.html | Russian Lumber Still Held Up. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/harris-forbes-goes-to-chase-building-merger-results-in-moving-from.html | HARRIS, FORBES GOES TO CHASE BUILDING; Merger Results in Moving From William St. Quarters Occupied Since 1903.FUSION EFFECTIVE TODAYChase Harris Forbes Corporation,New Concern, Will Have Branchesin 53 Cities in 26 States. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/fight-for-doomed-negroes-german-communist-papers-play-up-american.html | FIGHT FOR DOOMED NEGROES; German Communist Papers Play Up American Case--New Riots Occur. | True | Special Cable to THE NEW YORK TIMES. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/counter-stocks-ease-demand-light-in-small-turnover-market-dull.html | COUNTER STOCKS EASE.; Demand Light in Small Turnover-- Market Dull. | True | | C1B 120004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/norristown-pa-paper-bankrupt.html | Norristown (Pa.) Paper Bankrupt. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/george-r-bishop-dies-in-91st-year-oldest-member-of-quarter-century.html | GEORGE R. BISHOP DIES IN 91ST YEAR; Oldest Member of Quarter Century Club of the New YorkStock Exchange. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/diphtheria-spreads-to-4-in-court-case-greenwich-divorce-plaintiff.html | DIPHTHERIA SPREADS TO 4 IN COURT CASE; Greenwich Divorce Plaintiff, Lawyer and Police Stricken--Judge Said to Face Test. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/british-contend-hoover-erred-in-debt-tactics-when-he-did-not-force.html | British Contend Hoover Erred in Debt Tactics When He Did Not Force France to Accept Plan | True | By Charles A. Selden. Special Cable To The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/polite-police-squad-to-greet-visitors-mulrooney-to-assign-84-of-his.html | POLITE POLICE SQUAD TO GREET VISITORS; Mulrooney to Assign 84 of His Tallest and Finest to Spread Cheer Among Tourists. TRAINED FOR COURTESY JOB Will Interpret Neighborly Spirit to Aid 1,000,000 Newcomers Each Day. ON DUTY IN DAYTIME ONLY Strangers Will Find "Ambassadors of City" on Midtown Corners Even Anxious to Do Kind Deeds. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/farm-board-sets-wheat-sale-limit-agrees-that-it-will-sell-only-up.html | FARM BOARD SETS WHEAT SALE LIMIT; Agrees That It Will Sell Only Up to 5,000,000 Bushels a Month for Year. PLUS PENDING CONTRACTS Action Is Taken After President's Suggestion for Statement of Definite Policy. CHANGE IN TACTICS SEEN Restriction of Surplus Disposal IsRegarded as a CompromiseWith Farmers. The Board's Statement. World Market Held Improved. Sales Plan Outlined. See Free Market Maintained. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/investors-in-airport-to-accept-refunds-200-who-put-money-into-the.html | INVESTORS IN AIRPORT TO ACCEPT REFUNDS; 200 Who Put Money Into the Halleran Project Agree to Offer for Repurchase. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/gordon-jury-frees-two-exconvicts-stein-and-greenberg-acquitted-at.html | GORDON JURY FREES TWO EX-CONVICTS; Stein and Greenberg Acquitted at Bronx Trial for Murder of Vice Witness. GREENBERG KISSES JURORS Stein's Joy Subsides as He Is Ordered Held to Face Chloroform Robbery Charge. Greenberg Kisses Jurors. Three Ballots Taken by Jury. Warned of "Public Clamor." | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/miss-jacobs-on-game-against-miss-nuthall-approached-wimbledon-form.html | MISS JACOBS ON GAME AGAINST MISS NUTHALL; Approached Wimbledon Form of 1929, Declares Sir Francis Gordon Lowe. | True | By Sir Francis Gordon Lowe. Former Davis Cup Player. | C1B 120004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/will-ask-speeders-to-plead-on-spot-police-extend-parking-case.html | WILL ASK SPEEDERS TO PLEAD ON SPOT; Police Extend Parking Case System in New Move to Avoid Court Appearances. HOPE TO EASE CALENDARS Motorists Admitting Guilt Will Sign Affidavits and Merely Appear for Sentence. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/bears-top-orioles-and-retain-the-lead-overcome-fiverun-margin-to.html | BEARS TOP ORIOLES AND RETAIN THE LEAD; Overcome Five-Run Margin to Defeat Baltimore, 7-6, in Series Opener. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/customs-receipts-declined-for-year-collector-elting-reports-loss-of.html | CUSTOMS RECEIPTS DECLINED FOR YEAR; Collector Elting Reports Loss of $128,000,000 at Port for Fiscal Period. GOLD AND SILVER GAINED Only Imports to Rise--Merchandise Decline Was $715,337,051 and Exports $621,094,247. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/foresees-new-trade-hub-wa-starrett-predicts-great-growth-of-west.html | FORESEES NEW TRADE HUB.; W.A. Starrett Predicts Great Growth of West Side Industrial Centre. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/book-notes.html | BOOK NOTES | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/american-sailor-dies-in-copenhagen-brawl-filipino-is-fatally.html | AMERICAN SAILOR DIES IN COPENHAGEN BRAWL; Filipino Is Fatally Injured in Fight Among Men From Two Visiting Battleships. | True | Special Cable to THE NEW YORK TIMES. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/bond-averages-domestic-bonds.html | BOND AVERAGES.; Domestic Bonds. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/dwelling-sold-in-brooklyn.html | Dwelling Sold in Brooklyn. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/dempsey-rejects-offer-to-box-winner-of-bout-in-cleveland.html | Dempsey Rejects Offer to Box Winner of Bout in Cleveland | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/changes-among-brokers.html | CHANGES AMONG BROKERS. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/car-loadings-moved-up-for-week-to-739116-seasonal-decline-usual-and.html | Car Loadings Moved Up for Week to 739,116; Seasonal Decline Usual and Index Advances | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/bond-outlook-is-cleared-chicago-detroit-and-arkansas-difficulties.html | BOND OUTLOOK IS CLEARED; Chicago, Detroit and Arkansas Difficulties Appear Settled. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/another-moratorium-given-to-royal-mail-shareholders-of-line-and.html | ANOTHER MORATORIUM GIVEN TO ROYAL MAIL; Shareholders of Line and White Star Accept New 6-Month Delay for Reconstruction. | True | Special Cable to THE NEW YORK TIMES. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/call-loans-in-june-held-at-1-rate-renewal-average-on-new-york-stock.html | CALL LOANS IN JUNE HELD AT 1 % RATE; Renewal Average on New York Stock Exchange at Same Figure Was Slight Rise. FUNDS REMAIN PLENTIFUL Time Loans Under Mark for May-- Quotations for Money on Curb Exchange Kept at 2 Per Cent. | True | | C1B 120004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/braves-beat-pirates-51-frankhouse-registers-fourth-victory-in.html | BRAVES BEAT PIRATES, 5-1; Frankhouse Registers Fourth Vieetory In Succession. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/ankabar-is-first-in-tavern-steak-gelding-captures-grand-circuit.html | ANKABAR IS FIRST IN TAVERN STEAK; Gelding Captures Grand Circuit Feature Trot Over Course at Cleveland. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/listings-reflect-slack-operations-june-total-of-310775189-on-stock.html | LISTINGS REFLECT SLACK OPERATIONS; June Total of $310,775,189 on Stock Exchange Shows a Gain From May. FAR BELOW MARK IN 1930 Aggregate for First Six Months Less Than One-fourth of That of Period a Year Before. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/taylor-hills-won-by-cuttles-boots-outsider-captures-the-feature.html | TAYLOR HILLS WON BY CUTTLE'S BOOTS; Outsider Captures the Feature Purse at Latonia, Leading All the Way. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/changes-in-corporation.html | CHANGES IN CORPORATION. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/fire-department.html | Fire Department. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/stock-exchange-trading-in-june.html | STOCK EXCHANGE TRADING IN JUNE. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/benninger-solicits-bids-on-park-lease-his-new-policy-reflected-in.html | BENNINGER SOLICITS BIDS ON PARK LEASE; His New Policy Reflected in Advertising Concession for Restaurant at Clearview.DENIES BIAS IN CONTRACTS Butler, His Predecessor, Also SaysHe Gave No Favors andWelcomes Inquiry. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/turco-faces-oberman-tonight.html | Turco Faces Oberman Tonight. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/employment-holds-about-same-level-applications-decline-here-but.html | EMPLOYMENT HOLDS ABOUT SAME LEVEL; Applications Decline Here but Little Gain Is Shown Over the Country. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/business-records.html | BUSINESS RECORDS | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/corporation-report.html | CORPORATION REPORT. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/george-j-eder-dropped-he-compared-british-and-american-trade.html | GEORGE J. EDER DROPPED.; He Compared British and American Trade Methods in Argentina. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/theatre-school-to-open-scholarships-awarded-wayside-mount-vernon.html | THEATRE SCHOOL TO OPEN; Scholarships Awarded Wayside, Mount Vernon, Tarrytown Players. | True | Special to The New York Times. | C1B 120004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/book-paints-gandhi-as-voice-of-grief-edward-thompson-in-a-farewell.html | BOOK PAINTS GANDHI AS VOICE OF GRIEF; Edward Thompson in "a Farewell to India" Sees Leader asSymbol of People's Ills.FEARS HIS DRIVING FIRESays Passionate Desire to ServeMay Shatter Physical Resources--Volume Out Today. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/city-milk-control-leads-dr-brooks-tells-health-delegates-at.html | CITY MILK CONTROL LEADS; Dr. Brooks Tells Health Delegates at Saratoga Springs of Survey. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/hoover-receives-new-spanish-envoy-senor-de-madariaga-praises-the.html | HOOVER RECEIVES NEW SPANISH ENVOY; Senor de Madariaga Praises the President's Proposal for Debt Moratorium. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/curb-prices-move-in-narrow-range-volume-of-trading-slightly-smaller.html | CURB PRICES MOVE IN NARROW RANGE; Volume of Trading Slightly Smaller Than That of the Preceding Day. UTILITIES IN FAIR DEMAND Bond Dealings Slow, With the Domestic Group Steady and Foreign List Uneven. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/new-zionist-policy-forecast-at-basle-demand-for-more-aggressive.html | NEW ZIONIST POLICY FORECAST AT BASLE; Demand for More Aggressive Attitude Strong Among Foes of Weismann Leadership. BRITISH ATTITUDE AN ISSUE Vigorous Debate Likely on Passfield White Paper and MacDonald Note --Sessions Cut to Seven Days. Weizmann May Be Drafted. Sessions Cut to Seven Days. | True | By Louis Stark, Staff Correspondent of the New York Times. Wireless To the New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/acts-on-pollution-today-tristate-commission-will-meet-to-discuss-a.html | ACTS ON POLLUTION TODAY; Tri-State Commission Will Meet to Discuss a Program. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/better-housing.html | BETTER HOUSING. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/boy-on-trial-for-murder-tomorrow.html | Boy on Trial for Murder Tomorrow. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/athletics-triumph-over-indians117-clout-2-cleveland-pitchers-for-17.html | ATHLETICS TRIUMPH OVER INDIANS,11-7; Clout 2 Cleveland Pitchers for 17 Hits, Haas and Simmons Starring. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/schmutte-gets-68-in-drill-for-open-ohio-pro-is-three-strokes-under.html | SCHMUTTE GETS 68 IN DRILL FOR OPEN; Ohio Pro Is Three Strokes Under Par at Inverness-- Samson Cards a 69. | True | | C1B 120004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/mrs-cb-smith-state-official-dies-president-of-the-civil-service.html | MRS. C.B. SMITH, STATE OFFICIAL, DIES; President of the Civil Service Commission Stricken at Buffalo Home. FIRST WOMAN ON THE BOARD Was a Leader for Suffrage--Active in Music and Educational Work --A Former Editor. Wrote for Magazines. Appointed by Governor Smith. GOV. ROOSEVELT'S TRIBUTE. Eulogizes Mrs. C.B. Smith for Her Services to State. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/emergency-buses-to-run-till-oct-1-appellate-division-grants-another.html | EMERGENCY BUSES TO RUN TILL OCT. 1; Appellate Division Grants Another Extension at theCity's Request.PROGRAM COMES UP TODAYBoard of Estimate Expected toReport Out Franchises forManhattan Lines. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/another-port-authority.html | ANOTHER PORT AUTHORITY. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/shuberts-to-give-light-opera-season-jolsons-theatre-to-house-a.html | SHUBERTS TO GIVE LIGHT OPERA SEASON; Jolson's Theatre to House a Series of Revivals, Beginning in September.SHOWS WILL GO ON TOUR Each Production Will Be Sent to Road After Fortnight Here--AbornArranges to Extend Season. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/women-ask-curry-to-endorse-mrs-sire-want-her-named-new-york-county.html | WOMEN ASK CURRY TO ENDORSE MRS. SIRE; Want Her Named New York County Register to Succeed the Late Mrs. Hoffman. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/bogus-baron-sentenced-to-jail.html | Bogus Baron Sentenced to Jail. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/exenvoy-of-reich-to-london-is-dead-friedrich-sthamer-ambassador.html | EX-ENVOY OF REICH TO LONDON IS DEAD; Friedrich Sthamer, Ambassador From 1920 to 1930, Succumbs to Heart Disease at 74. ONCE MAYOR OF HAMBURG Won Britain's Esteem in Restoring Good Relations After War--Was Friend of King George. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/takeoff-to-be-broadcast-arrival-of-post-and-gatty-here-will-also-be.html | TAKE-OFF TO BE BROADCAST; Arrival of Post and Gatty Here Will Also Be Told on Radio. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/rebel-area-cut-off-from-rest-of-peru-censorship-and-telegraphers.html | REBEL AREA CUT OFF FROM REST OF PERU; Censorship and Telegraphers' Strike Keep Capital in Dark on Revolt in South. SANCHEZ CERRO AWAITED His Arrival Tomorrow Is Expected to Determine Insurgents' Course --Leguia Aide Defies Lima. | True | Special Cable to THE NEW YORK TIMES. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/substitutes-employes-pension-plan.html | Substitutes Employes' Pension Plan | True | | C1B 120004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/haarlem-house-graduates-hoover-letter-of-praise-to-be-read-today-to.html | HAARLEM HOUSE GRADUATES; Hoover Letter of Praise to Be Read Today to 87 Receiving Diplomas. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/sports-of-the-times-reg-us-pat-off-the-track-and-field.html | Sports of the Times Reg. U.S. Pat. Off.; The Track and Field Championships. Tossing the Javelin. The Fastest Human. Up From Nowhere Going Up. | True | By John Kieran. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/an-efficient-interpreter-what-happened-in-the-case-of-a.html | AN EFFICIENT INTERPRETER.; What Happened in the Case of a Russian-Speaking Chinese. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/cleared-of-extortion-richter-and-schneider-acquitted-in-flour.html | CLEARED OF EXTORTION.; Richter and Schneider Acquitted in Flour Trucking Case. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/aircraft-defense-directed-by-cadets-they-bring-down-towed-target-in.html | AIRCRAFT DEFENSE DIRECTED BY CADETS; They Bring Down Towed Target in Training With Mechanical "Brain and Eye." FIRING WITH 8-INCH GUNS While Students Practice at Fort Monroe, Others Go Flying at Langley Field. | True | From a Staff Correspondent of The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/governor-discusses-fair-he-talks-with-vandeventer-on-plans-for.html | GOVERNOR DISCUSSES FAIR.; He Talks With Vandeventer on Plans for Chicago Exhibits. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/drop-in-realty-value-seen-from-tax-raises-brokers-assert-city-is-in.html | DROP IN REALTY VALUE SEEN FROM TAX RAISES; Brokers Assert City Is Increasing Burden, While Rents Are Being Reduced. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/millions-to-depart-for-holiday-trips-rail-and-other-transport-lines.html | MILLIONS TO DEPART FOR HOLIDAY TRIPS; Rail and Other Transport Lines Prepare for a Heavy Burden Beginning Tomorrow. CAMP EXODUS CONTINUES Extra Trains and Coaches Added-- Outgoing Peak Due Friday, With Return on Sunday. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/boxing-board-gets-extended-control-has-jurisdiction-over-amateur.html | BOXING BOARD GETS EXTENDED CONTROL; Has Jurisdiction Over Amateur Bouts Where Admission Is Charged, Is Ruling. Affects Armory Bouts. Trophies Mark Amateurs. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/to-bid-fields-farewell-finns-will-gather-where-american-dam-is-to.html | TO BID FIELDS FAREWELL.; Finns Will Gather Where American Dam Is to Flood Area. | True | Wireless to THE NEW YORK TIMES. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/the-bannerraiser.html | THE BANNER-RAISER. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/ja-kenyon-is-promoted.html | J.A. Kenyon Is Promoted. | True | | C1B 120004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/starts-crossing-project-jersey-central-begins-work-on-12000000.html | STARTS CROSSING PROJECT.; Jersey Central Begins Work on $12,000,000 Elizabeth Plan. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/asks-silver-parley-after-debt-pacts-senator-pittman-in-shanghai.html | ASKS SILVER PARLEY AFTER DEBT PACTS; Senator Pittman in Shanghai Says Hoover Plan Will Offer Opportunity. WANTS TO STOP SMELTING Urges Year's Holiday in Debasing Metal--Higher Silver Would Aid Fight Against Reds, He Holds. | True | By Hallett Abend. Wireless To the New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/graphophone-units-are-finally-united-jp-morgan-co-announce.html | GRAPHOPHONE UNITS ARE FINALLY UNITED; J.P. Morgan & Co. Announce Electrical and Musical Industries Deal Completed.DEPOSIT LIMIT JULY 13Large Blocks of Columbia OrdinaryShares Come Here From Englandin Consummating Merger. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/constitution-gets-flags-nineteen-presented-to-frigate-by-mrs-ca.html | CONSTITUTION GETS FLAGS.; Nineteen Presented to Frigate by Mrs. C.A. Robinson of New York. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/admiral-caperton-marks-birthday.html | Admiral Caperton Marks Birthday | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/miss-rawls-to-swim-here.html | Miss Rawls to Swim Here. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/new-revue-outlined-bad-land-nights-will-start-at-10-pmdancing-to.html | NEW REVUE OUTLINED.; 'Bad Land Nights" Will Start at 10 P.M.--Dancing to Follow. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/metal-market-report-tin-silver.html | METAL MARKET REPORT.; TIN. SILVER. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/champion-of-beer-loses-german-suit-expert-advising-mothers-to-use.html | CHAMPION OF BEER LOSES GERMAN SUIT; Expert Advising Mothers to Use Drink Fails in Libel Action Since Brewers Paid for Talk. | True | Special Cable to THE NEW YORK TIMES. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/untermyer-renews-fight-on-delaney-asks-estimate-board-to-take-out.html | UNTERMYER RENEWS FIGHT ON DELANEY; Asks Estimate Board to Take Out of Chairman's Hands the Operation of City Subways. URGES RECAPTURE ACTION Suggests Management Concern That Will Run Lines Cheaper Than the B.M.T. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 120004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/urges-educators-to-guide-business-pf-cadman-tells-convention-they.html | URGES EDUCATORS TO GUIDE BUSINESS; P.F. Cadman Tells Convention They Can End Chaos by Mapping Program and Goal. MORAL TRAINING STRESSED Schools Should Combat Emphasis on Money Values, Speakers Tell Los Angeles Session.RURAL PROGRAM OUTLINEDBetter High Schools and Wide RadioUse Are Urged--Florence M. HaleNominated N.E.A. Head. Training in Honesty Is Urged. Higher Standards Are Sought. | True | By Eunice Bamard. Special To the New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/log-of-the-plane-winnie-mae-on-its-globecircling-flight.html | Log of the Plane Winnie Mae On Its Globe-Circling Flight. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/regatta-at-henley-will-start-today-harvard-third-varsity-and-tabor.html | REGATTA AT HENLEY WILL START TODAY; Harvard Third Varsity and Tabor Will Meet First Tests on Thames Tomorrow. AMERICAN EIGHTS READY Both Have Drawn Formidable Rivals In Rowing Classic--Crew From Germany to Compete. O'Brien, Stroke, Missing. Fast Work in Practice. Tabor Rows Impressively. | True | By T.b. MacAuley. Special Cable To the New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/cuts-price-of-cream-sheffield-farms-company-an-nounces-25-per-cent.html | CUTS PRICE OF CREAM.; Sheffield Farms Company An nounces 25 Per Cent Reduction. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/bond-calls-in-june-more-than-year-ago-redemptions-before-maturity.html | BOND CALLS IN JUNE MORE THAN YEAR AGO; Redemptions Before Maturity $86,339,000, Compared With $55,748,000 in 1930. INCREASE FOR SIX MONTHS Half-Year Total $451,231,000, Against $239,956,100 in the Preceding Like Period. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/plans-strike-to-end-garment-rackets-hillman-says-40000-clothing.html | PLANS STRIKE TO END GARMENT 'RACKETS'; Hillman Says 40,000 Clothing Workers May Quit 'to Rid the Industry of Gangsters.' ACCUSES SOME EMPLOYERS Charges They Tolerate Thugs in Fear or as Plot to Thwart Union Standards. HOPES TO AVERT WALKOUT Will Confer with Exchange, but Holds Action May Be Needed to Check Up on Factories. Would Affect 1,500 Shops. Hopes to Avoid Strike. ASKS COURT TO CURB "THUGS." Prosecutor Demands Conviction of Four in Union Attack. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/cotton-frieze-upholstery-popular.html | Cotton Frieze Upholstery Popular. | True | | C1B 120004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/june-trading-slow-on-stock-exchange-sales-of-58718657-shares.html | JUNE TRADING SLOW ON STOCK EXCHANGE; Sales of 58,718,657 Shares Smallest Total for That Month Since 1927. VALUES INCREASE SHARPLY Dealings on Curb Market More Than in May, but Off From a Year Ago. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/fliers-broadcast-from-edmonton-glad-to-be-nearing-home-and-tired-of.html | FLIERS BROADCAST FROM EDMONTON; Glad to Be Nearing Home and "Tired of Sitting Down," They Say Over Radio. CHEERING IS HEARD HERE Congratulations of Alberta Officials and Brief Interview With the Airmen Come Through. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/40mile-paced-race-tonight.html | 40-Mile Paced Race Tonight. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/discuss-atlantic-city-trade-exhibit.html | Discuss Atlantic City Trade Exhibit. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/new-zealand-plays-draw-in-cricket-declares-for-469-runs-while.html | NEW ZEALAND PLAYS DRAW IN CRICKET; Declares for 469 Runs, While England Makes 146 as Test Match Ends at Lord's. 10,000 WITNESS CONTEST Visitors Score at Fast Rate in Effort to Overcome Opponents First Innings Advantage. Other English Cricket. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/roosevelt-starts-friday-governor-will-visit-at-lexington-va-on-way.html | ROOSEVELT STARTS FRIDAY.; Governor Will Visit at Lexington, Va., on Way to Charlottesville. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/iris-society-meets-visits-two-exhibits-brooklyn-botanical-gardens.html | IRIS SOCIETY MEETS; VISITS TWO EXHIBITS; Brooklyn Botanical Gardens and Nursery at Flower Fields, L.I., Are Inspected. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/notables-booked-on-outgoing-liners-grand-duchess-marie-bankers.html | NOTABLES BOOKED ON OUTGOING LINERS; Grand Duchess Marie, Bankers, Playwrights and Singers Going on the Paris. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/citys-ban-on-fireworks-too-safe-and-sane-for-voorhis.html | City's Ban on Fireworks Too Safe and Sane for Voorhis | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/decrease-predicted-in-car-requirements-traffic-needs-for-next-three.html | DECREASE PREDICTED IN CAR REQUIREMENTS; Traffic Needs for Next Three Months Estimated to Be 9.3% Less Than Year Ago. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/red-sox-victors-7-to-1-macfayden-allows-only-six-hits-as-white-sox.html | RED SOX VICTORS, 7 TO 1.; MacFayden Allows Only Six Hits as White Sox Bow. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/mrs-theodore-rousseau-wife-of-new-york-and-paris-banker-dies-in.html | MRS. THEODORE ROUSSEAU.; Wife of New York and Paris Banker Dies in Black Forest. | True | Special Cable to THE NEW YORK TIMES. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/reduces-its-capital-american-department-stores-makes-change-in.html | REDUCES ITS CAPITAL.; American Department Stores Makes Change in Common Stock. | True | | C1B 120004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/dr-wu-on-radio-sees-peace-in-china-retiring-minister-optimistic.html | DR. WU, ON RADIO, SEES PEACE IN CHINA; Retiring Minister Optimistic Despite Threats of New Conflict in Republic. "GROWING PAINS" PICTURED Unrest, He Says, Is Evidence of Attempt at Adjustment to New Conditions. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/financial-markets-decline-continues-on-stock-exchangegrains-and.html | FINANCIAL MARKETS; Decline Continues on Stock Exchange--Grains and ForeignExchanges Move Higher. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/5year-moratorium-proposed-by-keynes-hoover-plan-is-a-stopgap-device.html | 5-YEAR MORATORIUM PROPOSED BY KEYNES; Hoover Plan Is a "Stop-Gap" Device, Briton Tells Chicago Foreign Relations Body. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/rail-chiefs-argue-on-merger-in-east-allday-conference-is-held-with.html | RAIL CHIEFS ARGUE ON MERGER IN EAST; All-Day Conference Is Held, With No Announcement of the Progress Made. SLADE REPORT IS DENIED Filing of Findings on P.R.R.'s Plea for Nickel Plate Trackage Is Not on Schedule. Statement Issued by Conference. Differ in Filing Merger Plea. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/robin-errors-help-reds-triumph-43-misplays-by-finn-and-bressler.html | ROBIN ERRORS HELP REDS TRIUMPH, 4-3; Misplays by Finn and Bressler Pave Way for Tallies That End Brooklyn's Winning Streak. Brooklyn Rally Is Halted. Dash for Home Fails. | True | By Roscoe McGowen. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/raritan-in-dry-dock-for-repairs.html | Raritan in Dry Dock for Repairs. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/how-new-york-spends.html | HOW NEW YORK SPENDS. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/roosevelt-field-ready-huge-crowd-expected-to-see-completion-of.html | ROOSEVELT FIELD READY; Huge Crowd Expected to See Completion of World Flight. BIG RECEPTION TOMORROW Ceremonies at Airport to Be Brief to Permit Fliers to Get Night's Rest. MAYOR TO AWARD MEDALS Morning Welcome to Include a Parade From Battery and City Hall Formality. Real Celebration Tomorrow. GALA CITY WELCOME READY FOR FLIERS Field Ready for Event. Reception Committee Named Broadway Parade Tomorrow. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/flying-heels-beats-mr-sponge-by-four-lengths-at-aqueduct-finish-of.html | Flying Heels Beats Mr. Sponge by Four Lengths at Aqueduct; FINISH OF THE CARTER HANDICAP AND SCENE IN THE CHASE AT AQUEDUCT YESTERDAY. | True | By Bryan Field. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/dr-ws-bickham-weds-new-york-surgeon-takes-miss-alice-martin-of.html | DR. W.S. BICKHAM WEDS.; New York Surgeon Takes Miss Alice Martin of Brooklyn as Bride. | True | Special to The New York Times. | C1B 120004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/gasoline-stocks-declined-in-week-total-at-refineries-41868000.html | GASOLINE STOCKS DECLINED IN WEEK; Total at Refineries 41,868,000 Barrels, Drop of 432,000 During the Period. DECREASE IN OIL OUTPUT Daily Average 2,441,950 Barrels, Against 2,482,350--Imports Reduced Slightly. Oil Production by Districts. Imports at Principal Centres. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/auburn-prison-shut-but-120-women-stay-bedford-unable-to-take-those.html | AUBURN PRISON 'SHUT,' BUT 120 WOMEN STAY; Bedford Unable to Take Those Affected by Legal Passing of Up-State Branch Today. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/jersey-bill-refunds-6400000-in-taxes-state-to-share-13400000-from.html | JERSEY BILL REFUNDS $6,400,000 IN TAXES; State to Share $13,400,000 From Sale of Delaware Bridge With Property Owners. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/official-bank-group-named-by-colombia-national-city-and-first.html | OFFICIAL BANK GROUP NAMED BY COLOMBIA; National City and First National of Boston Designated to Act in United States. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/montreal-lacrosse-team-wins.html | Montreal Lacrosse Team Wins. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/retail-distribution-in-new-york-city.html | RETAIL DISTRIBUTION IN NEW YORK CITY | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/3000000-engine-order-baldwin-to-make-parts-for-prr-new-electric.html | $3,000,000 ENGINE ORDER; Baldwin to Make Parts for P.R.R. New Electric Locomotives. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/lutze-is-wrestling-victor.html | Lutze Is Wrestling Victor. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/princeton-opens-session-low-enrolment-called-sign-of-rise-in.html | PRINCETON OPENS SESSION.; Low Enrolment Called Sign of Rise in Scholarship Standard. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/hawks-would-give-fort-to-philippines-corregidor-defenses-held-as.html | HAWKS WOULD GIVE FORT TO PHILIPPINES; Corregidor Defenses Held as Going With Independence Called Imminent. WASHINGTON IGNORES IDEA Missouri Senator's Remarks on Tour of Islands Are Not Taken Seriously in the Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/two-croats-must-die-sentenced-for-murdering-editor-and-other.html | TWO CROATS MUST DIE.; Sentenced for Murdering Editor and Other Crimes--15 Go to Prison. | True | Wireless to THE NEW YORK TIMES. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/mr-rogerss-chief-interest-in-the-news-is-in-the-fliers.html | Mr. Rogers's Chief Interest In the News Is in the Fliers | True | WILL ROGERS | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/art-womans-gallery-opens-today-exhibition-of-watercolors.html | ART; Woman's Gallery Opens Today. Exhibition of Water-Colors. | True | By Edward Alden Jewell. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/pinchot-calls-strike-conference.html | Pinchot Calls Strike Conference. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/article-1-no-title-broadcast-from-a-hangar.html | Article 1 -- No Title; Broadcast From a Hangar. | True | | C1B 120004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/rules-in-gould-will-case-court-decides-distribution-of-fund-left-by.html | RULES IN GOULD WILL CASE; Court Decides Distribution of Fund Left by Financier's Mother. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/nelson-convicted-as-jewelry-fence-man-who-dealt-in-gems-at-the-race.html | NELSON CONVICTED AS JEWELRY FENCE; Man Who Dealt in Gems at the Race Tracks Remanded for Sentence Aug. 4. OFFER OF HIGH BAIL FAILS Jury Deliberates Three Hours on Charge He Criminally Received New Jersey Woman's Property. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/nora-borden-wed-to-peter-baldwin-the-brides-twin-sister-mary-is-her.html | NORA BORDEN WED TO PETER BALDWIN; The Bride's Twin Sister, Mary, Is Her Maid of Honor and Only Attendant. CEREMONY HELD IN CHURCH Reception on Lawn at Sherwood, Home of the Bride's Parents, In Mount Kisco. | True | Photo by New York Times Studio. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/house-in-the-bronx-sold.html | House in the Bronx Sold. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/two-policemen-cleared-vice-squad-members-reinstated-after-trial-on.html | TWO POLICEMEN CLEARED.; Vice Squad Members Reinstated After Trial on Acuna Charges. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/factory-at-auction-fetchfs-1300000-riverside-drive-apartment-is.html | FACTORY AT AUCTION FETCHFS $1,300,000; Riverside Drive Apartment Is Knocked Down for $313,500 -- Other Public Sale Results. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/jersey-city-bows-in-11th-reading-wins-76-on-quellichs-hit-and-takes.html | JERSEY CITY BOWS IN 11TH.; Reading Wins, 7-6, on Quellich's Hit and Takes Sixth Place. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/hornsbys-2-homers-help-cubs-win-143-first-comes-with-two-on-and.html | HORNSBY'S 2 HOMERS HELP CUBS WIN, 14-3; First Comes With Two On and Second With Bases Filled to Beat Phillies. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/praised-by-army-flier-post-and-gatty-hailed-by-lieut-harding-of.html | PRAISED BY ARMY FLIER.; Post and Gatty Hailed by Lieut. Harding of Round-World Fame. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/robinsonstone-advance-reach-final-round-of-us-army-title-doubles.html | ROBINSON-STONE ADVANCE.; Reach Final Round of U.S. Army Title Doubles. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/davids-wall-believed-found-in-jerusalem-stone-blocks-covered-by-30.html | David's Wall Believed Found in Jerusalem; Stone Blocks Covered by 30 Feet of Earth; FIND 'DAVID'S WALL' UNDER JERUSALEM | True | Special Cable to THE NEW YORK TIMES. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/note-flotation-midland-united-company.html | NOTE FLOTATION.; Midland United Company. | True | | C1B 120004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/municipal-loans-awards-and-offerings-of-new-bond-issues-to-bankers.html | MUNICIPAL LOANS.; Awards and Offerings of New Bond Issues to Bankers Announced. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/r-jonesvoigt-beat-sweetsertunney-1-up-play-special-best-ball-match.html | R. JONES-VOIGT BEAT SWEETSER-TUNNEY, 1 UP; Play Special Best Ball Match at Railroad Club Tourney-- Lentz Wins Brady Cup. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/show-for-lambs-club-proceeds-of-atlantic-beach-entertainment-to-go.html | SHOW FOR LAMBS CLUB.; Proceeds of Atlantic Beach Entertainment to Go to Relief Fund. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/carnera-stops-gorman-knocks-out-wisconsin-heavyweight-in-the-second.html | CARNERA STOPS GORMAN.; Knocks Out Wisconsin Heavyweight In the Second Round. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/pomonok-golfers-win-league-title-carry-off-crown-in-class-b.html | POMONOK GOLFERS WIN LEAGUE TITLE; Carry Off Crown in Class B Division of the L.I. Women's Interclub Series. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/fiscal-year-ends-debt-16-billions-latest-figures-indicate-increase.html | FISCAL YEAR ENDS; DEBT 16 BILLIONS; Latest Figures Indicate Increase of $600,000,000 Over Total at Close of 1930. DEFICIT PUT AT $867,906,122 Interest Rates Have Been Reduced Since Preceding Period--New Financing Planned. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/foreign-bond-averages.html | FOREIGN BOND AVERAGES. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/urges-new-building-department.html | Urges New Building Department. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/wmk-olcott-weds-marries-miss-florence-a-cobbett-at-west-park.html | W.M.K. OLCOTT WEDS.; Marries Miss Florence A. Cobbett at West Park Presbyterian Church. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/london-suspends-21-policemen-in-investigation-of-corruption.html | London Suspends 21 Policemen In Investigation of Corruption | True | Special Cable to THE NEW YORK TIMES. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/flier-killed-in-michigan-crash.html | Flier Killed in Michigan Crash. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/bride-15-spurns-father-wife-of-leslie-busch-appears-at-hearing-on.html | BRIDE, 15, SPURNS FATHER.; Wife of Leslie Busch Appears at Hearing on Writ for Her Custody. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/ingalls-hails-postgatty-flight.html | Ingalls Hails Post-Gatty Flight. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/elected-to-chicago-board-of-trade.html | Elected to Chicago Board of Trade. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/sharkeywalker-get-bout-sanction-match-for-ebbets-field-july-22.html | SHARKEY-WALKER GET BOUT SANCTION; Match for Ebbets Field July 22 Approved by Board as Walker Renounces His Title. | True | | C1B 120004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/pay-for-internes-suggests-tariff-holiday-too-col-buford-fought-with.html | Pay for Internes.; Suggests Tariff Holiday, Too. Col. Buford Fought With the North. Preventing Skidding on Highways. British and United States Gallons. | True | LOUIS NEWTON, M.D.HENRY WARE ALLEN.SAMUEL HEATON.EDWARD ADAMS RICHARDSON. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/argentine-exports-rally-trade-balance-favorable.html | Argentine Exports Rally, Trade Balance Favorable | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/ymca-gets-650000-loan-to-finish-railroad-branch.html | Y.M.C.A. Gets $650,000 Loan To Finish Railroad Branch | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/young-vanderbilt-replies-denies-his-wifes-charges-of-cruelty-in.html | YOUNG VANDERBILT REPLIES; Denies His Wife's Charges of Cruelty in Reno Suit. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/5000000-ford-loan-accepted-by-detroit-council-will-ratify-terms-for.html | $5,000,000 FORD LOAN ACCEPTED BY DETROIT; Council Will Ratify Terms for Similar Emergency Advance From Bankers Here. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/still-ahead-of-schedule-world-fliers-now-feel-confident-of-arriving.html | STILL AHEAD OF SCHEDULE; World Fliers Now Feel Confident of Arriving Within 9 Days. FAST TRIP FROM FAIRBANKS Despite Wind and Rain They Fly Across Alaska to Edmonton in Ten Hours.2,000 GREET THEM THERE They Go to Bed for Well-EarnedSleep, Planning to Set OutAgain at Dawn. Set Plane Down in Mud. Crowd Storms Field. Decline Fluid Hospitality. City Takes Them to Heart. Crowd Breaks Lines. Fairbanks Take-Off Difficult. Gatty's Bruised Arm Painful. New Propeller Is Attached. Help by Soviet Soldiers. Too Cold to Fly High. Post Reshapes Blades. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/transactions-in-bonds.html | TRANSACTIONS IN BONDS. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/columbia-chemist-burned-dr-bingwall-sent-to-hospital-by-explosion.html | COLUMBIA CHEMIST BURNED.; Dr. Bingwall Sent to Hospital by Explosion During Experiment. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/victory-in-playoff-gives-tailer-medal-honors-in-metropolitan-junior.html | Victory in Play-Off Gives Tailer Medal Honors in Metropolitan Junior Golf; TAILER WINS MEDAL IN JUNIOR TOURNEY Ties With Sullivan at 75 and Then Takes Play-Off With a 78 to Rival's 88. ASHTON CLARK IS THIRD Cards a 79, While John Clark Ties Woodward at 80 for Fourth in Metropolitan Event at Lido. Sixty-six in the Field. Goodwin Scores an 81. THE SCORES. Qualifiers. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/guest-to-be-out-today-but-it-is-doubted-if-polo-star-will-be-able.html | GUEST TO BE OUT TODAY.; But It Is Doubted if Polo Star Will Be Able to Ride Again This Season. | True | Special to The New York Times. | C1B 120004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/would-deport-paone-despite-state-pardon-labor-department-review.html | WOULD DEPORT PAONE, DESPITE STATE PARDON; Labor Department Review Board Holds Roosevelt's Clemency "Partial" and of No Avail. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/plots-sold-at-lake-peekskill.html | Plots Sold at Lake Peekskill. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/sports-today.html | Sports Today | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/june-offerings-off-about-88000000-bonds-continued-to-make-up-most.html | JUNE OFFERINGS OFF ABOUT $88,000,000; Bonds Continued to Make Up Most of List, With Only $1,600,000 in Stocks. SOME BIG ISSUES PUT OUT Formosan Electric Flotation Was First Foreign Sale Here This Year Outside of Canadians. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/laborites-defeat-bid-to-kill-the-land-tax-win-by-23-votes-tories.html | LABORITES DEFEAT BID TO KILL THE LAND TAX; Win by 23 Votes, Tories Giving Lloyd George Ironical Cheers as He Backs Government. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/june-wheat-shorts-lift-price-8-cents-rush-to-cover-sends-contracts.html | JUNE WHEAT SHORTS LIFT PRICE 8 CENTS; Rush to Cover Sends Contracts to 77c, With a Default of 10,000 Bushels Reported. GENERAL MARKET IS LOWER Corn Closes Irregular, While Oats Gain 1/8 to Cent--Rye Is Heavy at End. Grains News Is Conflicting. Conditions in Canada Decline. Corn and Oats Lack Support. CANADA'S WHEAT CROP CUT. Estimates Made of Yield of 50 Per Cent of Normal. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/argue-prohibition-at-u-of-v-institute-mrs-carroll-miller-assails.html | ARGUE PROHIBITION AT U. OF V. INSTITUTE; Mrs. Carroll Miller Assails and Mrs. Ella Boole Defends Eighteenth Amendment. RACKET GROWTH DESCRIBED George Z. Medalie Holds That It Is the Outcome of 'Gangs' Who Protected Merchants. CHICAGO CONDITIONS HIT Colonel Randolph Declares New Business Ethics the Cure for Racketeering. Calls Dry Law a Failure. Mrs. Boole Assails Wet Leaders. Violence Followed Protection. Would Invoke Business Methods. | True | From a Staff Correspondent of The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/yankees-lose-87-on-squeeze-play-bow-to-tigers-in-11th-as-grabowskis.html | YANKEES LOSE, 8-7, ON SQUEEZE PLAY; Bow to Tigers in 11th as Grabowski's Bunt Sends Home McManus With Deciding Run.GEHRIG GETS 19TH HOMERHe Also Makes Triple and Single--Pipgras, Johnson and RuffingIssue 14 Passes. Chapman and Gehrig Steal. Ruth Drops Uhle's Fly. | True | By William E. Brandt. Special To the New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/takes-over-bedloes-island-line.html | Takes Over Bedloe's Island Line. | True | | C1B 120004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/sing-sing-convict-stabbed-to-death-youth-sentenced-for-assault-and.html | SING SING CONVICT STABBED TO DEATH; Youth Sentenced for Assault and Robbery Slain in Third Prison Killing in Two Years. INMATE CONFESSES DEED Says He Acted in Self-Defense When Menaced by Knife in Quarrel Over Extra Portions of Food. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/nankings-troops-penetrate-south-5000-make-surprise-appearance-in.html | NANKING'S TROOPS PENETRATE SOUTH; 5,000 Make Surprise Appearance in Northern Kwangtung, Causing High Tension. | True | Wireless to THE NEW YORK TIMES. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/70000000-of-credit-already-used-by-reich-but-financiers-are.html | $70,000,000 OF CREDIT ALREADY USED BY REICH; But Financiers Are Concerned of Continued Withdrawals of Capital From Germany. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/behind-the-negotiations.html | BEHIND THE NEGOTIATIONS. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/haitia-problem-unsolved-bright-hopes-raised-by-the-work-of-the.html | HAITI--A PROBLEM UNSOLVED.; Bright Hopes Raised by the Work of the Forbes Commission Have Faded and Unrest Again Prevails. | True | By Harold N. Denny, Staff Correspondent of the New York Times. III--A Stalemate In Negotiation. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/mrs-chandler-victor-in-oneday-tourney-card-of-91-takes-low-gross.html | MRS. CHANDLER VICTOR IN ONE-DAY TOURNEY; Card of 91 Takes Low Gross Prize in Event Held at the Rock Spring Club. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/14000000-in-new-bonds-on-investment-list-today.html | $14,000,000 in New Bonds On Investment List Today | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/third-av-railway-gained-in-net-in-may-cuts-in-expenses-help-better.html | THIRD AV. RAILWAY GAINED IN NET IN MAY; Cuts in Expenses Help Better Showing in 31-Day Period and in 11 Months of Year. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/general-gibbs-joins-itt.html | General Gibbs Joins I.T.&T. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/bethlens-sweep-grows-hungarian-government-bloc-has-won-164-seats.html | BETHLEN'S SWEEP GROWS.; Hungarian Government Bloc Has Won 164 Seats, Others 24. | True | Wireless to THE NEW YORK TIMES. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/12000-in-securities-stolen-at-yonkers-burglars-break-into-home-of.html | $12,000 IN SECURITIES STOLEN AT YONKERS; Burglars Break Into Home of William Werfelman During theFamily's Absence. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/orders-theft-trial-of-currys-nephew-court-sets-mulligan-case-on.html | ORDERS THEFT TRIAL OF CURRY'S NEPHEW; Court Sets Mulligan Case on Indictment for Larceny in StockSale for Monday. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/schultz-is-guarded-from-murder-plot-beer-runner-closely-protected.html | SCHULTZ IS GUARDED FROM MURDER PLOT; Beer Runner Closely Protected by Police on Report a Rival Has Ordered His Death. VISIBLY NERVOUS IN COURT Refuses to Leave Until Way Has Been Cleared--Tenth Juror Is Selected for His Trial. Prisoner Nervous in Court Heavily Guarded on Departure. | True | | C1B 120004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/paneurope-body-plans-vast-bank-report-of-geneva-subcommittee-calls.html | PAN-EUROPE BODY PLANS VAST BANK; Report of Geneva Subcommittee Calls for Wide Operations to Revive Industry. TO BUILD ON 'GRAND SCALE Capital Would Be Subscribed by Those Interested in Seeing Commercial Currents Flowing Again. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/thomas-w-proctor-lawyer-dies-at-72-former-president-of-the-boston.html | THOMAS W. PROCTOR, LAWYER, DIES AT 72; Former President of the Boston and Massachusetts Bar Associations. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/curb-exchange.html | CURB EXCHANGE. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/german-universities-closed-after-brawls-nazi-and-communist-students.html | GERMAN UNIVERSITIES CLOSED AFTER BRAWLS; "Nazi" and Communist Students Clash in Berlin and Munich --Professor Attacked. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/dowling-registers-hole-in-one.html | Dowling Registers Hole In One. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/new-incorporations.html | NEW INCORPORATIONS | True | NEW YORK CHARTERS. Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/aid-for-citys-aged-to-cost-7000000-department-of-public-welfare-for.html | AID FOR CITY'S AGED TO COST $7,000,000; Department of Public Welfare Forecasts 23,000 on Relief List by December. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/wb-middleton-quits-erie-post.html | W.B. Middleton Quits Erie Post. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/retail-trade-here-nearly-4-billions-five-boroughs-in-1929-paid.html | RETAIL TRADE HERE NEARLY 4 BILLIONS; Five Boroughs in 1929 Paid $522,538,782 to 316,201 Employes in 103,623 Stores.FOOD GROUP RANKS FIRSTIndependents Did 60 Per Centof Business, Chain Storesbut 25 Per Cent.AID TO DISTRIBUTION SEENAuthorities, Say Census Figures Are of Value to World's RichestRetail Trade Area. Automotive Group Is Fourth. Brooklyn Is Second. Single Stores Hold 60 Per Cent. Richest Territory in the World. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/prof-dewey-buys-cooperative-suite.html | Prof. Dewey Buys Cooperative Suite | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/new-social-register-shows-many-changes-summer-issue-reveals-1159.html | NEW SOCIAL REGISTER SHOWS MANY CHANGES; Summer Issue Reveals 1,159 Families Have Left Town, Compared With 1,350 Last Year. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/solomon-scores-524-out-of-600-to-win-national-rifle-title.html | Solomon Scores 524 Out of 600 To Win National Rifle Title | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/plans-gang-film-protest-committee-of-montclair-cultural-centre.html | PLANS GANG FILM PROTEST.; Committee of Montclair Cultural Centre Calls Mass Meeting. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/financial-notes-96202544.html | FINANCIAL NOTES. | True | | C1B 120004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/czechs-hold-off-debt-decision.html | Czechs Hold Off Debt Decision | True | Wireless to THE NEW YORK TIMES. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/brooklyn-man-drowns-upstate.html | Brooklyn Man Drowns Up-State. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/harvardyale-athletes-will-sail-today-for-meet-with-oxfordcambridge.html | Harvard-Yale Athletes Will Sail Today For Meet With Oxford-Cambridge July 18 | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/accord-on-debts-aids-bank-of-us-court-approves-agreement-to-avoid.html | ACCORD ON DEBTS AIDS BANK OF U.S.; Court Approves Agreement to Avoid Bankruptcy Proceedings by Affiliated Concerns. BRODERICK TO COOPERATE Move Involving Claims of Chase National and Irving Trust Hailed as Gain for Depositors. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/markets-in-london-paris-and-berlin-tone-strengthens-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Strengthens on English Exchange After Easier Trend at Opening. FRENCH LIST HOLDS FIRM Traders More Optimistic Over WarDebt Plan-Prices Sag on theGerman Boerse. Closing Prices on London Exchange. British Stocks. Quotations Steady in Paris. Paris Closing Prices. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/new-york-central-wins-tax-suit.html | New York Central Wins Tax Suit | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/may-death-rate-at-new-low-sharp-decline-in-diphtheria.html | May Death Rate at New Low; Sharp Decline in Diphtheria | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/ruth-nichols-flies-home-on-stretcher-ruth-nichols-arriving-at-her.html | RUTH NICHOLS FLIES HOME ON STRETCHER; RUTH NICHOLS ARRIVING AT HER HOME IN RYE. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/colombian-supports-american-oil-protest-head-of-mines-department.html | COLOMBIAN SUPPORTS AMERICAN OIL PROTEST; Head of Mines Department Quits, Declaring That Some Taxes Are Confiscatory. | True | Special Cable to THE NEW YORK TIMES. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/berlin-is-confident-of-hoovers-stand-break-in-deadlock-possible.html | BERLIN IS CONFIDENT OF HOOVER'S STAND; Break in Deadlock Possible Only by French Retreat, the Germans Believe. DELAY NOT YET CRITICAL Debt Holiday Was Scheduled to Begin Today but Reich Has Until July 15 for Next Payment. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/indian-harbor-takes-lead-junior-skippers-score-21-points-in-first.html | INDIAN HARBOR TAKES LEAD; Junior Skippers Score 21 Points In First Race of Field Trophy Series. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/dividend-payments-down-last-month-total-of-485136043-by-1945.html | DIVIDEND PAYMENTS DOWN LAST MONTH; Total of $485,136,043 by 1,945 Companies--$486,227,092 by 961 a Year Ago. SHARP DROP IN HALF-YEAR Aggregate for 8,086 Concerns Less Than Disbursements by 4,824 In the 1930 Period. Figures for Six Months. Tables of Comparisons. Tables for the Half Year. | True | | C1B 120004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/plans-a-subsidy-for-french-line-government-submits-scheme-to.html | PLANS A SUBSIDY FOR FRENCH LINE; Government Submits Scheme to Guarantee Bond Issue of $6,400,000. STOCK CONTROL PROPOSED Shares Would Be Restored When Indebtedness to State Has Been Liquidated. | True | Special Cable to THE NEW YORK TIMES. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/had-767750-gave-561783-to-public-sr-betts-bequeathed-521533-to.html | HAD $767,750, GAVE $561,783 TO PUBLIC; S.R. Betts Bequeathed $521,533 to Yale--Society andClass Funds Benefited.INSTITUTIONS GET $30,000 Col. Aldrich Left Only $3,653--Judge Ingraham Estate $233,000--David Helier's Will Filed. Colonel Aldrich Estate Only $3,653 Judge Ingraham Left $233,000. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/police-get-control-of-all-night-clubs-walker-signs-new-curfew-law.html | POLICE GET CONTROL OF ALL NIGHT CLUBS; Walker Signs New Curfew Law Shifting Licensing Power-- Closing Rule Tightened. MULROONEY HAILS REFORM Mayor Also Approves Bill to Increase Planning Board--ThreeJudges Sworn In. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/russia-now-makes-own-plane-motors-foreign-aid-must-be-dropped-this.html | RUSSIA NOW MAKES OWN PLANE MOTORS; Foreign Aid Must Be Dropped This Year, Says Pravda, Announcing Big Program. | True | Wireless to THE NEW YORK TIMES. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/reports-on-short-sales-members-of-exchange-to-submit-information-on.html | REPORTS ON SHORT SALES.; Members of Exchange to Submit Information Only Weekly. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/blaeholder-holds-senators-to-2-hits-yields-one-in-the-first-other.html | BLAEHOLDER HOLDS SENATORS TO 2 HITS; Yields One in the First, Other in Ninth as the Browns Register 7 to 0 Victory. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/hundreds-of-companies-to-pay-dividends-today-days-dividend.html | Hundred's of Companies to Pay Dividends Today.; Day's Dividend Disbursements Listed | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/fly-west-for-pacific-crossing.html | Fly West for Pacific Crossing. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/fliers-own-story-of-their-dash-over-siberia-and-alaska-wilds-tired.html | Fliers' Own Story of Their Dash Over Siberia and Alaska Wilds; Tired and Deafened by Long Grind Over Arctic Peaks-- Skimmed Water to Dodge Fog-- Lived on Rye Bread-- Mountains Skirted, Edmonton Is Reached in Blinding Rain. High Mountains and Rainstorms Bested. Aid of Russian Flying Society Praised. Fliers' Own Story of Their Dash Over Siberia and Alaska Wilds 'Down Hill Work Now' From Edmonton Ideal Two-Mile Runway for Take-off. Pleas From Autograph Hunters. Khabarovsk to Nome Most Difficult Hop. | True | By Wiley Post AND Harold Gatty, Pilot and Navigator of the Monoplane Winnie Mae. World Copyright, 1931, By the New York Times Company. Publication In Whole Or In Part Forbidden Special To the New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/braves-pay-montreal-35000-to-acquire-shortstop-urbanski.html | Braves Pay Montreal $35,000 To Acquire Shortstop Urbanski | True | | C1B 120004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/gitlin-sanatorium-attacked-by-state-bennett-aides-fight-delay-on.html | GITLIN SANATORIUM ATTACKED BY STATE; Bennett Aides Fight Delay on Jamaica Institution's Plea for Incorporation. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/predicts-big-growth-in-air-mail-service-glover-after-survey-says.html | PREDICTS BIG GROWTH IN AIR MAIL SERVICE; Glover, After Survey, Says Lines Will Soon Be Carrying 1,000,000 Pounds a Month. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/416-divorces-granted-in-reno-in-month-this-was-an-increase-of-85.html | 416 DIVORCES GRANTED IN RENO IN MONTH; This Was an Increase of 85 Over May—Suits Filed Declined by 157 to 357. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/mlle-bastie-sets-record-french-woman-flies-1805-miles-from-paris-to.html | MLLE. BASTIE SETS RECORD.; French Woman Flies 1,805 Miles From Paris to Russian Point. | True | Special Cable to THE NEW YORK TIMES. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/1778mile-taxi-ride-by-fiancee-is-vain-south-nyack-woman-back-from.html | 1,778-MILE TAXI RIDE BY FIANCEE IS VAIN; South Nyack Woman Back From Indiana Without Husband, but Probably With Record. AND FARE WAS ONLY $400 Betrothed by Mail, She Went to Meet 'Bridegroom,' but Balked at Prospective Mother-in-Law. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/hillig-back-in-denmark-returns-with-hoiriis-after-visiting-home.html | HILLIG BACK IN DENMARK.; Returns With Hoiriis After Visiting Home Town in Germany. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/changes-in-exchange-list.html | CHANGES IN EXCHANGE LIST | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/corporate-changes.html | CORPORATE CHANGES | True | New York. Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/police-department.html | Police Department | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/binghamton-for-a-city-manager.html | Binghamton for a City Manager. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/rome-grants-relief-to-debtor-nations-proceeds-on-own-initiative-to.html | ROME GRANTS RELIEF TO DEBTOR NATIONS; Proceeds on Own Initiative to Give Immediate Effect to Hoover's Proposal. MONEY WAS DUE HER TODAY Fascisti Plan Sacrifices Even if the American Scheme Fails-- Arms Stand Under Study. Called Advance Application German Visit to Wait. ROME GIVES RELIEF TO DEBTOR NATIONS | True | By Arnaldo Cortesi. Wireless To the New York Times.by Arnaldo Cortesi. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/duane-to-quit-police-he-served-39-years-inspector-who-rose-from-the.html | DUANE TO QUIT POLICE; HE SERVED 39 YEARS; Inspector Who Rose From the Ranks Will Tour the World After Retirement. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/jones-double-victor-in-new-jersey-tennis-defeats-easton-1210-75-and.html | JONES DOUBLE VICTOR IN NEW JERSEY TENNIS; Defeats Easton, 12-10, 7-5, and McCauliff, 6-2, 13-11, to Gain Quarter-Finals. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/flaxseed.html | FLAXSEED. | True | | C1B 120004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/soviet-scientists-discourse-on-marx-world-congress-on-history-of.html | SOVIET SCIENTISTS DISCOURSE ON MARX; World Congress on History of Science and Technology Hears Russian Members. | True | Wireless to THE NEW YORK TIMES. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/heads-national-biscuit-frank-c-lowry-elected-president-in-place-of.html | HEADS NATIONAL BISCUIT.; Frank C. Lowry Elected President in Place of Frederick Beers. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/dry-raids-renewed-on-cordial-shops-whirlwind-drive-ends-first-year.html | DRY RAIDS RENEWED ON CORDIAL SHOPS; Whirlwind Drive Ends First Year in Office of Dry Administrator Here.90 NEW AGENTS ARE READYPresent Campaign Is Only a "Sample," Chief Says--He Will Centre on Stores. Reports "Record" Year. Restaurants Raided Here. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/parvin-quits-ship-post-international-mercantile-marine-official-in.html | PARVIN QUITS SHIP POST.; International Mercantile Marine Official in Poor Health. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/wickersham-board-passes-from-stage-only-the-arrival-of-moving-vans.html | WICKERSHAM BOARD PASSES FROM STAGE; Only the Arrival of Moving Vans Signalizes End of Its Two Years of Existence. NEW CONTROVERSY IS SEEN Members Expect Heated Discussion on Deportation Report, One of the Final Six Being Printed. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/copeland-assails-hoover-inaction-debt-program-should-have-come.html | COPELAND ASSAILS HOOVER 'INACTION'; Debt Program Should Have Come Sooner, Senator Says at Port Jervis. URGES DEMOCRATIC UNITY At County Rally He Declares Only a Political Change Will End Depression. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/brown-resells-189th-st-houses-operator-makes-quick-turnover-with.html | BROWN RESELLS 189TH ST. HOUSES; Operator Makes Quick Turnover With Two Apartments He Bought Last Week. HEIGHTS AREA IS ACTIVE West 172d Street Flat Goes to New Owner--City Gets Subway Easement In Fifty-third Street. West 172d Street House Sold. West End Avenue House Leased. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/spanish-socialists-want-left-regime-leader-states-they-will-not.html | SPANISH SOCIALISTS WANT LEFT REGIME; Leader States They Will Not Support Coalition Headed by Alejandro Lerroux. MAY JOIN THE OPPOSITION And Probably Back Alcala Zamora -- Anti-Clericals Riot in Salamanca Against Vote. Prieto Explains Stand. | True | Special Cable to THE NEW YORK TIMES. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/will-navigate-zeppelin-lieut-commander-smith-chosen-for-arctic-trip.html | WILL NAVIGATE ZEPPELIN.; Lieut. Commander Smith Chosen for Arctic Trip in July. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/family-gets-david-helier-estate.html | Family Gets David Helier Estate. | True | Special to The New York Times. | C1B 120004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/halleran-is-heard-at-bribery-trial-official-testifies-queens-had-no.html | HALLERAN IS HEARD AT BRIBERY TRIAL; Official Testifies Queens Had No System for Checking Up on Rosati Road Contract. KLEIN QUERIED ON CHECKS Finally Admits He Knew About Oil Agreement on the Day That It Was Made. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/sales-in-new-jersey-flats-dwellings-and-a-garage-change-hands.html | SALES IN NEW JERSEY.; Flats, Dwellings and a Garage Change Hands. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/pontifical-mass-held-for-catholic-missions-archbishop-mcnicholas-at.html | PONTIFICAL MASS HELD FOR CATHOLIC MISSIONS; Archbishop McNicholas at Buffalo Convention, Praises National Students' Crusade. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/rail-income-down-40-from-year-ago-net-operating-returns-for-class-i.html | RAIL INCOME DOWN 40% FROM YEAR AGO; Net Operating Returns for Class I Roads in May About $41,000,000. DROP IN GROSS 20 PER CENT Total Revenue for All Carriers for the Month Estimated at $368,000,000. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/5-rumanian-children-die-in-bus.html | 5 Rumanian Children Die in Bus | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/prices-of-copper-weaken-affected-by-reports-producers-failed-to.html | PRICES OF COPPER WEAKEN; Affected by Reports Producers Failed to Agree on Curtailment. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/lieut-wb-luard-honored-in-newport-rotary-club-compliments-yacht.html | LIEUT. W.B. LUARD HONORED IN NEWPORT; Rotary Club Compliments Yacht Race Entrant at Luncheon-- Mrs. C.W. Dolan Arrives. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/plan-4hop-world-flight-doret-and-lebrix-ready-for-paristokyo-flight.html | PLAN 4-HOP WORLD FLIGHT.; Doret and Lebrix Ready for ParisTokyo Flight as First Stage. | True | Special Cable to THE NEW YORK TIMES. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/giant-rallies-fail-as-cards-win-1110-tie-in-2d-on-vergezs-homer-and.html | GIANT RALLIES FAIL AS CARDS WIN, 11-10; Tie in 2d on Vergez's Homer and Again in 5th on Allen's 4-Bagger With Bases Full. FRISCH HELPS IN VICTORY Circuit Blow in Fifth Puts St. Louis 4 Runs Ahead--Blades and Adams Connect. Giants Fall With Bases Full. Cards Fall on Heving. | True | By John Drebinger. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/mitchell-opens-drive-upon-mail-swindlers-appoints-nugent-dodds-to.html | MITCHELL OPENS DRIVE UPON MAIL SWINDLERS; Appoints Nugent Dodds to Prosecute Sellers of FraudulentSecurities. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/to-destroy-seized-drugs-geneva-narcotics-conferees-adopt-turkish.html | TO DESTROY SEIZED DRUGS.; Geneva Narcotics Conferees Adopt Turkish Proposal, 19 to 16. | True | Wireless to THE NEW YORK TIMES. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 120004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/detective-a-witness-in-faithfull-inquiry-private-operator-admits-he.html | DETECTIVE A WITNESS IN FAITHFULL INQUIRY; Private Operator Admits He Has Been Investigating Girl's Death --Grand Jury Is Held Over. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/flaws-in-bob-data-found-by-pecora-minutes-of-golden-centre-mines.html | FLAWS IN BOB DATA FOUND BY PECORA; Minutes of Golden Centre Mines Board Meetings Not Accurate, He Testifies.STOCK SHIFTS REVEALEDEngineer Admits at Bankruptcy Hearing He Removed Bob asChromium Director. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/track-stars-leave-for-lincoln-games-squad-27-strong-offers-threat.html | TRACK STARS LEAVE FOR LINCOLN GAMES; Squad, 27 Strong, Offers Threat to Pacific Coast in A.A.U. National Competitions. Berlinger Leaves Philadelphia. | True | By Arthur J. Daley. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/shaw-eager-to-visit-noncapitalist-land-dramatist-has-no-other-aim.html | SHAW EAGER TO VISIT NON-CAPITALIST LAND; Dramatist Has No Other Aim in Forthcoming Trip to Russia, He Declares. | True | Wireless to THE NEW YORK TIMES. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/prices-wholesale-and-retail.html | PRICES, WHOLESALE AND RETAIL. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/stewart-tennis-victor-defeats-ault-60-63-in-cotton-states.html | STEWART TENNIS VICTOR.; Defeats Ault, 6-0, 6-3, in Cotton States Tourney-- Anderson Wins. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/opposes-prr-plea-on-station-rental-examiner-urges-icc-to-reject.html | OPPOSES P.R.R. PLEA ON STATION RENTAL; Examiner Urges I.C.C. to Reject $1,000,000 Increase in Charge to the Long Island. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/mrs-van-rensselaer-to-wed-leonard-cox-descendant-of-nine-colonial.html | MRS. VAN RENSSELAER TO WED LEONARD COX; Descendant of Nine Colonial Governors to Become Architect'sBride Today. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/caddies-decline-cut-in-fees-and-strike-picketing-course.html | Caddies Decline Cut in Fees And Strike, Picketing Course | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/grant-scores-twice-in-connecticut-golf-medalist-in-state.html | GRANT SCORES TWICE IN CONNECTICUT GOLF; Medalist in State Championship Play Beats Ellis and Lloyd, Advancing to Third Round. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/englishman-poisoned-kin-coroner-declares-deaths-of-wife-and.html | ENGLISHMAN POISONED KIN, CORONER DECLARES; Deaths of Wife and Daughter Laid to Education Officer Who Vanished From Ship. | True | Wireless to THE NEW YORK TIMES. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/shelburne-riders-subdue-templeton-win-by-1815-in-meadow-brook-cups.html | SHELBURNE RIDERS SUBDUE TEMPLETON; Win by 18-15 in Meadow Brook Cups Event After Conceding Nine Goals by Handicap. Guest's Absence Is Felt. Firestones Lead in Scoring. | True | By Kingsley Childs. Special To the New York Times. | C1B 120004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/silbermann-denies-tammany-leader-swayed-his-rulings-but-admits-that.html | SILBERMANN DENIES TAMMANY LEADER SWAYED HIS RULINGS; But Admits That He Welcomed "Helpful" Suggestions From Brown in Petty Cases. DENOUNCES OLD VICE SQUAD Tells of Leading Fight on Perjury in Women's Court-- Calls Weston Harsh. Says Weston Was Harsh. SILBERMANN DENIES LEADER SWAYED HIM Denies Calling Brown Boss. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/georgia-senate-invites-roosevelt.html | Georgia Senate Invites Roosevelt. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/turkey-to-tax-angora-goats-but-will-not-drive-them-out.html | Turkey to Tax Angora Goats, But Will Not Drive Them Out | True | Wireless to THE NEW YORK TIMES. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/hall-flight-backer-and-mrs-post-here-the-postgatty-plane-and-its.html | HALL, FLIGHT BACKER, AND MRS. POST HERE; THE POST-GATTY PLANE AND ITS ROUTE ON WORLD FLIGHT. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/riot-home-first-in-newmarket-race-dewar-2yearold-scores-by-3.html | RIOT HOME FIRST IN NEWMARKET RACE; Dewar 2-Year-Old Scores by 3 Lengths Over Padishaw, With Galvani Next to Wire. VICTOR IS 7 TO 1 AGAINST Filly Triumphs Easily In Field of Six In the $11,000 Historic July Stakes. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/battalino-boxes-tonight-defends-title-in-10round-bout-with-brady-in.html | BATTALINO BOXES TONIGHT; Defends Title in 10-Round Bout With Brady in Jersey City. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/music-notes.html | MUSIC NOTES. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/americans-forced-back-on-flight.html | Americans Forced Back on Flight. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/miss-jane-fosdick-engaged-to-marry-hewlett-girl-will-become-the.html | MISS JANE FOSDICK ENGAGED TO MARRY; Hewlett Girl Will Become the Bride of Arthur Ryle Jr. of This City. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/urges-promoting-cottons-institute-official-tells-of-success-on.html | URGES PROMOTING COTTONS; Institute Official Tells of Success on Goods Advertised. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/irish-national-expenditures.html | Irish National Expenditures. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/bell-double-victor-in-clay-court-play-beats-wiese-63-62-and-tatom.html | BELL DOUBLE VICTOR IN CLAY COURT PLAY; Beats Wiese, 6-3, 6-2, and Tatom by 6-4, 6-4 in National Tourney at St. Louis. | True | | C1B 120004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/cotton-prices-ease-as-buying-wanes-selling-orders-are-not-met-as.html | COTTON PRICES EASE AS BUYING WANES; Selling Orders Are Not Met as Recent Spurt in Demand Had Filled Most Needs. LOSSES 12 TO 18 POINTS Export Situation Continues to Improve--Stock in India UnderThat of Year Ago. COTTON CLOTHS IMPROVE. Prints and Broadcloths Lead Demand at Higher Prices. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/gov-pinchot-fails-to-appoint-new-pennsylvania-ring-board.html | Gov. Pinchot Fails to Appoint New Pennsylvania Ring Board | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/schmeling-batters-sparring-partners-pounds-panka-and-marullo-as-he.html | SCHMELING BATTERS SPARRING PARTNERS; Pounds Panka and Marullo as He Works to Perfect Body Attack for Title Bout. HOLDS SEVEN-ROUND DRILL Champion In Perfect Physical Condition for Stribling Match-- Scales 190 Pounds. Fight to be Broadcast. | True | By James P. Dawson. Special To the New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/seat-on-coffee-exchange-9000.html | Seat on Coffee Exchange $9,000 | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/grain-exports-decrease-weeks-shipments-1863000-bushels-against.html | GRAIN EXPORTS DECREASE.; Week's Shipments 1,863,000 Bushels, Against 2,071,000 a Year Ago. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/miss-holm-betters-world-swim-mark-star-timed-in-247-for-200yard.html | MISS HOLM BETTERS WORLD SWIM MARK; Star Timed in 2:47 for 200Yard Back-Stroke Race atPlayland Pool, Rye.RECORD IS UNOFFICIALTechnicality Prevents RecognitionoF Feat-- Miss Hanf FirstIn Free-Style Test. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/roscoe-pound-weds-mrs-je-miller-dean-of-harvard-law-school-marries.html | ROSCOE POUND WEDS MRS. J.E. MILLER; Dean of Harvard Law School Marries on Last Day of Service on Wickersham Board. COUPLE WERE LONG FRIENDS Legal Expert Knew Late Husband of His Bride, Who Was a Prominent Physician. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/miss-jacobs-defeats-miss-nuthall-and-gains-semifinals-in-wimbledon.html | Miss Jacobs Defeats Miss Nuthall and Gains Semi-Finals in Wimbledon Tennis; MISS NUTHALL BOWS IN UPSET, 6-2, 6-3 Miss Jacobs, Flashing Powerful Game, Wins Way to SemiFinals at Wimbledon.CROWD OF 19,000 STUNNED Mme. Mathieu Conquers Miss Scriven--Fraulein Krahwinkel Checks Miss Round.SHIELDS AND WOOD SCORE Conquer Gregory and Collins, 3-6, 6-3, 3-6, 6-4, 6-3, and AdvanceTo Doubles Semi-Finals. English Girl Thrills Crowd. American Women Advance. Varied Pace Is Unavailing. Strokes With Great Power. Wood Plays Brilliantly. | True | By Ferdinand Kuhn, Jr. Special Cable To the New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/confesses-475000-fraud-in-lisbon.html | Confesses $475,000 Fraud in Lisbon | True | | C1B 120004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/new-orleans-mint-becomes-prison.html | New Orleans Mint Becomes Prison. | True | Special to The New York Times. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/liberal-treasurer-quits-viscount-allendale-disagrees-with-lloyd.html | LIBERAL TREASURER QUITS; Viscount Allendale Disagrees With Lloyd George--Another Head Out. | True | Special Cable to THE NEW YORK TIMES. | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/mr-zeros-job-ad-based-only-on-hope-says-offer-to-white-collar-men.html | MR. ZERO'S JOB AD BASED ONLY ON HOPE; Says Offer to "White Collar" Men in Harvest Fields Was Result of His Own Survey. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/daughter-to-mrs-watson-wyckoff.html | Daughter to Mrs. Watson Wyckoff. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/bond-buying-halts-depressing-prices-midyear-turnover-of-funds.html | BOND BUYING HALTS, DEPRESSING PRICES; Mid-Year Turnover of Funds Leaves Large Purchasers Temporarily Inactive. CHILEAN LOANS IN SLUMP Assurance of Help in Exchange Fails to Buoy Issues--Federal Obligations Are Firmer. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/action-of-dividends.html | ACTION OF DIVIDENDS | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/reservations-made-in-belgiums-reply-answer-to-hoover-debt-offer.html | RESERVATIONS MADE IN BELGIUM'S REPLY; Answer to Hoover Debt Offer Emphasizes 'Imprescriptible' Right to Reparations. ACCEPTS PLAN IN PRINCIPLE Gibson Holds Special Position Will Be Considered--Paper Says Reich Will Keep Paying for Marks. Stresses Special Right. Reports Accord on Marks. Belgian Note Received. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/eigth-day-of-heat-sends-toll-to-600-mercury-at-92-here-scant-hope.html | EIGHTH DAY OF HEAT SENDS TOLL TO 600; MERCURY AT 92 HERE; Scant Hope for Early Relief Is Seen as Deaths and Crop Damage Rise in Nation. SOUTH IS SWEPT BY STORM Heat Fatality and 2 Drownings Reported Here--Several Are Felled in Streets. Heat Kills One Here. EIGHTH DAY OF HEAT SENDS TOLL TO 600 List of Casualties Here. NO RELIEF IN MID-WEST. Temperatures Above 100 Prevail Over a Wide Area. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/urges-amendment-of-divorce-canon-os-seymour-of-the-episcopal.html | URGES AMENDMENT OF DIVORCE CANON; O.S. Seymour of the Episcopal Commission Tells His Views Over Radio. CITES CHRIST'S TEACHINGS Declares Refusal to Allow an Innocent Party to Remarry OpposesDivine Plan. Majority and Minority Views. Says Highest Ideal Is Sought. | True | | C1B 120004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/steneck-fights-to-reopen-bank-plans-action-to-enjoin-state-from.html | STENECK FIGHTS TO REOPEN BANK; Plans Action to Enjoin State From Keeping Hoboken Trust Institution Closed. CALLS STEP UNNECESSARY Charges Examiners Arbitrarily Wiped Out Surplus by Discounting North Bergen Securities. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/fifty-are-held-up-in-broadway-cafe-women-patrons-faint-as-police.html | FIFTY ARE HELD UP IN BROADWAY CAFE; Women Patrons Faint as Police Battle Five Men They Surprise in Robbery at 71st Street. THREE SEIZED AFTER CHASE Two Others Escape With Most of Loot, but Some of It Is Picked Up in the Street. Battle in Restaurant. Two Escape in Taxicab. | True | | C1B 120004 |
| 1931-07-01 | 1931-07-01 | https://www.nytimes.com/1931/07/01/archives/125000-awarded-flatbush-widow.html | $125,000 Awarded Flatbush Widow. | True | | C1B 120004 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/state-wins-surety-case-court-orders-collection-of-600000-on-bank-of.html | STATE WINS SURETY CASE.; Court Orders Collection of $600,000 on Bank of U.S. Bond. | True | Special to The New York Times | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/air-express-rates-face-reductions-officers-of-aviation-concerns-and.html | AIR EXPRESS RATES FACE REDUCTIONS; Officers of Aviation Concerns and of Railway Express Agency to Confer Today. HOPE TO INCREASE TRAFFIC Charges May Be Made One-half or One-third of Present Charge of 65 Cents a Quarter Pound. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/bus-program-delayed-new-york-railways-requests-five-years-to.html | BUS PROGRAM DELAYED.; New York Railways Requests Five Years to Motorize Lines. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/jone-failures-less-than-a-year-ago-total-of-1993-reported-by-rg-dun.html | JONE FAILURES LESS THAN A YEAR AGO; Total of 1,993 Reported by R.G. Dun & Co., Against 2,026 in 1930 Period. INCREASE IN SIX MONTHS Aggregate of 15,107 Since Jan. 1 Largest Number on Record for a Half Year. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/rumania-accepts-hoover-plan.html | Rumania Accepts Hoover Plan | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/west-point-admits-315-included-in-the-number-are-34-enlisted-men-of.html | WEST POINT ADMITS 315.; Included in the Number Are 34 Enlisted Men of the Army. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/du-pont-plane-damaged-af-du-pont-jr-has-fiancee-aboard-in-mishap-in.html | DU PONT PLANE DAMAGED.; A.F. du Pont Jr. Has Fiancee Aboard in Mishap in the Sound. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/steele-throws-stahl-californian-pins-rival-in-28-minutes-in-newark.html | STEELE THROWS STAHL.; Californian Pins Rival in 28 Minutes in Newark Mat Bout. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/costa-rica-takes-gasoline-monopoly.html | Costa Rica Takes Gasoline Monopoly | True | Special Cable to THE NEW YORK TIMES. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/tennant-gets-city-post-former-world-editor-is-named-deputy-planning.html | TENNANT GETS CITY POST.; Former World Editor Is Named Deputy Planning Chief. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/genoa-ny-bank-closes.html | Genoa (N.Y.) Bank Closes. | True | | C1B 119823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/hail-old-ironsides-again-in-the-navy-guns-boom-and-children-cheer.html | HAIL 'OLD IRONSIDES' AGAIN IN THE NAVY; Guns Boom and Children Cheer as Frigate Is Recommissioned at Boston.JUDGE WILBUR ASKS PEACE Jahncke Pleads for "Ardent Patriotism"-- Famous Ship Begins Exhibition Tour Today. Jahncke Asks "Ardent Patriotism" Tablet to Hull Is Dedicated. May Sail Into Some Ports. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/slump-in-shipping-laid-to-arms-cuts-rc-lee-former-navy-officer-back.html | SLUMP IN SHIPPING LAID TO ARMS CUTS; R.C. Lee, Former Navy Officer, Back From Europe, Suggests Two-Flag Operation. CRITICIZES BUILDING COSTS And Points to Lower Prices Abroad --Says Russia Is Ridden by Soviet War Propaganda. Suggests Two-Flag Operation. Propaganda Everywhere. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/illinois-roosevelt-club-chartered.html | Illinois Roosevelt Club Chartered. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/prebattle-lull-felt-in-cleveland-schmeling-and-stribling-mark-time.html | PRE-BATTLE LULL FELT IN CLEVELAND; Schmeling and Stribling Mark Time, With the Title Bout Set for Tomorrow. $300,000 NET GATE SEEN Boxers to Weigh In Tonight Before Microphone--Workmen Toil Despite Heat to Complete Arena. RAIN FORECAST FOR FIGHT. But Title Bout Is to Be Held Regardless, Officials Announce. NEW YORKERS TO SEE BOUT. Garden Club's Special Train Leaves Tonight for Cleveland. | True | By James P. Dawson. Special To the New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/dongan-hills-homes-leased.html | Dongan Hills Homes Leased. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/quits-passaic-police-post-captain-turner-who-is-head-of-parks-said.html | QUITS PASSAIC POLICE POST.; Captain Turner, Who Is Head of Parks, Said Ganga Ran City. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/plays-50-miles-of-golf-254-holes-in-day-irish-baronet-claims.html | Plays 50 Miles of Golf, 254 Holes, in Day; Irish Baronet Claims Endurance Record | True | Special Cable to THE NEW YORK TIMES. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Bankers and the Public Announced. State of Montana. Rochester, N.Y. Spokane, Wash. Greenburg, N.Y. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/july-1-population-is-put-at-124069651-cut-in-births-and-influx.html | July 1 Population Is Put at 124,069,651; Cut in Births and Influx Lowers Growth Rate | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/stagecraft-first-in-astoria-stakes-finish-of-the-astoria-stakes-and.html | STAGECRAFT FIRST IN ASTORIA STAKES; FINISH OF THE ASTORIA STAKES AND VIEW OF THE FIRST RACE AT AQUEDUCT YESTERDAY. | True | By Bryan Field.times Wide World Photo.times Wide World Photo. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/general-electrics-recovery.html | General Electric's Recovery. | True | | C1B 119823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/sing-sing-frees-49-in-record-exodus-paroles-release-highest-number.html | SING SING FREES 49 IN RECORD EXODUS; Paroles Release Highest Number in One Day--Five Seized-- 21 Leave Auburn. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/feiker-takes-commerce-post.html | Feiker Takes Commerce Post. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/outlook-improves-in-steel-industry-trade-reviews-see-prospects-of.html | OUTLOOK IMPROVES IN STEEL INDUSTRY; Trade Reviews See Prospects of Buying Revival Late in the Summer. WEEK'S OPERATIONS DOWN Ingot Production Declines to 33 Per Cent of Capacity, Say Dow, Jones & Co. Improvement in Sentiment. Production of Steel Ingots. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/declares-the-world-must-heed-russians-engineer-over-radio-asserts.html | DECLARES THE WORLD MUST HEED RUSSIANS; Engineer, Over Radio, Asserts Soviet Plan for Exports Is Being Felt by All Nations. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/leagues-first-half-ends-in-tie.html | League's First Half Ends in Tie. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/fliers-saw-ten-days-during-only-nine-here-arrival-was-on-thursday.html | FLIERS SAW TEN DAYS DURING ONLY NINE HERE; Arrival Was on Thursday for Them After Flying Toward Sun and Gaining Time. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/uriburu-would-end-rule-by-a-dictator-his-proposed-reforms-for.html | URIBURU WOULD END RULE BY A DICTATOR; His Proposed Reforms for Argentina Free Congress, Provinces and the Courts. SEES PERIL IN PERSONALITY Plan for Constitutional Changes Will Be Put Before New Congress Next December. Would Give Congress Power. Autonomy for the Provinces. Courts to Be Independent. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/renews-sabotage-case-bonynge-says-he-has-new-evidence-on-black-tom.html | RENEWS SABOTAGE CASE.; Bonynge Says He Has New Evidence on Black Tom Explosion. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/bronx-apartment-houses-resold.html | Bronx Apartment Houses Resold. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/bolivian-leaders-confer-la-paz-awaits-paraguays-reply-to-note-on.html | BOLIVIAN LEADERS CONFER.; La Paz Awaits Paraguay's Reply to Note on Chaco Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/sets-erie-sewage-parley-roosevelt-calls-mayors-to-discuss-lake.html | SETS ERIE SEWAGE PARLEY.; Roosevelt Calls Mayors to Discuss Lake Pollution Elimination. | True | | C1B 119823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/new-nitrate-pact-expected-july-14-world-meeting-in-holland-lays.html | NEW NITRATE PACT EXPECTED JULY 14; World Meeting in Holland Lays Groundwork for Accord to Curtail Production. CHILE IN STRONG POSITION Recent Merger Gives Her Chance to Restore European Markets--Next Session at Lucerne. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/shriners-to-tour-europe-fifty-sail-on-george-washington-also-group.html | SHRINERS TO TOUR EUROPE; Fifty Sail on George Washington-- Also Group of Dairymen. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/lady-astor-condemns-palace-drink-license-lansbury-defends-entrance.html | LADY ASTOR CONDEMNS PALACE DRINK LICENSE; Lansbury Defends Entrance of Beer and Whisky Into Public Gardens at Hampton Court. | True | Special Cable to THE NEW YORK TIMES. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/rabbi-es-manheim-exonerated.html | Rabbi E.S. Manheim Exonerated. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/old-jerusalem-wall-now-dated-200-bc-experts-doubt-stones-uncovered.html | OLD JERUSALEM WALL NOW DATED 200 B.C.; Experts Doubt Stones Uncovered by Sewer Repairers Are Part of Oldest Defenses. | True | Wireless to THE NEW YORK TIMES. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/fall-shoe-lines-to-open-monday.html | Fall Shoe Lines to Open Monday. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/mrs-ap-davis-drowns-in-suntaug-lake-mass-divorced-wife-of-boston.html | MRS. A.P. DAVIS DROWNS IN SUNTAUG LAKE, MASS.; Divorced Wife of Boston Broker Swamps Boat, Changing Seats With New Yorker. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/homeric-sights-2-sharks-captain-says-ne-saw-them-off-fire-island.html | HOMERIC SIGHTS 2 SHARKS.; Captain Says Ne Saw Them Off Fire Island Lightship as Liner Came In. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/firstaid-stations-to-be-set-up-along-perilous-jersey-pike.html | First-Aid Stations to Be Set Up Along Perilous Jersey Pike | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/steel-mill-operations-continue-to-slacken-adjusted-index-of.html | Steel Mill Operations Continue to Slacken; Adjusted Index of Activity Declines to 42.2 | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/candlewood-isle-plot-bought.html | Candlewood Isle Plot Bought. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/plans-to-marry-again-lady-inverclyde-intends-to-wed-lothar-mendes.html | PLANS TO MARRY AGAIN.; Lady Inverclyde Intends to Wed Lothar Mendes if She Wins Divorce. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/columbia-enrolls-5000-for-summer-first-days-registration-for-1085.html | COLUMBIA ENROLLS 5,000 FOR SUMMER; First Day's Registration for 1,085 Courses Indicates Last Year's Total Will Be Exceeded. TEACHERS MOST NUMEROUS Students From All Over Country Enter Classes--Many Foreign Professors on the Faculty. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/housing-board-is-upheld-appellate-court-dismisses-plea-for-review.html | HOUSING BOARD IS UPHELD.; Appellate Court Dismisses Plea for Review of Its Action. | True | | C1B 119823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/franklin-society-votes-dividend.html | Franklin Society Votes Dividend. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/faithfull-doubts-expert-asks-nassau-prosecutor-to-permit-another-to.html | FAITHFULL DOUBTS EXPERT.; Asks Nassau Prosecutor to Permit Another to Study "Suicide" Notes. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/hoover-debt-note-offers-concessions-to-france-warns-of-german-crash.html | HOOVER DEBT NOTE OFFERS CONCESSIONS TO FRANCE; WARNS OF GERMAN CRASH; STATEMENT SPEEDS PARLEY Setting Forth Obstacles, It Meets Issue of Time of Repayments. CITES LOSS IF STEP FAILS Berlin Call for Young Plan Halt Would Harm French--Alternative Action Studied. FRENCH CABINET DIVIDED Mellon Will Continue Parley in Paris Tonight--Hope Grows in Germany for Accord. HOOVER'S NOTE TO PARIS. Berlin Could Use Young Plan. HOOVER DEBT NOTE OFFERS CONCESSION Loss to France Explained. Offer on Repayment Issue. Will Seek Some Action. Would Give Germany Full Aid. Economic Crisis Stressed. Political Slant" Seen. Seeks to Ease French Fears. Issue Regarded as Serious. Morrow Aided in Note. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/freed-in-bank-messenger-holdup.html | Freed in Bank Messenger Hold-Up. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/new-securities-on-curb-shares-of-two-companies-admitted-to-unlisted.html | NEW SECURITIES ON CURB.; Shares of Two Companies Admitted to Unlisted Trading. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/bronx-auction-result.html | BRONX AUCTION RESULT. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/sports-today.html | Sports Today | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/labor-conditions-of-india-assailed-british-commission-submits-a.html | LABOR CONDITIONS OF INDIA ASSAILED; British Commission Submits a Strong Indictment After Two Years' Study. CHIEF BLAME ON POVERTY Report Declares It Leads to Inefficiency, Which in Turn Produces More Poverty. CHILD EMPLOYMENT SCORED Youngsters 6 to 10 Years Old Are Found Working Long Hours for 4 Cents a Day. Conditions Blamed on Poverty. Jobs Found to Be Sold. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/dean-pound-and-bride-leave-for-europe-sail-for-stay-in-scotland-and.html | DEAN POUND AND BRIDE LEAVE FOR EUROPE; Sail for Stay in Scotland and Ireland--300 Students on Transylvania. | True | | C1B 119823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/city-votes-160000-as-wallstein-fee-estimate-board-approves-hillys.html | CITY VOTES $160,000 AS WALLSTEIN FEE; Estimate Board Approves Hilly's Request, While H.H. Klein Protests Vigorously. WALKER DEFENDS PAYMENT Says Special Counsel Is Worth Sum for Saving $4,500,000 in Rockaway Condemnation Case. Klein Asks Detailed List. Objector Belittles Service. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/reports-building-gain-white-plains-nearly-doubles-total-over-first.html | REPORTS BUILDING GAIN.; White Plains Nearly Doubles Total Over First Half of 1930. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/english-soccer-team-wins.html | English Soccer Team Wins. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/policeman-felled-by-axe-wounded-he-is-suspended-on-charges-of.html | POLICEMAN FELLED BY AXE; Wounded, He Is Suspended on Charges of Shooting in Store. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/poles-greet-mrs-wilson-statue-of-war-president-will-be-unveiled.html | POLES GREET MRS. WILSON.; Statue of War President Will Be Unveiled Saturday, Also Hoover Bust | True | Wireless to THE NEW YORK TIMES. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/vatican-again-asks-apology-by-italy-new-note-to-the-government.html | VATICAN AGAIN ASKS APOLOGY BY ITALY; New Note to the Government Voices Disappointment at Attitude on Violence. READY TO RESUME PARLEYS But Dissatisfaction With Progress to Date Is Expressed--Details of Communication Withheld. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/praise-from-kingsford-smith.html | Praise From Kingsford Smith. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/williams-poloist-hurt-international-spare-injures-finger-in-west.html | WILLIAMS, POLOIST, HURT; International Spare Injures Finger in West Long Branch Match. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/diamond-charge-chosen-gangster-will-be-tried-on-assault-count-at.html | DIAMOND CHARGE CHOSEN.; Gangster Will Be Tried on Assault Count at Troy. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/hawks-wires-congratulations.html | Hawks Wires Congratulations. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/miss-booth-fights-army-autocracy-bill-before-house-of-lords-is.html | MISS BOOTH FIGHTS 'ARMY AUTOCRACY'; Bill Before House of Lords Is Assailed by Commander of Salvationists in America. FORMER SYSTEM IS PRAISED New Measure Would Shear Much of General's Power, Giving It to the High Council. | True | Wireless to THE NEW YORK TIMES. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/irish-republican-wins-takes-seat-in-kildare-previously-held-by.html | IRISH REPUBLICAN WINS; Takes Seat in Kildare Previously Held by Labor Party. | True | Wireless to THE NEW YORK TIMES. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/soaris-saved-from-chair-bay-state-governor-commutes-jersey-slayers.html | SOARIS SAVED FROM CHAIR.; Bay State Governor Commutes Jersey Slayer's Sentence. | True | | C1B 119823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/automobile-shipments.html | AUTOMOBILE SHIPMENTS. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/surgeons-effect-dr-ch-mayo.html | Surgeons Effect Dr. C.H. Mayo. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/pennock-of-yanks-tames-tigers-42-scatters-detroits-ten-hits-as.html | PENNOCK OF YANKS TAMES TIGERS, 4-2; Scatters Detroit's Ten Hits as Victors Bunch Most of Their Seven Safeties. ATTACK IN THIRD DECIDES Four Blows, Including Triple by Lary, Account for Three Runs-- Jorgens Hurt. Gehrig Drives In First Run Yanks' Double Plays Help. | True | By William E. Brandt. Special To the New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/sales-in-new-jersey-apartment-house-and-taxpayer-in-union-city.html | SALES IN NEW JERSEY.; Apartment House and Taxpayer in Union City Transferred. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/woman-accused-as-thief-indicted-on-charge-of-helping-bankrupt-to.html | WOMAN ACCUSED AS THIEF.; Indicted on Charge of Helping Bankrupt to Disburse Assets. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/turco-victor-on-points-defeats-oberman-in-feature-sixround-bout-at.html | TURCO VICTOR ON POINTS.; Defeats Oberman in Feature SixRound Bout at Dyckman Oval. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/benninger-faces-suit-over-riis-park-holders-of-lease-he-canceled.html | BENNINGER FACES SUIT OVER RIIS PARK; Holders of Lease He Canceled Take Possession of Parking Area, but Collect No Fees. THEY STRESS 'LEGAL RIGHT' Hold Their Contract Is Valid-- Queens Official Says 'Let Them Go Ahead.' CITY BUYING MALBA TRACT Votes $106,000 for 10-Acre Park Site--Acts to Get Pert of Rothstein Land. Benninger Told of Action. Walker Twits Critics. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/lindberghs-at-field-as-quiet-spectators-unseen-by-crowd-flier-and.html | LINDBERGHS AT FIELD AS QUIET SPECTATORS; Unseen by Crowd, Flier and Wife Drive Out 'Just to Watch the Landing.' | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/markets-in-london-paris-and-berlin-tone-hesitant-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Hesitant on the English Exchange--International Group Irregular. CREDIT IN AMPLE SUPPLY Price Movements Upward on the French Bourse, Although Turnover Is Small. | True | Special Cable to THE NEW YORK TIMES. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/barbara-corlies-engaged-to-marry-new-york-girls-betrothal-to-albert.html | BARBARA CORLIES ENGAGED TO MARRY; New York Girl's Betrothal to Albert Henry Clayburgh Announced by Her Parents. A JUNIOR LEAGUE MEMBER Bride-to-Be Made Her Debut in 1928--Her Fiance Is a Graduate of Princeton. | True | Photo by Ira L. Hill. | C1B 119823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/forbids-bargaining-in-india-guarantee-british-premier-tells-commons.html | FORBIDS BARGAINING IN INDIA GUARANTEE; British Premier Tells Commons Aid to Financial Stability Is to Be Free of Conditions. LAND TAX ISSUE SETTLED Liberals Obtain Exemption of Playing Fleids From Levy, AssuringCabinet Victory Today. | True | Wireless to THE NEW YORK TIMES. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/altoona-auto-trials-on-today.html | Altoona Auto Trials On Today. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/plan-spiritual-guidance-catholic-student-crusaders-consider-a.html | PLAN SPIRITUAL GUIDANCE; Catholic Student Crusaders Consider a "Vocation Bureau." | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/to-be-samoas-attorney-general.html | To Be Samoa's Attorney General. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/bonds-to-be-retired-two-sinking-fund-operations-among-redemptions.html | BONDS TO BE RETIRED.; Two Sinking Fund Operations Among Redemptions Announced. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/balearic-party-bids-for-local-autonomy-project-setting-up.html | BALEARIC PARTY BIDS FOR LOCAL AUTONOMY; Project Setting Up Independent States in Spanish Federation Will Go to the Cortes. | True | Special Cable to THE NEW YORK TIMES. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/malolo-captures-salem-inaugural-beats-flag-bearer-in-feature-at.html | MALOLO CAPTURES SALEM INAUGURAL; Beats Flag Bearer in Feature at Rockingham Park--12,000 See Racing Revival. PROTRACTOR, FAVORITE, 3D Winner Covers the Six Furlongs In 1:13 2-5--Gracious Gift Finishes Fourth. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/institute-centres-on-dry-law-clash-many-join-battle-in-u-of-va.html | INSTITUTE CENTRES ON DRY LAW CLASH; Many Join "Battle" in U. of Va. Session After Ex-Senator Wadsworth Urges Repeal.SALLIES HIT NEW YORK"You Licked Slavery Out of Us, Now We Are Trying to Lick LiquorOut of You," Says Virginian. Wadsworth Is Contradicted. Benefits of Dry Law Questioned. | True | From a Staff Correspondent of The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/five-die-in-plane-at-ontario-pageant-harold-raine-superintendent-of.html | FIVE DIE IN PLANE AT ONTARIO PAGEANT; Harold Raine, Superintendent of the Canadian Press, Is Among Victims at Hamilton. PILOT HEROIC IN DEATH Breaks Fabric of Machine in Avoiding Injury to Spectators, Scattered Over Air Field. Plane Is Smashed to Pieces. Raine Rose From Messenger. | True | | C1B 119823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/shields-is-victor-conquers-borotra-20yearold-new-yorker-outplays.html | SHIELDS IS VICTOR; CONQUERS BOROTRA; 20-Year-Old New Yorker Outplays French Star to GainFinal at Wimbledon.TRIUMPHS IN FOUR SETS Injures Leg Near Close, butSmashes Way to Title Round,7-5, 3-6, 6-4, 6-4. WOOD ELIMINATES PERRY Scores by 4-6, 6-2, 6-4, 6-2 toMake All-U.S. Final--Crowd of 20,000 Sees Matches. Borotra Foregoes Antics. Limps Back to Baseline. Drops Point at Net. Speculate on the Final. Crowd in an Uproar. Irresistible at the Net. Meet in Final Saturday. | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/sees-prosperity-hindered-architect-charges-bureaucrats-prevent.html | SEES PROSPERITY HINDERED; Architect Charges Bureaucrats Prevent Building Revival. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/fiscal-year-deficit-totals-903000000-receipts-off-861000000-to.html | FISCAL YEAR DEFICIT TOTALS $903,000,000; Receipts Off $861,000,000 to $3,317,000,000--Expenditures Up $226,000,000. OUTLAY WAS $4,220,000,000 Mills Charges Increased Spending to Farm and Veterans' Aid and Public Construction. $1,860,000,000 in Income Taxes. Text of the Mills Statement. YEAR-END DEFICIT WAS $903,000,000 Decline in Receipts Cited. Drop in Individual Incomes Fall in Values of Imports. Increase in Expenditures. Where Cuts Were Made in Outlay. Borrowings Offset Retirements. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/our-note-divides-cabinet-in-paris-ministers-disagree-on-how-to-meet.html | OUR NOTE DIVIDES CABINET IN PARIS; Ministers Disagree on How to Meet Washington View on Hoover Debt Plan. BRITAIN OFFERS NEW IDEA Would Allow France to Deposit Only Part of Guarantee Fund In Event of Moratorium. Only Part to Be Deposited. Some Ask Further Concessions. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/insurance-merger-is-planned.html | Insurance Merger Is Planned. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/mrs-hirsch-wins-in-straight-sets-defeats-miss-roberts-62-64-to-gain.html | MRS. HIRSCH WINS IN STRAIGHT SETS; Defeats Miss Roberts, 6-2, 6-4, to Gain Semi-Final of Metropolitan Clay Court Play.MISS ANDRUS ALSO SCORESStamford Star Triumphs, 6-1, 6-0,Over Miss Surber--BaronessLevi Tops Mrs. Cremonin. Strokes With Much Power. Play Two-Hour Match | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/3-hurt-in-headon-crash-mrs-gf-oshaunessy-is-among-injured-on-rhode.html | 3 HURT IN HEAD-ON CRASH; Mrs. G.F. O'Shaunessy Is Among Injured on Rhode Island Highway. | True | Special to The New York Times. | C1B 119823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/jones-surprises-by-beating-doeg-columbia-star-upsets-us-champion-63.html | JONES SURPRISES BY BEATING DOEG; Columbia Star Upsets U.S. Champion, 6-3, 6-1, in N.J. Title Quarter-Finals. BOWMAN ALSO IS DEFEATED Defending Titleholder Bows to Murphy, 8-6, 6-4--Buxby Checks Hess, 6-3, 1-6, 7-5. Predicts His Victory. Murphy Outlasts Bowman | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/russell-of-red-sox-stops-white-sox-53-weakens-in-ninth-but-manages.html | RUSSELL OF RED SOX STOPS WHITE SOX, 5-3; Weakens in Ninth, but Manages fo Stem Assault to Give Boston 2d in Row Over Chicago. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/golf-semifinal-gained-by-tailer-medalist-in-junior-title-play.html | GOLF SEMI-FINAL GAINED BY TAILER; Medalist in Junior Title Play Advances by Winning Two Matches at Lido. Woodward Takes Early Lead. Others to Reach Semi-Final. | True | By Lincoln A. Werden. Special To the New York Times | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/jersey-city-wins-178-pounds-five-reading-pitchers-for-total-of.html | JERSEY CITY WINS, 17-8.; Pounds Five Reading Pitchers for Total of Eighteen Hits. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/air-men-acclaim-conquest-of-globe-wonderful-job-says.html | AIR MEN ACCLAIM CONQUEST OF GLOBE; "Wonderful Job," Says Lindbergh--Admiral Moffett Calls It "One of Greatest Flights."DAVISON ADDS HIGH PRAISE Lamont Says Feat Reflects GreatCredit on Civil Aeronauticsof United States. RUTH NICHOLS PRAISES FEAT. Defends Long Distance Flights as Aid to Air Progress. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/alice-robertson-dies-aided-indians-second-woman-elected-to-congress.html | ALICE ROBERTSON DIES; AIDED INDIANS; Second Woman Elected to Congress, Representing Oklahoma District. BORN AT A MISSION STATION First to Give Indian Girls Domestic Science Training--Raised Funds for Schools. Built a School for Creeks. Goes to Congress. | True | Special to The New York Times.Harris & Ewing Photo. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/wood-at-his-best-in-beating-perry-sir-francis-gordon-lowe-extols.html | WOOD AT HIS BEST IN BEATING PERRY; Sir Francis Gordon Lowe Extols Forceful and Brilliant Play of Young American. PICKS HIM TO WIN FINAL Says Shields and Wood Are Outstanding Players From U.S.Since Tilden and Johnston. | True | By Sir Francis Gordon Lowe, Former Davis Cup Player. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/passes-tennessee-road-bond-issue.html | Passes Tennessee Road Bond Issue. | True | | C1B 119823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/record-heat-holds-grip-on-the-east-relief-is-on-way-chicago-and-st.html | RECORD HEAT HOLDS GRIP ON THE EAST; RELIEF IS ON WAY; Chicago and St. Louis Report 18 Fatalities Each--High Temperatures Abate in West.250 FELLED IN FORD PLANTTwo Killed in Cyclone in NewJersey, Where Entire Fruit andBerry Crop Is Imperiled.RECORDS BROKEN UP-STATEHigh Humidity Adds to Discomfort Here With Mercury at 90--Wave Due to End Tomorrow. Two Die in Jersey Cyclone. RECORD HEAT KEEPS GRIP ON THE EAST Hourly Temperature Chart. Boy Drowns in Bronx. Records Set Up-State. 250 Felled in Ford Plant. STORMS GIVE RELIEF IN WEST. Temperature Drops in Chicago--Bolt Kills Two in Indianapolis. TWISTER STRIKES JERSEY. Hail and Lightning Storm Raze Crops--Two Killed. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/julia-o-hills-bridal-her-marriage-to-fletcher-king-in-larchmont.html | JULIA O. HILL'S BRIDAL.; Her Marriage to Fletcher King in Larchmont Manor on July 6. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/reich-hopes-grow-for-accord-in-paris-germans-watch-debt-parleys.html | REICH HOPES GROW FOR ACCORD IN PARIS; Germans Watch Debt Parleys Tensely, but Continue Their Attitude of Aloofness. BERLIN ACTS TO CURB REDS Police Are Ordered to Shoot Down Demonstrators--Offices Raided, World Athletic Meet Banned. Prussia Acts to Curb Reds. Hitlerites Also Active. Foreign Office Silent. | True | Special Cable to THE NEW YORK TIMES. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/head-united-churches-officers-are-elected-completing.html | HEAD UNITED CHURCHES.; Officers Are Elected, Completing Congregational-Christian Merger. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/stresses-education-to-meet-depression-denver-school-head-finds-need.html | STRESSES EDUCATION TO MEET DEPRESSION; Denver School Head Finds Need of Application to Economic and Social Problems. GREATER OUTLAY IS URGED Community Advisers in Every School District Also Advocated Before Teachers. EMPHASIZE HEALTH GUARDS Dr. Broome Tells Los Angeles Convention Hoover Conference Measures Depend on Superintendents. Opposes Retrenchment. Stresses Health Education. Education and Business Needs. | True | By Eunice Barnard. Special To the New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/tunnel-traffic-increases-5996115-vehicles-used-holland-tube-in.html | TUNNEL TRAFFIC INCREASES; 5,996,115 Vehicles Used Holland Tube in First Half of 1931. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/oneman-car-rehearing-denied.html | One-Man Car Rehearing Denied. | True | Special to The New York Times. | C1B 119823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/henriquez-wins-on-mat-defeats-yankoff-in-two-straight-falls-at.html | HENRIQUEZ WINS ON MAT.; Defeats Yankoff in Two Straight Falls at Mitchel Field. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/june-cotton-goods-sales-high.html | June Cotton Goods Sales High. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/eastman-employes-get-million-in-20th-annual-wage-dividend.html | Eastman Employes Get Million In 20th Annual Wage Dividend | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/owner-fights-ban-on-bees-as-manufacturing-in-home.html | Owner Fights Ban on Bees As 'Manufacturing' in Home | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/starts-new-registration-woman-is-first-voter-to-enter-name-under.html | STARTS NEW REGISTRATION; Woman Is First Voter to Enter Name Under Central System. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/german-air-leaders-hail-post-and-gatty-lufthansa-directorate.html | GERMAN AIR LEADERS HAIL POST AND GATTY; Lufthansa Directorate, Dornier, von Gronau and Others Sing Americans' Praises. | True | Special Cable to THE NEW YORK TIMES. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/goldstein-to-box-cooney.html | Goldstein to Box Cooney. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/mrs-harrison-wed-to-wb-boulton-ceremony-at-newbold-herricks-home-in.html | MRS. HARRISON WED TO W.B. BOULTON; Ceremony at Newbold, Herrick's Home in Woodmere, L.I., Performed by Rev. Dr. Stockdale. SISTER IS ONLY ATTENDANT Howard Boulton His Brother's BestMan--Bridegroom, Retired, Is aMember of University Club. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/shelburne-plays-today-faces-greentree-four-in-meadow-brook-cups.html | SHELBURNE PLAYS TODAY; Faces Greentree Four in Meadow Brook Cups Play. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/king-of-siam-visits-edison-at-his-home-inventor-not-in-best-of.html | KING OF SIAM VISITS EDISON AT HIS HOME; Inventor, Not in Best of Health Unable to Greet Party in Laboratory of Plant. | True | Special to The New York Times. | C1B 119823 |