Exhibit A80

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/vacations-at-home.html | VACATIONS AT HOME. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/long-island-tracts-will-be-developed-75acre-farm-in-holtsville.html | LONG ISLAND TRACTS WILL BE DEVELOPED; 75-Acre Farm in Holtsville, Suffolk County, Bought by Patchogue Resident. 80 HOMES FOR LAURELTON Plot In Queens Is to Be Built Upon Immediately--House Sold in Richmond Hill. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/begins-saloniki-inquiry-greek-minister-of-justice-seeks-to-fix.html | BEGINS SALONIKI INQUIRY.; Greek Minister of Justice Seeks to Fix Guilt for Attack on Jews. | True | Special Cable to THE NEW YORK TIMES. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/live-stock-in-chicago-special-to-the-new-york-times.html | LIVE STOCK IN CHICAGO; Special to The New York Times. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/25-teachers-win-1000-scholarships-years-tuition-at-buffalo-college.html | 25 TEACHERS WIN $1,000 SCHOLARSHIPS; Year's Tuition at Buffalo College Also Goes to Industrial Instructors. FIVE FROM NEW YORK CITY 2,200 Took Part in Competition Conducted by the State Department of Education. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/action-on-dividends.html | ACTION ON DIVIDENDS | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/topics-of-the-times-queens-bridge-upper-roadway-a-british-find-in-a.html | TOPICS OF THE TIMES; Queens Bridge Upper Roadway. A British Find in America. Budgeted Furnishings at the Art Centre. Thrips and Daisies. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/browns-overcome-the-senators-43-kresss-single-drives-in-winning.html | BROWNS OVERCOME THE SENATORS, 4-3; Kress's Single Drives in Winning Tally in Game Halted in Seventh by Rain. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/electrical-timing-of-horses-to-be-tested-at-hawthorne.html | Electrical Timing of Horses To Be Tested at Hawthorne | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/mrs-balfemeany-win-low-net-prize-former-swimming-star-and-her.html | MRS. BALFE-MEANY WIN LOW NET PRIZE; Former Swimming Star and Her Partner Card 74 in Sister and Brother Tournament. | True | Special to The New York Times.Times Wide World Photo. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/gen-at-goodwyn-of-alabama-dies-was-former-commanderinchief-of.html | GEN. A.T. GOODWYN OF ALABAMA DIES; Was Former Commander-inChief of United Confederate Veterans.SAW HOOVER TAKE OATHGlad to Help Foster Friendship Between Sections Once Divided--Had Part in Attack on Sumter. Kin of First Governor. Served in Legislature. Saw Hoover Inaugurated. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/church-to-give-mortgage-200000-lien-to-be-placed-on-7th-av-site-by.html | CHURCH TO GIVE MORTGAGE.; $200,000 Lien to Be Placed on 7th Av. Site by Metropolitan Temple. | True | | C1B 119823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/big-drop-in-state-income-tax-citys-share-only-12512392.html | Big Drop in State Income Tax; City's Share Only $12,512,392 | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/chronic-runaway-on-ship-everett-mass-boy-stowaway-sent-home-without.html | 'CHRONIC RUNAWAY' ON SHIP; Everett (Mass.) Boy Stowaway Sent Home Without Seeing City. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/baby-switchboard-to-control-all-of-airship-akrons-circuits.html | 'Baby' Switchboard to Control All of Airship Akron's Circuits | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/illinois-emergency-put-on-picked-body-gov-emmerson-names-board-of.html | ILLINOIS EMERGENCY PUT ON PICKED BODY; Gov. Emmerson Names Board of 11 to Tackle State and Chicago Fiscal Problems. IT WILL DRAFT TAX PLAN J.K. Brittain, Insull and E.C. Smith on Committee--City Workers Get Five-Day Week. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/edgar-selwyn-again-to-be-a-producer-will-leave-hollywood-to-present.html | EDGAR SELWYN AGAIN TO BE A PRODUCER; Will Leave Hollywood to Present Two Plays, 'Prejudice' and 'The Lady Is Tired.' | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/plans-polite-dry-raids-mccampbell-enrolls-60-of-90-new-agents-in.html | PLANS POLITE DRY RAIDS; McCampbell Enrolls 60 of 90 New Agents in Training School. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/nelson-in-drydock-for-repairs.html | Nelson in Drydock for Repairs. | True | Wireless to THE NEW YORK TIMES. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/holiday-toy-buying-on-increase.html | Holiday Toy Buying On Increase. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/princess-of-pless-scoffs-at-royalty-book-published-today-tells-of.html | PRINCESS OF PLESS SCOFFS AT ROYALTY; Book Published Today Tells of 25 Years of Frustration by Pomp of Court Life. LONGED TO SEE AMERICA She Lists Inability to Sample Our Prohibition and Waffles Among Chief Disappointments. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/agincourt-defeats-cayuga-at-latonia-hickmans-outsider-leads-from.html | AGINCOURT DEFEATS CAYUGA AT LATONIA; Hickman's Outsider Leads From Start to Finish and Runs 6 Furlongs in 1:11 4-5. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/baltimore-victor-over-newark-5-to-4-bears-lose-league-lead-as.html | BALTIMORE VICTOR OVER NEWARK, 5 TO 4; Bears Lose League Lead as Result--Hauser's Triple With Bases Full Decides. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/ship-lines-ready-for-july-4-crowds-exodus-for-holiday-will-start-to.html | SHIP LINES READY FOR JULY 4 CROWDS; Exodus for Holiday Will Start Tomorrow With Various Upthe-Hudson Trips.SCHEDULE SHORE TOURSCompanies to Run Excursions toNew Haven, Bridgeport, Bostonand Portland. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/miss-elsa-eberson-married-in-garden-wed-to-harold-a-brassert-by-rev.html | MISS ELSA EBERSON MARRIED IN GARDEN; Wed to Harold A. Brassert by Rev. Dr. Coffin at Her Parents' Home in Mamaroneck. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/lawyer-takes-his-life-alfred-simon-found-dead-in-his-office-by-son.html | LAWYER TAKES HIS LIFE.; Alfred Simon Found Dead in His Office by Son and Daughter. | True | | C1B 119823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. LONG ISLAND. NEW JERSEY. CONNECTICUT. EAST HAMPTON. THE BERKSHIRE HILLS. THE WHITE MOUNTAINS. HOT SPRINGS. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/belgians-back-debt-plan-but-senate-foreign-affairs-body-calls-for.html | BELGIANS BACK DEBT PLAN; But Senate Foreign Affairs Body Calls for Protection of Rights. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/homer-by-herman-helps-robins-win-sluggers-drive-with-gilbert-on.html | HOMER BY HERMAN HELPS ROBINS WIN; Slugger's Drive With Gilbert on Base in First Proves Enough to Beat Reds, 3-1. Adds to His Batting Laurels. Umpire Banishes Player. | True | By Roscoe McGowen. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/mayor-to-push-taxi-bill-today.html | Mayor to Push Taxi Bill Today. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/four-children-drown-at-play.html | Four Children Drown at Play. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/the-city-is-prepared-to-give-great-welcome-to-the-world-fliers-this.html | The City Is Prepared to Give Great Welcome to the World Fliers This Morning; MRS. POST GREETS PLANE IN WILD JOY "That's Him," She Cries When Craft Appears, Then Breaks Down, Weeping. SHOWS STRAIN OF VIGIL Mrs. Gatty, Forced to End Air Trip in Pittsburgh, Fails to Get Here as Husband Lands. Two Women Support Mrs. Post. MRS. GATTY FAILS TO ARRIVE. Flight From West Halted in Pittsburgh by Bad Weather. Reach Seattle for Flight to Tokyo | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/takes-delaware-bridge-new-bistate-board-assumes-controlto-organize.html | TAKES DELAWARE BRIDGE.; New Bi-State Board Assumes Control--To Organize Today. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/shakespearean-revival-faversham-and-other-stars-in-new-chicago.html | SHAKESPEAREAN REVIVAL.; Faversham and Other Stars in New Chicago Repertory Company. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/net-asset-values-of-3-trusts-rise-second-third-and-fourth-national.html | NET ASSET VALUES OF 3 TRUSTS RISE; Second, Third and Fourth National Investors CorporationsReport for Half Year.HOLDINGS ARE ANNOUNCED Each Drops U.S. Steel CommonFrom Portfolio--Totals of Bordenand United Biscuit Cut. Net Incomes of the Trusts. Portfolios Are Announced. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/operation-for-mrs-hg-leslie.html | Operation for Mrs. H.G. Leslie. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/added-speed-by-shift-post-changed-angle-of-wing-gaining-ten-miles.html | ADDED SPEED BY SHIFT.; Post Changed Angle of Wing, Gaining Ten Miles an Hour. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/a-daughter-to-mrs-david-k-rose.html | A Daughter to Mrs. David K. Rose. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/harris-and-hendrix-advance-in-cotton-states-net-event.html | Harris and Hendrix Advance In Cotton States Net Event | True | | C1B 119823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/planes-final-dash-stirs-whole-nation-hamlets-and-cities-on-route.html | PLANE'S FINAL DASH STIRS WHOLE NATION; Hamlets and Cities on Route Scan Skies Eagerly for a Glimpse of Winnie Mae. HOP HERE IS FOURTEENTH Edmonton and Cleveland Cheer the Fliers and Last Two Stops-- Storm Area Defied. First Sighted at New Brunswick. Refreshed by Seven Hours Sleep. Rain Stops Before Take-Off. Reach Cleveland on Schedule. Interviewed Before Microphone. Gatty Jolted the Crowd. FINDS LESSON IN FLIGHT. Whalen Sees It as Warning Against Policy of Isolation. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/new-pool-may-end-radio-trust-suit-a-consent-decree-for-an-open.html | NEW POOL MAY END RADIO 'TRUST' SUIT; A Consent Decree for an Open Patent Arrangement Is Under Consideration.MITCHELL FAVORS PLANDepartment Announces IndependentsApprove and That Conferences Will Be Resumed in September. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/say-american-hit-duke-dispatches-to-london-tell-of-diplomats-fight.html | SAY AMERICAN HIT DUKE.; Dispatches to London Tell of Diplomat's Fight in Budapest. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/quits-as-head-of-matinee-club.html | Quits as Head of Matinee Club. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/grant-and-clare-gain-golf-final-at-darien-former-defeats-ross-by-1.html | GRANT AND CLARE GAIN GOLF FINAL AT DARIEN; Former Defeats Ross by 1 Up in Connecticut Tourney--Latter Tops Lapham by 2 and 1. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/bombs-explode-on-trains-yugoslavs-hold-theory-that-foreigners-put.html | BOMBS EXPLODE ON TRAINS.; Yugoslavs Hold Theory That Foreigners Put Them in Cars. | True | Special Cable to THE NEW YORK TIMES. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/book-notes.html | BOOK NOTES | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/university-disorders.html | UNIVERSITY DISORDERS. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/central-fights-move-to-ban-fare-increase-opposing-motion-of.html | CENTRAL FIGHTS MOVE TO BAN FARE INCREASE; Opposing Motion of Cummuters, It Holds 84% Rise Is Needed to Make Service Pay. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/business-records.html | BUSINESS RECORDS | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/coffee-and-cocoa-go-up-with-sugar-presidents-debt-proposal-helps.html | COFFEE AND COCOA GO UP WITH SUGAR; President's Debt Proposal Helps Commodities Rise in June From May Levels. HEAT WAVE ALSO FIGURES Month's Advances Were 17 Points in Raw Sugar, 28 to 64 in Coffee Futures and 100 in Spot Cocoa. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/link-arsenal-to-rum-ring-dry-agents-testify-to-arrests-in-atlantic.html | LINK ARSENAL TO RUM RING.; Dry Agents Testify to Arrests in Atlantic Highlands Case. | True | Special to The New York Times. | C1B 119823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/reports-progress-at-transit-parley-board-again-confers-with-the.html | REPORTS PROGRESS AT TRANSIT PARLEY; Board Again Confers With the Roads on a Plan to Form Basis for Public Hearings. DELANEY IS NOT PRESENT I.R.T. Shows Decline of $1,600,754 for Eleven Months in Returns Available to Pay City. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/21-called-by-klein-to-show-frameup-his-counsel-frequently-chided.html | 21 CALLED BY KLEIN TO SHOW 'FRAME-UP'; His Counsel Frequently Chided and Some Witnesses Barred at Bribery Trial. LEDER IS UNDER ATTACK Effort Is Made to Show He Planned to Discredit Defendant Though He Got Loans From Him. Testimony Aimed at Leder. Two Reporters Testify. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/battalino-beats-brady-on-points-featherweight-champion-scores-in.html | BATTALINO BEATS BRADY ON POINTS; Featherweight Champion Scores in 10-Round Non-Title Bout at Jersey City. Battalino More Accurate. Reilly Floors Zinna. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/rev-thomas-j-quinn-of-belle-harbor-dies-illness-had-kept-him-from.html | REV. THOMAS J. QUINN OF BELLE HARBOR DIES; Illness Had Kept Him From Celebrating a Single Mass at New Charge. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/arrival-of-post-and-gatty-and-pictorial-sidelights-on-their.html | Arrival of Post And Gatty and Pictorial Sidelights on Their Epoch-Making Flight; Times Wide World Photo. Times Wide World Photo. Times Wide World Photo. Times Wide World Photo. Times Wide World Photo. Associated Press Photo. Times Wide World Photo. Times Wide World Photo. Times Wide World Photo. Times Wide World Photo. | True | Times Wide World Photo. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/fire-department.html | Fire Department. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/figures-large-cut-in-worlds-wheat-federal-bureau-puts-total-193132.html | FIGURES LARGE CUT IN WORLD'S WHEAT; Federal Bureau Puts Total 1931-32 Supply 250,000,000 Bushels Below Last Year. Kansas Inclined to Criticize. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/four-thousand-years-of-weather.html | FOUR THOUSAND YEARS OF WEATHER. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/morrissey-pitches-in-a-wintry-sea-closehauled-on-the-port-tack-the.html | MORRISSEY PITCHES IN A WINTRY SEA; Close-Hauled on the Port Tack, the Schooner Struggles on Her Northing Voyage. MAKES LEE OF LOOMERIES Many Bird Specimens Are Added to Flowers Gathered in a Brief Stay in Iceland. | True | By Captain Robert Bartlett. Copyright, 1931, By the New York Times Company. All Rights Reserved. Wireless To the New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/ends-her-life-and-childs-widow-of-trenton-insurance-broker-dies-by.html | ENDS HER LIFE AND CHILD'S; Widow of Trenton Insurance Broker Dies by Gas With Daughter, 9. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/simpson-heads-nyu-alumni.html | Simpson Heads N.Y.U. Alumni. | True | | C1B 119823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/soviet-wood-cargo-is-permitted-entry-secretary-of-treasury-says.html | SOVIET WOOD CARGO IS PERMITTED ENTRY; Secretary of Treasury Says There Is No Evidence That It Came From Convict Area. BOAT HELD UP HERE A WEEK American Federation of Labor, Lumber Association Among Those Calling it Contraband. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/noisy-city-acclaim-awaits-fliers-today-parade-to-city-hall-welcome.html | NOISY CITY ACCLAIM AWAITS FLIERS TODAY; Parade to City Hall Welcome to Leave Battery at Noon-- Mayor to Give Medals. DINNER SET FOR TONIGHT Trophies to Be Presented-- City Luncheon Also Will Add to Tributes. To Receive Medals From Mayor. NOISY CITY ACCLAIM TO SALUTE FLIERS | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/trolley-car-runaway-hurts-3-in-brooklyn-policeman-boards-vehicle.html | TROLLEY CAR RUNAWAY HURTS 3 IN BROOKLYN; Policeman Boards Vehicle Backing Down Hill and Helps Motorman Apply Auxiliary Brakes. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/hoboken-charges-a-steneck-fraud-alleges-bank-officers-knew-of.html | HOBOKEN CHARGES A STENECK FRAUD; Alleges Bank Officers Knew of Insolvency When $713,769 of City Was Accepted. MOVES TO RECOVER FUNDS Calls for Return of Deposit on Ground Deal Involved No Profit, but Was Mere Accommodation. Trust Officials Accused. Court Action Deferred. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/polish-debt-action-approved-by-france-acceptance-of-hoover-plan.html | POLISH DEBT ACTION APPROVED BY FRANCE; Acceptance of Hoover Plan Will Save Country $7,500,000, as Reparations Are Small. | True | Special Cable to THE NEW YORK TIMES. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/34-teams-entered-in-polo-cup-events-19-will-compete-in-hempstead.html | 34 TEAMS ENTERED IN POLO CUP EVENTS; 19 Will Compete in Hempstead 12-Goal Tourney, 15 in Wheatley 9-Goal Play. CONTESTS START SATURDAY Draw for Each Competition and Line-Ups of Contending Quartets Announced. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/hudkins-beats-levinsky-starts-his-heavyweight-campaign-with-victory.html | HUDKINS BEATS LEVINSKY.; Starts His Heavyweight Campaign With Victory in Chicago. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/groups-select-silverware-items.html | Groups Select Silverware Items. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/borynack-swim-victor-beats-lathrop-to-capture-junior-metropolitan.html | BORYNACK SWIM VICTOR.; Beats Lathrop to Capture Junior Metropolitan 440-Yard Title. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/britons-plan-3-trips-on-greenland-coasts-some-members-of-arctic-air.html | BRITONS PLAN 3 TRIPS ON GREENLAND COASTS; Some Members of Arctic Air Route Expedition Expect to Leave for Home in a Month. | True | By H.g. Watkins. Leader of the British Arctic Air Route Expedition. | C1B 119823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/weizmann-defends-policy-in-farewell-presents-resignation-at-basle.html | WEIZMANN DEFENDS POLICY IN FAREWELL; Presents Resignation at Basle Zionist Congress--Criticizes Officials in Palestine. ASKS PARITY WITH ARABS Lack of Funds Given as Chief Reason Why Homeland Plan Has Developed Slowly. SHOWS STRAIN OF ILLNESS His Friends Are Disappointed by Talk of an Ovation, but He May Again Be Drafted. Hostility Is Kept in Check. Wrong of White Paper Righted. Speech of Dr. Weizmann. National Home Work Lagging. Friendly Parity With Arabs. Contending Only For Rights. A Belt of Flourishing Countries. | True | By Louis Stark. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/national-city-bank-for-rail-rate-rise-review-says-public-can-afford.html | NATIONAL CITY BANK FOR RAIL RATE RISE; Review Says Public Can Afford to Pay What Service Costs, as It Is Indispensable. ROADS IN SPECIAL POSITION Government Control of Charges and Earnings Held to Set Them Apart From General Business. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/dr-js-wight-dies-suddenly-aged-56-brooklyn-surgeon-a-medicolegal.html | DR. J.S. WIGHT DIES SUDDENLY, AGED 56; Brooklyn Surgeon, a Medico-Legal Expert, Stricken by Heart Disease. WAS IN DE SAULLES TRIAL His Testimony Was Said to Have Swayed Jury to Acquit Widow of Murder. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/pastores-floated-off-jamaica.html | Pastores Floated Off Jamaica. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/defer-action-on-furniture-opening.html | Defer Action on Furniture Opening. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/exchange-announces-two-new-brokerages-waterman-greenia-co-and.html | EXCHANGE ANNOUNCES TWO NEW BROKERAGES; Waterman, Greenia & Co. and Sargeant, Malo & Co. Formed, as Three Firms Dissolve. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/young-americans-meet-prince.html | Young Americans Meet Prince. | True | Wireless to THE NEW YORK TIMES. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/mulrooney-raises-58-to-higher-rank-four-vacancies-in-lieutenant-and.html | MULROONEY RAISES 58 TO HIGHER RANK; Four Vacancies in Lieutenant and Three in Sergeant List Also Are Filled. TWO NAMED ON NEW SQUAD Sergeants Maher and Trulkin Appointed to Midtown Platoon Which Will Direct Visitors. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/sixteen-routes-added-to-air-mail-lines-from-new-york-to-kansas-city.html | SIXTEEN ROUTES ADDED TO AIR MAIL; Lines From New York to Kansas City and Atlantic City Among Nation-Wide Extensions. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/police-department.html | Police Department. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/june-brides-more-numerous-1158-licenses-issued-in-month.html | June Brides More Numerous; 1,158 Licenses Issued in Month | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/fall-sweaters-start-to-move.html | Fall Sweaters Start to Move. | True | | C1B 119823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/commercial-paper.html | COMMERCIAL PAPER | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/round-the-world.html | ROUND THE WORLD. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/the-public-debt-increases.html | THE PUBLIC DEBT INCREASES. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/june-sales-of-china-ware-ahead.html | June Sales of China Ware Ahead. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/pope-gets-a-volume-of-music-treasures-works-of-past-centuries-are.html | POPE GETS A VOLUME OF MUSIC TREASURES; Works of Past Centuries Are Found by Research in Archives of Basilicas and Institutions. | True | Wireless to THE NEW YORK TIMES. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/both-of-the-airmen-born-adventurers-post-reared-in-texas-became.html | BOTH OF THE AIRMEN BORN ADVENTURERS; Post, Reared in Texas, Became Oklahoman, While Gatty Came From Australia. FORMER ONCE OIL WORKER Navigator of Winnie Mae Taught His Science to Aviators at School In Los Angeles. Thinking Then of Trip. Take Up Detailed Plans. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/stock-addition-ratified-holders-of-jersey-central-power-and-light.html | STOCK ADDITION RATIFIED.; Holders of Jersey Central Power and Light Approve Expansion. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/hudson-bridge-worker-killed.html | Hudson Bridge Worker Killed. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/american-loan-offer-spurs-french-line-aid-chamber-committees.html | AMERICAN LOAN OFFER SPURS FRENCH LINE AID; Chamber Committees, Fearing Foreign Control, Approve Laval's Program for Ship Company. | True | Special Cable to THE NEW YORK TIMES. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/post-family-air-lubbers-of-wileys-five-brothers-only-one-byron.html | POST FAMILY 'AIR LUBBERS,'; Of Wiley's Five Brothers, Only One, Byron, Dabbles in Aviation. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/only-large-stores-made-profit-in-1930-average-department.html | ONLY LARGE STORES MADE PROFIT IN 1930; Average Department Institution Failed to Show Net, Harvard Survey Reveals. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/babies-branded-to-guard-identify-harmless-rays-marking-names-on.html | BABIES 'BRANDED TO GUARD IDENTIFY; Harmless Rays Marking Names on Skin to End Hospital Mixups, Sponsor Says. TWO SUBJECTED TO TEST Mothers Give Consent and Girls at Brooklyn Institution Will Stay "Labeled" for Two Weeks. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/mme-paderewski-very-ill-condition-so-grave-that-pianist-remains-at.html | MME. PADEREWSKI VERY ILL.; Condition So Grave That Pianist Remains at Their Swiss Home. | True | | C1B 119823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/crowd-surges-on-field-many-bruised-by-clubs-as-police-lines-give.html | CROWD SURGES ON FIELD; Many Bruised by Clubs as Police Lines Give Way to Enthusiasts. MOTORCYCLES ARE UPSET Spectators Scale Fence and Leap Upon Plane Almost Before It Is Stopped.MRS. POST IN THE THRONGLindberghs, Chamberlin, Acosta and Other Notables SeeEnd of Great Flight. Leeds's Pilot Injured. 10,000 IN STAMPEDE AS FLIERS ARRIVE Crowd Cheers Landing. | True | From a Staff Correspondent of The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/mastodon-teeth-brought-up-60-miles-at-sea-hint-ocean-off-south.html | Mastodon Teeth Brought Up 60 Miles at Sea; Hint Ocean Off South Jersey Once Was Valley | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/klein-hits-no-21-as-phils-win-116-also-makes-triple-double-and.html | KLEIN HITS NO. 21 AS PHILS WIN, 11-6; Also Makes Triple, Double and Single to Help Beat Cubs and Gain Batting Lead. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/nation-listens-in-as-the-fliers-land-four-microphones-busy-at-field.html | NATION LISTENS IN AS THE FLIERS LAND; Four Microphones Busy at Field as Crowd Extends Vociferous Welcome.GATTY INDUCED TO TALKSays Injured Arm Is "All Right"--Aviators Tired, but Ready forAnother Flight. Broke Through Police Lines. Fliers in Automobile. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/bethlehem-steel-has-new-bonus-plan-substitute-expected-to-be.html | BETHLEHEM STEEL HAS NEW BONUS PLAN; Substitute Expected to Be Submitted at Meeting of theStockholders Today.END OF LAWSUIT IS SOUGHTProposed Compromise Said toHave Approval of Minority--May Affect Merger. REDUCED PAYMENTS LIKELY Changes In Basis of Awards and Manner of Making Them Reported--Publicity Provided. New Plan a Compromise. Secrecy Held Essential. Steel Workers' Pay to Be Cut. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/jersey-lay-judges.html | JERSEY LAY JUDGES. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/tammany-leader-examined-on-docks-cp-sheridan-acting-superintendent.html | TAMMANY LEADER EXAMINED ON DOCKS; C.P. Sheridan, Acting Superintendent of Bureau, Is Questioned for Three Hours.HOSPITAL OFFICIAL HEARDUnnamed Official Subpoenaed WithRecords of the Hillside Sanitarium in Jamaica. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/humphrey-renamed-on-trade-board.html | Humphrey Renamed on Trade Board | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/wood-gas-drives-a-bus-montevideo-company-says-it-has-cheap.html | WOOD GAS DRIVES A BUS; Montevideo Company Says it Has Cheap Substitute for Gasoline. | True | Special Cable to THE NEW YORK TIMES. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/stock-increase-for-paper-company.html | Stock Increase for Paper Company. | True | | C1B 119823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/dr-leonard-named-dean-originator-of-clinic-for-coeds-at-syracuse.html | DR. LEONARD NAMED DEAN.; Originator of "Clinic for Co-Eds" at Syracuse Succeeds Dr. Peters. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/flies-model-plane-29-minutes.html | Flies Model Plane 29 Minutes. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/considers-2-lanes-in-new-bridge-level-goldman-will-eliminate-one.html | CONSIDERS 2 LANES IN NEW BRIDGE LEVEL; Goldman Will Eliminate One Roadway on Queensboro Span if Widening Fails. AUTOISTS END PROTESTS Some Drivers, However, Still Ride Two Wheels of Cars on Top of Dividing Blocks. TWO LANES OPEN SATURDAY Carpenters Expected to Finish Shaving of Dividing Sills to Enlarge Motor Space. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/portugal-fixes-currency-escudo-officially-stabilized-at-110-to-the.html | PORTUGAL FIXES CURRENCY; Escudo Officially Stabilized at 110 to the Pound Sterling. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/eight-nations-saw-shadow-of-plane-in-world-flight.html | Eight Nations Saw Shadow Of Plane in World Flight | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/pirates-turn-back-braves-by-4-to-1-spencer-pitches-effectively.html | PIRATES TURN BACK BRAVES BY 4 TO 1; Spencer Pitches Effectively, Fanning Worthington for Final Out With Bases Filled. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/complains-of-street-noises-denies-railway-abuses-daniel-willard.html | Complains of Street Noises.; DENIES RAILWAY ABUSES. Daniel Willard Makes Vigorous Reply to Mr. McVeagh. From a Spanish Veteran. Appeal for Harlem Children. Praises Foster Homes. Sir Hugh Bell's Speech. | True | SUFFERER.DANIEL WILLARD.A SPANISH VETERAN OF SANTIAGO.LOUISE E. TUCKER, President.MURIEL W. BROWN.MAURICE FIRTH. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/poillon-sisters-lose-brentano-suit.html | Poillon Sisters Lose Brentano Suit. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/french-logic-and-sense.html | FRENCH LOGIC AND SENSE. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/spanish-socialists-seek-pure-marxism-party-sees-proletarian-field.html | SPANISH SOCIALISTS SEEK PURE MARXISM; Party Sees Proletarian Field, as Differing From Either Russia or England. UNLIKE THE REDS IN TACTICS Former Supporters of Prime Work for Peaceful and Practical Implanting of Ideals. Is Proletarian Country. Has Strict Discipline. First Step on Land. | True | By Frank L. Kluckhohn. Wireless To the New York Times. | C1B 119823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/fliers-near-exhaustion-the-winnie-mae-beats-the-zeppelins-record-by.html | FLIERS NEAR EXHAUSTION; The Winnie Mae Beats the Zeppelin's Record by 12 Days, 15 Hours. WHEELS TOUCH AT 8:47 P.M. Traveled 15,474 Miles in 4 Days 10 Hours Flying Time--Averaged 145 Miles an Hour.1,994 MILES ON LAST DAY Flew From Edmonton, With a Stop at Cleveland for Fuel-- Get Official Greeting. Crowd Breaks Through Police. Gatty Also Wabbly in Knees. Last-Day Dash From Canada Proved Easiest of All on Round-the-World Trip Beat Zeppelin Record 12 Days. Post Too Tired to Stand. Had Only 15 Hours' Sleep. Last Day Easiest of All. Twice Bogged in Muddy Fields. Many Wave Them Godspeed. POST'S MOTHER "THRILLED." Telegram From Oklahoma Home Says She "Didn't Worry Much." | True | By F. Raymond Daniell. Special To the New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/kaufmann-with-77-victor-in-rye-golf-takes-low-gross-prize-in-oneday.html | KAUFMANN, WITH 77, VICTOR IN RYE GOLF; Takes Low Gross Prize in OneDay Event on WestchesterCountry Club Links.GEISLER LOW NET WINNERScores 70, With Brown One StrokeBehind--Only 29 of the 68Starters Turn In Cards. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/board-opens-study-of-realty-tax-cuts-mastick-heads-group-seeking.html | BOARD OPENS STUDY OF REALTY TAX CUTS; Mastick Heads Group Seeking Means to Relieve Burden on State Landowners. COUNTY REFUNDS SIFTED Senator Denies Committee Aims to Levy on Cosmetics, Cigarettes or Business as Solution. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/stock-yields-by-groups.html | STOCK YIELDS BY GROUPS. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/giants-turn-back-cardinals-4-to-3-homers-by-vergez-lindstrom-help.html | GIANTS TURN BACK CARDINALS, 4 TO 3; Homers by Vergez, Lindstrom Help Victors Cut Margin of League Leaders. HUNNEFIELD ALSO AIDS His Single Accounts for Deciding Tally--Walker Gains Mound Decision Over Grimes. Grimes Out for Revenge. Cuts Lead to One Run. | True | By John Drebinger. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/mr-rogers-is-pleased-greatly-with-new-head-of-teachers.html | Mr. Rogers Is Pleased Greatly With New Head of Teachers | True | WILL ROGERS. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/southampton-sees-painting-exhibits-many-view-works-displayed-at.html | SOUTHAMPTON SEES PAINTING EXHIBITS; Many View Works Displayed at Four Corners, the Studio of Mr. and Mrs. L.H. Tyng. MISS WICKHAM ENTERTAINS Mrs. Robert F. Adams Arrives to Spend Several Weeks at the Meadow Club. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/doublt-bill-of-operettas-milton-aborn-to-give-trial-by-jury-and.html | DOUBLT BILL OF OPERETTAS; Milton Aborn to Give 'Trial by Jury' and Repeat 'Pinafore.' | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/our-envoys-limousine-is-sign-of-parleys-on-debt-in-berlin.html | Our Envoy's Limousine Is Sign Of Parleys on Debt in Berlin | True | | C1B 119823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/counter-stocks-show-late-improvement-bank-shares-recover-early.html | COUNTER STOCKS SHOW LATE IMPROVEMENT; Bank Shares Recover Early Losses, Industrials Make Gains, Insurance Issues Mixed at Close. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/hoover-invites-world-fliers-to-luncheon-of-white-house.html | Hoover Invites World Fliers To Luncheon of White House | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/changes-in-exchange-list-wheeling-steel-issues-admitted-removals.html | CHANGES IN EXCHANGE LIST; Wheeling Steel Issues Admitted-- Removals Announced. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Steel Outlook Improves. Debt Adjustment Awaited. Rate Raising Dates. Holiday in Municipal Financing. Unprecedented Money Ease. Bank Statements. The First Trust Reports. The Debt Postponements. Utility Prospects. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/sports-of-the-times-wimbledon-in-reviewinverness-in-prospect-coming.html | Sports of the Times; Wimbledon in Review—Inverness in Prospect. Coming Through. On to Inverness. The Business-Man Golfer. | True | By John Kieran. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/deficits-reported-by-fox-theatres-corporation-issues-statements-for.html | DEFICITS REPORTED BY FOX THEATRES; Corporation Issues Statements for Fiscal Years Ended in 1930 and 1929. ONLY BARE ITEMS GIVEN Additional Charges Made for 1929 Result in Loss Instead of Profit Originally Shown. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/seligson-is-beaten-by-gilpin-in-upset-bows-26-63-62-as-play-begins.html | SELIGSON IS BEATEN BY GILPIN IN UPSET; Bows, 2-6, 6-3, 6-2, as Play Begins in Nassau Invitation Play at Glen Cove. JACOBS HAS HARD MATCH Downs Herndon, 6-3, 9-7, In Severe Duel--Feibleman, Coen and Fischer Are Victors. Begins to Falter. Twist Service Is Helpful. | True | By Allison Danzig. Special To the New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/meyersbarra-to-box-monday.html | Meyers-Barra to Box Monday. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/japan-calls-flight-typical-of-american-leadership.html | Japan Calls Flight Typical Of American Leadership | True | Special Cable to THE NEW YORK TIMES. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/allowances-fixed-for-atlantic-race-landfall-scratch-yacht-to-give.html | ALLOWANCES FIXED FOR ATLANTIC RACE; Landfall, Scratch Yacht, to Give Nearly 77 Hours to Smallest Craft, Amberjack II.LISMORE RECEIVES 2:26:31Has Lowest Handicap in Thrash toEngland--Weather Reports to BeSent Twice Daily by Radio. Race 2,950 Miles Long. First Race Over North Atlantic. Hex a British Entrant. SIX YACHTS AT NEWPORT. Highland Light Latest to Arrive for Ocean Race. | True | | C1B 119823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/harvardyale-men-sail-for-england-23-track-athletes-depart-for-meet.html | HARVARD-YALE MEN SAIL FOR ENGLAND; 23 Track Athletes Depart for Meet With Oxford-Cambridge at Stamford Bridge. TO ENGAGE RIVALS JULY 18 Americans to Train at Both British Universities--Some Will Tour Europe After Contest. Dodge to Run in 440. Director Bingham on Boat. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/invites-governor-roosevelt.html | Invites Governor Roosevelt. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/jersey-funds-top-debts-by-1347089-state-starts-new-fiscal-year-with.html | JERSEY FUNDS TOP DEBTS BY $1,347,089; State Starts New Fiscal Year With Voted Appropriations Obligations of $28,684,407. $3,200,000 FOR JOB RELIEF John McCutcheon, Controller, Sends Congratulations to Larson on Condition of Finances. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships. Outgoing Passenger and Mail Steamships. Outgoing Freight Steamships Carrying No Mail Foreign Ports--Arrivals and Debartures Panama Canal Transatlantic Mails Due at New York Transpacific Mails From New York | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/silbermann-tells-of-rebuking-fixers-but-did-not-consider-action.html | SILBERMANN TELLS OF REBUKING 'FIXERS'; But Did Not Consider Action Against Police Perjurers a Court Matter, He Says. AGAIN PRAISES WESTON Insists Confessed Bribe-Taker Never "Threw" Case Before Him--Reiterates Denials. DECISION IS DUE TODAY Six-Hour Cross-Examination of the Judge by Seabury Concludes Removal Action Testimony. Silbermann Repeats Denials. Denies Weston "Threw" Cases. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/note-flotations-securities-of-public-utility-companies-to-be-placed.html | NOTE FLOTATIONS.; Securities of Public Utility Companies to Be Placed onthe Market.Rochester Gas and Electric. Western Utilities. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/stock-values-rose-sharply-in-june-total-advance-by-240-issues.html | STOCK VALUES ROSE SHARPLY IN JUNE; Total Advance by 240 Issues Comprising Twenty Groups Put at $3,235,401,713. CONTRAST WITH YEAR AGO Each Category Gained Last Month, Whereas All Declined in Same Period of 1930. Highest Gains During Month. Group Changes in June. Changes Since September. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/city-acts-to-close-postoffice-deal-sinking-fund-takes-final-steps.html | CITY ACTS TO CLOSE POSTOFFICE DEAL; Sinking Fund Takes Final Steps, Authorizing Walker to Get and Give Title July 10. 3-YEAR NEGOTIATIONS END National Government Gets Court House Site in Civic Centre, Giving Up Federal Building. | True | | C1B 119823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/curb-stock-prices-gain-1-to-3-points-advance-after-early-weakness.html | CURB STOCK PRICES GAIN 1 TO 3 POINTS; Advance After Early Weakness Laid to Confidence in Success of Hoover Debt Plan. GERMAN BONDS WEAKER Some Latin-American Obligations Rise--Prices Mixed in the Domestic Group. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/twenty-grand-in-fast-workout-for-16000-dwyer-at-aqueduct.html | Twenty Grand in Fast Workout For $16,000 Dwyer at Aqueduct | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/grove-wins-duel-against-ferrell-triumphs-in-first-mound-meeting.html | GROVE WINS DUEL AGAINST FERRELL; Triumphs in First Mound Meeting With Rival, AthleticsBeating Indians, 4-3. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/hattiproblem-unsolved-bright-hopes-raised-by-the-work-of-the-forbes.html | HATTI--PROBLEM UNSOLVED; Bright Hopes Raised by the Work of the Forbes Commission Have Faded and Unrest Again Prevails. | True | By Harold N. Denny, Staff Correspondent of the New York Times. IV--Heredity That Hampers Agreement. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/a-son-to-mrs-gardner-d-stout.html | A Son to Mrs. Gardner D. Stout | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/it-is-also-mayor-hoover-president-tells-fraternity-men-so-in.html | IT IS ALSO MAYOR HOOVER.; President Tells Fraternity Men So In Offering Hospitality. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/all-southern-peru-reported-in-revolt-cruiser-lands-loyal-expedition.html | ALL SOUTHERN PERU REPORTED IN REVOLT; Cruiser Lands Loyal Expedition at Mollendo to Help the Garrison at Arequipa. REBELS LOSE IN SKIRMISH Sanchez Cerro is Expected in Lima Today, but He May Go On to Chile and Await Events. Tell of Rebel Defeat. Report Demand Regime Quit. | True | Special Cable to THE NEW YORK TIMES. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/duke-of-aosta-improves.html | Duke of Aosta Improves. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/manhattan-houses-sold-dwelling-and-apartment-are-reported-in-new.html | MANHATTAN HOUSES SOLD.; Dwelling and Apartment Are Reported in New Control. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/rehearses-lady-teazle-ethel-barrymore-to-open-school-for-scandal-to.html | REHEARSES LADY TEAZLE.; Ethel Barrymore to Open "School for Scandal" Tour in Denver. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/sun-friar-goes-to-moore-imperial-air-and-lindy-also-claimed-at.html | SUN FRIAR GOES TO MOORE.; Imperial Air and Lindy Also Claimed at Aqueduct Track. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/makes-world-court-plea-new-york-peace-society-calls-for.html | MAKES WORLD COURT PLEA.; New York Peace Society Calls for Ratification of Protocols. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/new-south-wales-again-defaults.html | New South Wales Again Defaults. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/james-tod-mcall-iron-merchant-dies-founded-prominent-montreal-firm.html | JAMES TOD M'CALL, IRON MERCHANT, DIES; Founded Prominent Montreal Firm 50 Years Ago--Had Other Interests. | True | Special to The New York Times. | C1B 119823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/fraser-optimistic-on-war-debt-plan-official-of-the-international.html | FRASER OPTIMISTIC ON WAR DEBT PLAN; Official of the International Settlements Bank Speeds Backto His Post.HENRY BERNSTEIN SAILSFrench Playwright and Wife Praise New York--Chevalier a Passenger on Paris. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/dry-raiders-sweep-reno-forty-agents-arrest-fifty-night-club-owners.html | DRY RAIDERS SWEEP RENO.; Forty Agents Arrest Fifty Night Club Owners and Bartenders. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/city-bar-chooses-years-committees-400-members-of-association-asked.html | CITY BAR CHOOSES YEAR'S COMMITTEES; 400 Members of Association Asked to Serve on 43 Standing and Special Groups.ORDWAY HEADS CHIEF ONE C.E. Hughes Jr., Medalle, Mellenand Wagner His Aides In Picking Judicial Candidates. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/grains-drop-hard-on-rain-forecast-break-in-corn-is-equal-to-gains.html | GRAINS DROP HARD ON RAIN FORECAST; Break in Corn Is Equal to Gains of Last Week, With Finish 4 c Lower. OATS DECLINE 2 to 3 C Wheat Loses 1 5/8 to 2 c--Rye Off 1 3/8 to 1 5/8c at End--Farm Board's Stand Ignored. Large Estimate on Corn Crop. Wheat Heavy in Undertone. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/dreiser-defends-norris-on-power-writer-challenges-clapp-for.html | DREISER DEFENDS NORRIS ON POWER; Writer Challenges Clapp for Statement That Trade Commission Found No Trust.ATTACKS "CENTRALIZATION" He Declares National Electric LightAssociatton Discourages PublicOwnership Discussion. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/newly-rich-opens-today.html | Newly Rich" Opens Today. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/treaty-aide-marks-50-years-service-sydney-yost-smith-is-honored-for.html | TREATY AIDE MARKS 50 YEARS' SERVICE; Sydney Yost Smith Is Honored for Half Century's Work in the State Department. STARTED UNDER BLAINE Castle, Acting Secretary, Praises Veteran Who Took Part in 1918 Peace Negotiations. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/exhibition-lacrosse-series-at-olympics-next-year-may-decide-world.html | Exhibition Lacrosse Series at Olympics Next Year May Decide World Championship | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/name-committees-on-trade-relations-national-council-to-undertake.html | NAME COMMITTEES ON TRADE RELATIONS; National Council to Undertake Study of Practice Agreement for Millinery Trade. THREE OTHER PETITIONS Fur, Dress and Toy Industries Also Ask Services of Organization to Adjust Problems. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/city-aids-policemans-widow.html | City Aids Policeman's Widow. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/ten-rules-for-keeping-cool-forget-thermometer-is-first.html | Ten Rules for Keeping Cool; Forget Thermometer Is First | True | | C1B 119823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/stein-held-in-50000-on-robbery-charge-exconvict-acquitted-of-gordon.html | STEIN HELD IN $50,000 ON ROBBERY CHARGE; Ex-Convict, Acquitted of Gordon Murder, Acts as His Own Lawyer in Pleading Not Guilty. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/ceremony-at-jones-beach-smith-lehman-and-macy-to-speak-today-at.html | CEREMONY AT JONES BEACH; Smith, Lehman and Macy to Speak Today at Pavilion Dedication. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/pairbypair-beats-the-bull-by-neck-mrs-hertzs-colt-scores-over.html | PAIRBYPAIR BEATS THE BULL BY NECK; Mrs. Hertz's Colt Scores Over Whitney Entry in $24,750 Hyde Park Stakes. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/kingwood-wva-bank-closed.html | Kingwood (W.Va.) Bank Closed. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/chinese-army-opens-attack-on-outlaws-in-130mile-front.html | Chinese Army Opens Attack On Outlaws in 130-Mile Front | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/ford-opens-dearborn-inn-governor-and-wife-attend-reception-at.html | FORD OPENS DEARBORN INN.; Governor and Wife Attend Reception at Colonial House. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/permits-trip-cuts-by-four-big-lines-ship-board-approves-canceling.html | PERMITS TRIP CUTS BY FOUR BIG LINES; Ship Board Approves Canceling of Three Sailings Each in Economy Move. SIX MONTHS' PERIOD FIXED Companies Involved Are the French, Cunard, White Star and North German Lloyd. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/prof-gf-swain-of-harvard-dead-emeritus-occupant-of-civil.html | PROF. G.F. SWAIN OF HARVARD DEAD; Emeritus Occupant of Civil Engineering Chair Had aDistinguished Career.ON SEVERAL COMMISSIONSServed as Chairman of Boston Transit Board--Appraised Assets of Railroad Companies. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/katy-buys-oklahoma-line.html | Katy" Buys Oklahoma Line. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/national-city-bank-lauds-hoover-plan-asserts-wardebt-proposal-has.html | NATIONAL CITY BANK LAUDS HOOVER PLAN; Asserts War-Debt Proposal Has Alleviated Uncertainty in Business World. SEES BASIS FOR REVIVAL Public Approval of President's Action Viewed as Indicating Success of Negotiations. Importance of Prompt Action. Abundance of Capital Absence of Political Division. Effect Upon Business. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/record-crowd-sees-henley-races-open-colorful-throng-watches.html | RECORD CROWD SEES HENLEY RACES OPEN; Colorful Throng Watches Starting Events of Royal Regatta on the Thames. PEARCE VICTOR IN HEAT Conquers Brocklebank by Half Length in Diamond Sculls--Harvard, Tabor Row Today. Will Oppose Winner. Brocklebank Flashes Sprint. Crews Drill in Morning Three Preliminaries Held. | True | By T.b. MacAuley. Special Cable To the New York Times. | C1B 119823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/many-records-set-in-pioneer-flight-first-plane-to-girdle-globe.html | MANY RECORDS SET IN PIONEER FLIGHT; First Plane to Girdle Globe, Winnie Mae, Also Maintained Speed for Unequaled Time. PRECISION STANDS ALONE Involved Schedule Followed With Success--Mark of Zeppelin Cut to One-third. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/schultz-is-seized-on-new-gun-charge-beerrunner-and-companion-taken.html | SCHULTZ IS SEIZED ON NEW GUN CHARGE; Beer-Runner and Companion Taken as They Enter Auto Containing Loaded Weapon. FIRST PROSECUTION ENDS State Rests After Detectives Say He Tried to Draw Pistol--Plea to Quash Charge Is Denied. Defense Attacks Evidence. Detectives Tell of Shooting | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/fliers-own-story-of-tough-spots-tells-of-nearcrashes-in-russia.html | Fliers' Own Story of 'Tough Spots' Tells of Near-Crashes in Russia; Worried Over Plane When Tractor Yanked It Out of Mudhole in Siberia--Berlin-Moscow Hop Was the Worst--Thrilled by "Generous and Good" Reception Here. Recall "Four Tough Stretches." In Fog Four Hours on Way to Alaska. Fliers' Own Story of 'Tough Spots' Tells of Near-Crashes in Russia Landing at Solomon Beach. Field at Edmonton Drenched. Glad to Be Back Over United States. Met English-Speaking Girl in Siberia. | True | By Wiley Post AND Harold Gatty . | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/half-ton-of-silver-offered-on-lease-power-company-rejects-it-as.html | HALF TON OF SILVER OFFERED ON LEASE; Power Company Rejects It as Holyoke Paper Concern Invokes Ante-Bellum Contract. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/new-committee-on-athletics-assumes-office-at-columbia.html | New Committee on Athletics Assumes Office at Columbia | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/cram-tops-boehmer-in-clay-court-test-wins-46-60-63-to-reach.html | CRAM TOPS BOEHMER IN CLAY COURT TEST; Wins, 4-6, 6-0, 6-3, to Reach Quarter-Finals of National Tourney at St. Louis. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/leases-house-in-fairfield-conn.html | Leases House in Fairfield, Conn. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/rail-officer-promoted-jersey-central-names-brown-formerly-of-b-o.html | RAIL OFFICER PROMOTED.; Jersey Central Names Brown, Formerly of B. & O., General Manager. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/hoovers-debt-plan-praised-by-thomas-socialist-tells-ministers-it-is.html | HOOVER'S DEBT PLAN PRAISED BY THOMAS; Socialist Tells Ministers It Is Necessary Step to Avert European Collapse. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/opinion-on-fliers-revised-in-london-first-known-as-crackbrained.html | OPINION ON FLIERS REVISED IN LONDON; First Known as "Crack-Brained Nonentities," They Are Now Hailed for Their Feat. "A JULES VERNE THRILLER" Daily Mirror So Regards, Exploit -- Daily Telegraph Says It Points to Greater Things. | True | Special Cable to THE NEW YORK TIMES. | C1B 119823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/balance-favors-uruguay-exports-for-half-year-total-27600000-imports.html | BALANCE FAVORS URUGUAY.; Exports for Half Year Total $27,600,000. Imports Are $25,100,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/interest-on-states-deposits-cut-from-2-to-1-per-cent.html | Interest on State's Deposits Cut From 2 to 1 Per Cent | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/sharkey-walker-to-sign-to-affix-signatures-monday-for-bout-at.html | SHARKEY, WALKER TO SIGN.; To Affix Signatures Monday for Bout at Ebbets Field July 22. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/interest-stopped-on-traction-loan.html | Interest Stopped on Traction Loan. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/burlap-off-on-curtailment-failure.html | Burlap Off on Curtailment Failure. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/for-new-entry-to-canada-border-groups-map-conversion-of-three-rail.html | FOR NEW ENTRY TO CANADA; Border Groups Map Conversion of Three Rail Spans for Autos. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/group-of-6-to-draft-pollution-program-commission-appoints-two-from.html | GROUP OF 6 TO DRAFT POLLUTION PROGRAM; Commission Appoints Two From Each of Three States to Study Preventive Measures. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/card-player-shot-down-lured-to-cafe-door-by-one-man-while-another.html | CARD PLAYER SHOT DOWN.; Lured to Cafe Door by One Man While Another Opens Fire. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/newport-colonists-throng-gray-craig-mr-and-mrs-van-beuren-are.html | NEWPORT COLONISTS THRONG GRAY CRAIG; Mr. and Mrs. Van Beuren Are Absentee Hosts to Benefit Berkeley Chapel Fund. MANY DINNERS ON JULY 4 Independence Day Entertaining In Reality Starts on Friday for Week-End Visitors. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/honor-to-daughter-was-sponsors-aim-mrs-winnie-mae-fain-for-whom.html | HONOR TO DAUGHTER WAS SPONSOR'S AIM; Mrs. Winnie Mae Fain, for Whom Plane Is Named, Is Not Here to Share in Its Glory. AWAITS IT IN CALIFORNIA Post, Long Her Private Pilot, to Fly There After Welcomes-- Her Son, 2, Air-Minded. Saved Family in Storm. Flight Honors "Little Girl." Mrs. Fain Flies to California. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/planes-speed-aided-in-flights-success-winnie-mae-is-one-of-fastest.html | PLANE'S SPEED AIDED IN FLIGHT'S SUCCESS; Winnie Mae Is One of Fastest of Commercial Aircraft, Capable of 150 Miles an Hour.CARRIES WEIGHT EASILY Craft Was Bought a Year Ago by F.C. Hall, Sponsor ofNotable Event. Motor Has 525 Horsepower. Built in Los Angeles. | True | | C1B 119823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/geneva-considers-idleness-problem-proposals-for-public-works-are.html | GENEVA CONSIDERS IDLENESS PROBLEM; Proposals for Public Works Are Submitted in Report to PanEurope Committee.INTERNATIONAL AID ASKEDNew Road Construction and Powerand Navigation ProjectsAre Suggested. | True | Wireless to THE NEW YORK TIMES. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/railroad-offers-bonds-western-pacific-asks-sealed-bids-on-900000.html | RAILROAD OFFERS BONDS.; Western Pacific Asks Sealed Bids on $900,000 First Mortgage 5s. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/rosa-ponselle-ill-american-prima-donna-kept-from-opera-by.html | ROSA PONSELLE ILL.; American Prima Donna Kept From Opera by Laryngitis. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/ivee-wins-first-race-of-yachting-series-victor-in-pequot-yacht.html | IVEE WINS FIRST RACE OF YACHTING SERIES; Victor in Pequot Yacht Club's Atlantic Coast Class Contest by Two Seconds Over Tigress. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/mckesson-units-changed-eight-subsidiaries-formed-to-conduct-drug.html | McKESSON UNITS CHANGED; Eight Subsidiaries Formed to Conduct Drug Company Branches. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/ports-for-antiques-named-government-concentrates-exper-appraisers.html | PORTS FOR ANTIQUES NAMED; Government Concentrates Exper Appraisers at Ten Postoffices. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/financial-markets-stocks-advance-apparently-in-expectation-of.html | FINANCIAL MARKETS; Stocks Advance, Apparently in Expectation of Favorable Turn in Moratorium Negotiations. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/sees-stocks-follow-seasonal-trade-rise-brokers-forecaster-discerns.html | SEES STOCKS FOLLOW SEASONAL TRADE RISE; Brokers' Forecaster Discerns Many Signs of Usual Early Autumn Uptum. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/pick-re-olds-and-nd-nd-jay-americans-name-two-to-world-chamber.html | PICK R.E. OLDS AND N.D. JAY; Americans Name Two to World Chamber Executive Committee. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/text-of-american-statement-to-paris-on-debt-plan-wide-response-is.html | Text of American Statement to Paris on Debt Plan; Wide Response Is Pointed Out. Germany's Situation Is Stressed. Points of Agreement Brought Out. Violation of Proposal Is Seen. Assurance on Guarantee Fund. Loan Plan Is Criticized. Sacrifices Are Clarified. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/berlin-bonds-shift-in-nervous-trading-uncertainty-of-paris-parley.html | BERLIN BONDS SHIFT IN NERVOUS TRADING; Uncertainty of Paris Parley Reflected in Deals on Stock Exchange Here. MOST OF LIST IRREGULAR High-Grade Domestic Loans Steady to Firm as Second Grades Swing Widely. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/denies-sailor-was-fatally-injured.html | Denies Sailor Was Fatally Injured | True | Special Cable to THE NEW YORK TIMES. | C1B 119823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/crowd-storms-fliers-in-ovation-at-hotel-police-forced-to-form-wedge.html | CROWD STORMS FLIERS IN OVATION AT HOTEL; Police Forced to Form Wedge to Get Them From Autos as Throng Escapes Control. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/log-of-the-winnie-mae-on-world-flight.html | Log of the Winnie Mae on World Flight | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/plainfield-golf-to-miss-fargo.html | Plainfield Golf to Miss Fargo. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/westchester-recitals-suspended.html | Westchester Recitals Suspended. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/fly-to-greet-post-doolittle-and-magazine-writer-hop-from-here-for.html | FLY TO GREET POST.; Doolittle and Magazine Writer Hop From Here for Cleveland. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/today-on-the-radio-new-york-outstanding-events-on-the-air-today.html | Today on the Radio; NEW YORK OUTSTANDING EVENTS ON THE AIR TODAY | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/snow-plow-breaks-mans-leg-with-chicago-mercury-at-100.html | Snow Plow Breaks Man's Leg With Chicago Mercury at 100 | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/asks-britain-to-deny-reflection-on-france-leon-protests-to-lindsay.html | ASKS BRITAIN TO DENY REFLECTION ON FRANCE; Leon Protests to Lindsay on 'Shylock of Nations' Slur Laid to an Official. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/col-thode-ends-life-just-called-to-duty-germanborn-reserve-officer.html | COL. THODE ENDS LIFE; JUST CALLED TO DUTY; German-Born Reserve Officer Is Found Dead on Lawn of Corcoran Art Gallery at Capital. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/ask-school-shylock-ban-syracuse-citizens-say-merchant-of-venice.html | ASK SCHOOL 'SHYLOCK' BAN; Syracuse Citizens Say "Merchant of Venice" Creates Prejudice. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/cotton-prices-rise-as-rains-hold-off-weakness-followed-by-abrupt.html | COTTON PRICES RISE AS RAINS HOLD OFF; Weakness Followed by Abrupt Change, With Close at Top, 21 to 24 Points Higher. MARKET LACKS BREADTH Condition Estimate of 69.6% Is 1.2% Above Last Month-- Acreage Cut Is Put at 10.5. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/american-yachts-beaten-priscilla-ill-third-and-lucie-ninth-in-races.html | AMERICAN YACHTS BEATEN.; Priscilla Ill Third and Lucie Ninth in Races on the Clyde. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/kin-of-post-90-enthused-greatgrandparents-eagerly-followed-his.html | KIN OF POST, 90, ENTHUSED; Great-Grandparents Eagerly Followed His Globe Flight. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/sees-reich-in-peril-of-complete-crash-schurman-says-her-stability.html | SEES REICH IN PERIL OF COMPLETE CRASH; Schurman Says Her Stability Is Doomed Unless Hoover Plan Is Accepted. | True | Wireless to THE NEW YORK TIMES. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/bond-bids-rejected-by-south-carolina-governor-says-states-credit.html | BOND BIDS REJECTED BY SOUTH CAROLINA; Governor Says State's Credit Justifies Better Terms Than Those Offered. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/paris-office-bombed-five-are-injured-in-attack-on-bureau-aiding.html | PARIS OFFICE BOMBED.; Five Are Injured in Attack on Bureau Aiding Jobless Italians. | True | Special Cable to THE NEW YORK TIMES. | C1B 119823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/glasgow-celtics-sail-for-home.html | Glasgow Celtics Sail for Home. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/hall-sponsor-of-the-flight-tells-of-his-confidence-that-the-boys.html | Hall, Sponsor of the Flight, Tells of His Confidence That 'the Boys' Would Succeed; GREATEST FLIGHT, SAYS HAPPY BACKER 'What a Demonstration!' Cries Hall, Fighting to Hide His Emotion as Plane Lands. GIVES CREDIT TO THE 'BOYS Oil Man Expresses Gratitude at Reception and Insists City Is Most Wonderful in World. CALLS POST BEST PILOT Declares He Will Sponsor Him Any Time, Even to Cross the Pacific Ocean. Made Money in Oil. Paid for Venture. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/westchester-items-dwellings-sold-in-mount-vernon-and-scarsdale.html | WESTCHESTER ITEMS; Dwellings Sold in Mount Vernon and Scarsdale. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/brazil-hears-of-flight-on-radio.html | Brazil Hears of Flight on Radio. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/ryan-tax-upheld-in-residence-issue-appellate-division-finds-full-in.html | RYAN TAX UPHELD IN RESIDENCE ISSUE; Appellate Division Finds Full Income Levy Justified by His Being Here 7 Months of Year. HE ARGUED MONTANA VOTE Ruling in Copper Man's Case Sets Precedent for Wealthy Men Who Vote Elsewhere. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/lermond-ignores-intense-heat-to-sprint-at-stops-made-by-train-bound.html | Lermond Ignores Intense Heat to Sprint At Stops Made by Train Bound for U.S. Meet | True | By Arthur J. Daley. Special To the New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/soviet-makes-new-bid-for-industrial-labor-special-privilegs.html | SOVIET MAKES NEW BID FOR INDUSTRIAL LABOR; Special Privileges Offered to Win Farmers for Work in Timber and Other Projects. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/see-fur-trade-prospects-better.html | See Fur Trade Prospects Better. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/bank-statements-issued-for-june-30-several-report-gains-since-march.html | BANK STATEMENTS ISSUED FOR JUNE 30; Several Report Gains Since March, but Recessions in Some Items for Year. RISE FOR CENTRAL HANOVER Total Resources Up to $816,394,326 From $800,064,915 in 1930-- Drop for Guaranty Trust. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/test-submarine-diving-bell-today.html | Test Submarine Diving Bell Today | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/col-woods-returns-today-has-made-study-of-economic-conditions-in.html | COL. WOODS RETURNS TODAY; Has Made Study of Economic Conditions in Europe-- Other Travelers. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/pacific-rate-made-to-spanish-ports-four-lines-obtain-shipping.html | PACIFIC RATE MADE TO SPANISH PORTS; Four Lines Obtain Shipping Board's Approval of Through Bills of Lading. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/olin-to-box-godwin-monday.html | Olin to Box Godwin Monday. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 119823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/fliers-started-with-34-friend-says-post-and-gatty-still-had-some-of.html | FLIERS STARTED WITH $34.; Friend Says Post and Gatty Still Had Some of Money on Return. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/coast-guns-ready-for-citizen-troops-training-camp-will-open-at.html | COAST GUNS READY FOR CITIZEN TROOPS; Training Camp Will Open at Fortress Monroe Today as West Pointers Depart. R.O.T.C. CONTINUES STUDY Practical Firing Problems Part of the Students' Summer Course at the Virginia Defenses. | True | From a Staff Correspondent of The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/asks-television-license-nbc-wants-permit-for-its-fourth.html | ASKS TELEVISION LICENSE.; N.B.C. Wants Permit for Its Fourth Experimental Station. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/money.html | MONEY. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/machado-accepts-coalition-regime-cuban-president-will-govern-with.html | MACHADO ACCEPTS COALITION REGIME; Cuban President Will Govern With Liberal-Popular Aid--Election Is Goal for Next Year. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/will-extend-help-to-drought-areas-hyde-gets-report-on-desperate.html | WILL EXTEND HELP TO DROUGHT AREAS; Hyde Gets Report on Desperate Needs of North Dakota and Montana. 60,000 WILL LOSE CROPS Premier Bennett Calls Conditions in Canada's Western Provinces National Calamity--Promises Aid. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/voorhis-at-celebration-venerable-head-of-elections-board-attends.html | VOORHIS AT CELEBRATION.; Venerable Head of Elections Board Attends Mechanics' Exercises. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/miles-is-at-hongkong-in-his-oneman-boat-memphis-merchant-scores.html | MILES IS AT HONGKONG IN HIS ONE-MAN BOAT; Memphis Merchant Scores 15,000 Miles in His Trip Around the World, Begun in 1928. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/finds-europe-looks-to-our-leadership-adolph-s-ochs-returning-tells.html | FINDS EUROPE LOOKS TO OUR LEADERSHIP; Adolph S. Ochs, Returning, Tells of Conversations With Leaders of Old World. URGES A NEW ATTITUDE Says Realization That No Nation Can "Play a Lone Hand" Will Solve Economic Confusion. France's Strong Position. Head of Weather Bureau Returns. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/three-join-coffee-exchange.html | Three Join Coffee Exchange. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/13070000-new-securities-offered-to-investors-today.html | $13,070,000 New Securities Offered to Investors Today | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/policy-uncertain-on-venezuelan-oil-only-3-of-4-companies-indicate.html | POLICY UNCERTAIN ON VENEZUELAN OIL; Only 3 of 4 Companies Indicate Continuation of Agreement to Restrict Imports. INDIANA STANDARD SILENT Its Position Different From Others, With Most of Its Subsidiary's Supply In Foreign Fields. | True | | C1B 119823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/want-fliers-to-unite-for-atlantic-service-hoiriis-and-hillig-will-a.html | WANT FLIERS TO UNITE FOR ATLANTIC SERVICE; Hoiriis and Hillig Will Ask Those Who Crossed the Ocean to Organize a League. | True | Special Cable to THE NEW YORK TIMES. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/four-racketeers-convicted-in-drive-gangsters-who-beat-two-union.html | FOUR RACKETEERS CONVICTED IN DRIVE; Gangsters Who Beat Two Union Officials Quickly Found Guilty --Verdict Elates Police. CLOTHING STRIKE PUT OVER Walker Prevails on Leader to Give City Time to Rid Industry of Organized Violence. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/144-tee-off-today-in-us-open-golf-withdrawal-of-c-whitcombe-jurado.html | 144 TEE OFF TODAY IN U.S. OPEN GOLF; Withdrawal of C. Whitcombe, Jurado, Voigt and Others Cuts Field at Inverness. HEAT CURTAILS PRACTICE Sarazen, Armour, Mac Smith, Burke, Cox, Hagen, Dudley Loom as Favorites to Win Crown. Go Out for Nine-Hole Round. Argentine Golfers Not to Play. STARTING TIME OF STARS. Armour, First of the Favorites, Will Tee Off at 10:10 Today. U.S. OPEN TO GO ON RADIO. Keeler to Describe Details of National Event From Inverness. | True | By William D. Richardson. Special To the New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/bus-prospects.html | BUS PROSPECTS. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/cuts-gasoline-prices-new-york-standard-oil-reduces-retail-rates-at.html | CUTS GASOLINE PRICES.; New York Standard Oil Reduces Retail Rates at Several Points. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/counsel-in-clash-at-airport-inquiry-mcmanus-charges-mccauley.html | COUNSEL IN CLASH AT AIRPORT INQUIRY; McManus Charges McCauley Conducts Hearings for the Benefit of Newspapers. L.B. HALLERAN RETRACTS Admits Error in Testimony and That Stock Prospectus Was Misleading. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/official-time-allowances-for-the-yachts-in-transatlantic-race.html | Official Time Allowances for the Yachts In Transatlantic Race Starting Saturday | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/gray-goods-await-debt-decision.html | Gray Goods Await Debt Decision. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/astor-estate-wins-16000000-tax-suit-court-holds-baron-did-not-try.html | Astor Estate Wins $16,000,000 Tax Suit; Court Holds Baron Did Not Try to Evade Law | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/radio-will-describe-fliers-greeting-here-coasttocoast-networks-and.html | RADIO WILL DESCRIBE FLIERS' GREETING HERE; Coast-to-Coast Networks and Short-Wave Facilities Will Carry Story of the Ceremonies. | True | | C1B 119823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/protector-takes-6165-matron-trot-k-stable-entrant-captures-grand.html | PROTECTOR TAKES $6,165 MATRON TROT; K. Stable Entrant Captures Grand Circuit Race in Straight Heats. 2:01 BY STAR ETAWAH Winner of 2:12 Pace Steps Fastest Heat of Year-- Mellvain Also Scores at Cleveland. | True | | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/toll-gate-captures-10000-windsor-pace-takes-final-two-heats-after.html | TOLL GATE CAPTURES $10,000 WINDSOR PACE; Takes Final Two Heats After Walter Stone Wins First as Windsor Meet Opens. | True | Special to The New York Times. | C1B 119823 |
| 1931-07-02 | 1931-07-02 | https://www.nytimes.com/1931/07/02/archives/chess-stars-leave-for-prague.html | Chess Stars Leave for Prague. | True | | C1B 119823 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/policy-demand-laid-to-wheat-traders-chairman-stowe-says-they-are.html | POLICY DEMAND LAID TO WHEAT TRADERS; Chairman Stowe Says They Are Prime Movers in Drive for Farm Board Statement. ASKS THEM TO SHOW STUFF Now They Have a Chance to "Shoot Market Up," He Says--Will Not Submit to "Dictation." Will Not Accept "Dictation." Says Traders Fight Organizing. Borah Sees Policy as Ruinous. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/city-brevities.html | CITY BREVITIES | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/hw-maynard-dead-industrial-engineer-leader-in-the-field-of-cost.html | H.W. MAYNARD DEAD; INDUSTRIAL ENGINEER; Leader in the Field of Cost Accounting Had Undergonean Operation. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/250000-gift-by-swasey-engineering-foundations-endowment-is-raised.html | $250,000 GIFT BY SWASEY.; Engineering Foundation's Endowment Is Raised to $750,000. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/vote-on-narcotic-imports-geneva-delefates-accept-plan-of-americans.html | VOTE ON NARCOTIC IMPORTS; Geneva Delefates Accept Plan of Americans for Additions to Quota. | True | Wireless to THE NEW YORK TIMES. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/old-ironsides-puts-to-sea-once-again-the-constitution-sails-again.html | OLD IRONSIDES PUTS TO SEA ONCE AGAIN; THE CONSTITUTION SAILS AGAIN. | True | Special to The New York Times.Times Wide World Photos. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/urges-congress-to-act-to-ease-depression-dj-meserole-asks-an-extra.html | URGES CONGRESS TO ACT TO EASE DEPRESSION; D.J. Meserole Asks an Extra Session to Create $3,000,000,000 Public Works Program. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/church-council-for-birth-control-congregational-christian-body.html | CHURCH COUNCIL FOR BIRTH CONTROL; Congregational Christian Body Approves 'Voluntary Parenthood' --Favors Recognizing Soviet. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/hears-delaware-oil-suit-plea.html | Hears Delaware Oil Suit Plea. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 120133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/filipino-agitation-alarms-americans-one-island-firm-inquires-into.html | FILIPINO AGITATION ALARMS AMERICANS; One Island Firm Inquires Into Insurance Against Independence Grant.HAWES VISIT FANS HOPESSenator's Encouragement toFreedom Aspirants SpursNew Press Outbursts. ANOTHER MISSION LIKELY Natives Plan Fresh Campaign inWashington Despite PresentMovement for Economy. | True | Wireless to THE NEW YORK TIMES. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/banker-kills-himself-rr-hayes-broke-down-reorganizing-pennsylvania.html | BANKER KILLS HIMSELF.; R.R. Hayes Broke Down Reorganizing Pennsylvania Banks. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/airport-inquiry-is-ended-by-state-lb-halleran-admits-he-does-not.html | AIRPORT INQUIRY IS ENDED BY STATE; L.B. Halleran Admits He Does Not Agree With Some of the Promotion Methods. NEW OFFER TO BUY STOCK Secretary of State Issues a Certificate Dissolving theCorporation. Disapproves Some of Deals. Says Buchler Owes $20,000. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/ludendorff-is-fined-120-in-libel-action-general-accused-exhead-of.html | LUDENDORFF IS FINED $120 IN LIBEL ACTION; General Accused Ex-Head of the German Masons of Knowing of Plan to Kill Francis Ferdinand. | True | Special Cable to THE NEW YORK TIMES. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/british-wightman-cup-tennis-team-named-with-mrs-shepherdbarron-as.html | British Wightman Cup Tennis Team Named, With Mrs. Shepherd-Barron as Captain | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/ward-at-the-white-house-westchester-leaders-overnight-visit.html | WARD AT THE WHITE HOUSE; Westchester Leader's Overnight Visit Described as Purely Personal. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/bratianuduca-duel-called-off.html | Bratianu-Duca Duel Called Off. | True | Special Cable to THE NEW YORK TIMES. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/blackmailer-is-committed-goshen-youth-to-be-tested-for.html | BLACKMAILER IS COMMITTED; Goshen Youth to Be Tested for Sanity-- Threatened E.C. Hammond. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/70000-order-for-westinghouse.html | $70,000 Order for Westinghouse. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/customs-union-hearing-set-july-20.html | Customs Union Hearing Set July 20. | True | Wireless to THE NEW YORK TIMES. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/city-island-bouts-tonight.html | City Island Bouts Tonight. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/to-study-retail-delivery-department-of-commerce-plans-a-national.html | TO STUDY RETAIL DELIVERY.; Department of Commerce Plans a National Survey. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/800-sketches-by-old-masters-found-in-library-at-salzburg.html | 800 Sketches by Old Masters Found in Library at Salzburg | True | Wireless to THE NEW YORK TIMES. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/sues-to-bar-new-office-staten-island-attorney-protests-separate.html | SUES TO BAR NEW OFFICE.; Staten Island Attorney Protests Separate Post of Surrogate. | True | | C1B 120133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/new-cruiser-voted-by-french-senate-naval-minister-asked-to.html | NEW CRUISER VOTED BY FRENCH SENATE; Naval Minister Asked to Reintroduce Bill for 23,000Ton Vessel.MOVE IS 'REPLY' TO REICH Navy Commission Sees Danger In Remaining "Unarmed" WhileOther Nations Build. | True | Special Cable to THE NEW YORK TIMES. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/german-is-guillotined-peter-kuerten-dies-on-machine-used-in-french.html | GERMAN IS GUILLOTINED.; Peter Kuerten Dies on Machine Used in French Revolution. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/seeks-exchange-seat-fe-weicker-applies-for-membership-through.html | SEEKS EXCHANGE SEAT.; F.E. Weicker Applies for Membership Through Rights--3 Transfers. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/johnsons-due-back-from-africa-today-explorers-bringing-several.html | JOHNSONS DUE BACK FROM AFRICA TODAY; Explorers Bringing Several Gorillas, a Cheetah and Two Monkeys From Jungles. GOLD STAR GROUP ARRIVING French Y.M.C.A. Delegation Also Coming to Attend Conference-- Fourteen Liners Sailing. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/sports-today.html | Sports Today | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/better-view-of-city-hall.html | BETTER VIEW OF CITY HALL. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/condemns-myths-of-our-superiority-dr-hg-james-urges-better.html | CONDEMNS 'MYTHS' OF OUR SUPERIORITY; Dr. H.G. James Urges Better Understanding of the Culture of Latin America. GALARZA JOINS IN PLEA Col. Woodcock and J.C. Gebhardt Discuss Dry Law Effects at Virginia Institute. Deplores Cultural Exchanges. Woodcock Discusses Dry Law. Praises Police Here. Gebhardt Quotes Law. | True | From a Staff Correspondent of The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/fliers-thank-new-york-for-welcome-we-liked-itwhether-earned-or-not.html | Fliers Thank New York for Welcome, 'We Liked It,Whether Earned or Not'; Both Post and Gatty Marveled at the City's Enthusiasm after So Many Flights--They Write of Trip's Lessons, Urging Need for Better Navigation. Hopes Flight Will Aid Air Commerce. Says Public Exaggerates Hardships. Fliers Thank New York for Welcome, 'We Liked It, Whether Earned or Not' Gatty Tells of His Work as Navigator. Helped Develop New Navigation System. Found Radio Set a Dead Weight Tried Out Ground Speed Indicator. | True | By Wiley Post, Pilot of the Monoplane Winnie Mae. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/greece-makes-move-against-hoover-plan-premier-says-country-would.html | GREECE MAKES MOVE AGAINST HOOVER PLAN; Premier Says Country Would Lose $3,000,000 a Year to Accept Without Conditions. | True | Special Cable to THE NEW YORK TIMES. | C1B 120133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/depicts-gladstone-as-a-poor-leader-but-lord-kilbracken-in-new-book.html | DEPICTS GLADSTONE AS A POOR LEADER; But Lord Kilbracken, in New Book, Asserts He Possessed Rare Nobility of Character. 'WAS UNDERSTOOD BY FEW Statesman Did Not Find Politics Congenial, Author Who Was His Secretary Reveals. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/drys-in-state-win-party-recognition-law-preservation-group-will-set.html | DRYS IN STATE WIN PARTY RECOGNITION; Law Preservation Group Will Set Up Machinery at the Primaries in Fall. THIRD PLACE ON BALLOT Republican Chiefs Say Election in 1932 Will Bring Bolters Back Into the Fold. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/mrs-keresey-in-court-asks-ruling-on-custody-of-children-in-view-of.html | MRS. KERESEY IN COURT.; Asks Ruling on Custody of Children in View of Divorce. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/railway-earnings.html | RAILWAY EARNINGS. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/capital-plans-receptions-many-honors-await-fliers-after-visit-to.html | CAPITAL PLANS RECEPTIONS; Many Honors Await Fliers After Visit to Hoover. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/empress-sets-new-marks-liner-sights-bishops-rock-74-hours-from.html | EMPRESS SETS NEW MARKS.; Liner Sights Bishop's Rock 74 Hours From Belle Isle Strait. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/plane-to-be-exhibited-as-fliers-take-rest-will-be-at-bennett-field.html | Plane to Be Exhibited as Fliers Take Rest; Will Be at Bennett Field Over Week-End | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/martha-knox-wed-to-kevin-butler-federal-judges-daughter-is-married.html | MARTHA KNOX WED TO KEVIN BUTLER; Federal Judge's Daughter is Married to U.S. Supreme Court Justice's Son. IN ST. PATRICK'S RECTORY Members of the Families Only at the Ceremony Performed by the Rev. Francis A. Fadden. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/col-ezra-m-lawton-dies-in-california-former-cincinnati-engineer.html | COL. EZRA M. LAWTON DIES IN CALIFORNIA; Former Cincinnati Engineer Retired Recently From Consular Service. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/southampton-cottage-taken.html | Southampton Cottage Taken. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/new-building-rented-in-jamaica.html | New Building Rented in Jamaica. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/diamond-aide-out-on-bail-quattrocchi-facing-three-charges-is-freed.html | DIAMOND AIDE OUT ON BAIL.; Quattrocchi, Facing Three Charges, Is Freed at Catskill. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/leaves-allied-chemical-cs-lutkins-to-go-with-pressprich-stock.html | LEAVES ALLIED CHEMICAL.; C.S. Lutkins to Go With Pressprich Stock Exchange Firm. | True | | C1B 120133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/provides-a-display-of-rare-americana-rosenbachs-declaration-will-be.html | PROVIDES A DISPLAY OF RARE AMERICANA; Rosenbach's "Declaration" Will Be Exhibited to the Public in Philadelphia Beginning Today. A $3,000,000 COLLECTION Official Copy of the Article of Confederation and Other Documents and Letters Included. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/storms-break-heat-wave-after-1016-die-bolts-kill-2-upstate-high.html | Storms Break Heat Wave After 1,016 Die; Bolts Kill 2 Up-State; High Winds Cause Loss | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/morgan-declines-to-head-museum-pressure-of-business-prevents.html | MORGAN DECLINES TO HEAD MUSEUM; Pressure of Business Prevents Financier From Taking Office Long Held by His Father. ART DIRECTOR ALSO SOUGHT Two Offices Not Likely to Be Filled Before November Meeting of Board of Trustees. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/french-dry-finds-new-york-90-wet-bases-rating-on-proportion-of.html | FRENCH DRY FINDS NEW YORK '90% WET'; Bases Rating on Proportion of People Who Could Direct Him to a Speakeasy. HOBOKEN SETS A RECORD There, in 100 Instances, He Discovered No One Unable to Guide Him to a Drink. OFF FOR FIGHT AT HOME G.G. Valot, Head of Atcohol Study Bureau, Says Liquor "Kings" Rule His Country. Marks City 10 Per Cent Dry. Philadelphia 70 Per Cent Dry. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/chicago-finances-defended-by-mayor-city-could-sell-warrants-but.html | CHICAGO FINANCES DEFENDED BY MAYOR; City Could Sell Warrants, but Will Not Enter Banking Business, Cermak Says. HAS $60,000,000 IN CASH Letter to Lehman Brothers Blames State for Confusion in Ordering Reassessment. $60,000,000 in Cash Held by City. Task Required Two Years. $142,675,165 Is Tax Estimate. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/protests-smoke-nuisance-crawford-asks-wynne-to-sift-condition-in.html | PROTESTS SMOKE NUISANCE; Crawford Asks Wynne to Sift Condition in Williamsburg. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/kidnappers-get-93000-driver-of-car-in-which-kalamazoo-man-was.html | KIDNAPPERS GET $93,000.; Driver of Car in Which Kalamazoo Man Was Abducted Is Arrested. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/weighs-tax-shift-from-farm-to-city-mastick-group-considers-plan-to.html | WEIGHS TAX SHIFT FROM FARM TO CITY; Mastick Group Considers Plan to Add Burdens to Wealthy as Aid to Poorer Centres. INCOME LEVIES STUDIED Senator Predicts Rise in Personal Wealth Assessment by Change in Present State Rate. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/extols-negroes-loyalty-col-roosevelt-addresses-pittsburgh-meeting.html | EXTOLS NEGROES' LOYALTY; Col. Roosevelt Addresses Pittsburgh Meeting of Colored Association. | True | | C1B 120133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/atlantic-city-road-fights-crossing-ban-reading-line-charging.html | ATLANTIC CITY ROAD FIGHTS CROSSING BAN; Reading Line, Charging Utility Board Acted Illegally, to Ask Court Review of Order. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/ruling-on-a-word-divides-528297-use-of-neither-in-will-of-augustus.html | RULING ON A WORD DIVIDES $528,297; Use of "Neither" in Will of Augustus Downing Banker,Caused Litigation.PATRIOTISM IS REWARDEDHannah A. Babcock Set Aside $32,000 for Cousins Who Answered First Call in World War. Rewards Four for Patriotism. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/50-years-with-bank-firm-wh-richter-honored-by-associates-in-j-and-w.html | 50 YEARS WITH BANK FIRM.; W.H. Richter Honored by Associates in J. and W. Seligman & Co. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/rain-and-cool-spell-predicted-for-fight-welcome-relief-from-torrid.html | RAIN AND COOL SPELL PREDICTED FOR FIGHT; Welcome Relief From Torrid Weather Foreseen on Eve of Cleveland Battle. WIDE RADIO HOOK-UP READY. United States, Europe, South America to Hear Broadcast. | True | By Vernon van Ness. Special To the New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/nvaa-election-near-baker-and-barton-head-tickets-clubhouse-not-to.html | N.V.A.A. ELECTION NEAR.; Baker and Barton Head Tickets-- Clubhouse Not to Close. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/camden-opens-new-pier-citys-2000000-marine-terminal-starts-shipping.html | CAMDEN OPENS NEW PIER.; City's $2,000,000 Marine Terminal Starts Shipping Activities. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/six-grape-men-held-in-shipment-fraud-arrested-in-railroad-office.html | SIX GRAPE MEN HELD IN SHIPMENT FRAUD; Arrested in Railroad Office While Pressing Alleged False Claims for Damages. WANTED ON BOSTON CHARGE Federal Prosecutor There Says They Sold Products in That City Under Cost. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/drought-loans-ready-for-northwest-area-farmers-with-live-stock-will.html | DROUGHT LOANS READY FOR NORTHWEST AREA; Farmers With Live Stock Will Get Maximum of $47.50 Monthly to Buy Feed. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/long-beach-swim-is-won-by-spence-takes-120yard-medley-event.html | LONG BEACH SWIM IS WON BY SPENCE; Takes 120-Yard Medley Event --Unofficial Time Two Seconds Under World Mark.HARMS LEADS DREYFUSSScores in 80-Yard Back Stroke Contest--Miss Decker Victor inRace With Miss Fogler. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Mr. Meyer Joins the Conference. Federal Reserve Statements. The Reichsbank Credit. Stock Purchase Plan. Trusts Take Losses. What Is a Detail? Chicago's Financial Position. | True | | C1B 120133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/bulgarian-premier-to-seek-aid-of-powers-malinoff-says-friendship.html | BULGARIAN PREMIER TO SEEK AID OF POWERS; Malinoff Says Friendship With Rest of Europe Will Be Crux of His Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/seabury-puts-off-public-hearings-legislative-committee-likely-to.html | SEABURY PUTS OFF PUBLIC HEARINGS; Legislative Committee Likely to Centre on Secret Inquiry for the Present. HIGHER-UPS MENTIONED Commissioner to Work on Crain Charges Over Week-End--Pier Leases Are Investigated. Want Two Cases in Record. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/travel-to-russia-on-increase.html | Travel to Russia on Increase. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/philadelphia-race-opens-four-file-for-mayoraltyrepublican-harmony.html | PHILADELPHIA RACE OPENS; Four File for Mayoralty--Republican Harmony for '32 Urged. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/board-acts-to-settle-6500000-bmt-claim-lockwood-to-confer-with.html | BOARD ACTS TO SETTLE $6,500,000 B.M.T. CLAIM; Lockwood to Confer With Road's Counsel Tuesday So as to Clear Way for Unified Plan. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/new-oxygen-penthouse-medical-centre-to-use-it-in-treating-heart.html | NEW OXYGEN PENTHOUSE.; Medical Centre to Use It In Treating Heart Disease and Pneumonia. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. New Stock for Brockton Edison. Owns 90% of Scioto Valley Utility. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/labor-for-industry-is-new-soviet-need-effort-made-to-bring-back-to.html | LABOR FOR INDUSTRY IS NEW SOVIET NEED; Effort Made to Bring Back to Cities Workers Attracted to Collective Farms. | True | Wireless to THE NEW YORK TIMES. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/broker-fined-1500-for-3-crash-deaths-felix-auerbach-of-new-york-is.html | BROKER FINED $1,500 FOR 3 CRASH DEATHS; Felix Auerbach of New York Is Found Guilty in New Haven of Negligent Driving. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/mexico-expects-big-loan-new-york-bankers-reported-to-have-offered.html | MEXICO EXPECTS BIG LOAN.; New York Bankers Reported to Have Offered Aid to Farmers. | True | | C1B 120133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/zionist-congress-halted-by-uproar-berl-locker-likens-revisionists.html | ZIONIST CONGRESS HALTED BY UPROAR; Berl Locker Likens Revisionists to Hitlerites and They Compel Him to Make Apology. JABOTINSKY FOR NEW DEAL Demands a Jewish State With a Jewish Majority in Palestine --Also Assails Weizmann. PARITY OPPOSED BY GIURON Warburg and Adler Send a Cable to Weizmann Upholding His Negotiations With British. Locker Makes an Apology. Demands a Vote on Weizmann. Sees Passfield Paper Validated. Demands a Jewish Majority Gurion Assails Revisionists. American Support Weizmann. | True | By Louis Stark. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/macmillans-ship-sails-north.html | Macmillan's Ship Sails North. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/accounts-of-west-co-placed.html | Accounts of West & Co. Placed. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/pleads-for-womans-life-league-to-abolish-death-penalty-asks-larson.html | PLEADS FOR WOMAN'S LIFE.; League to Abolish Death Penalty Asks Larson to Aid Mrs. Evans. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/cutton-prices-drop-with-profit-taking-traders-preparing-for-holiday.html | CUTTON PRICES DROP WITH PROFIT TAKING; Traders Preparing for Holiday -- Losses Are 17 to 21 Points -- Fluctuations Narrow. MARKET ENDS AT BOTTOM Foreign Quotations Steady--Exports Finally Exceed Those of a Year Ago. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/foul-tactics.html | FOUL TACTICS. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/europe-hails-feat-of-post-and-gatty-london-paper-calls-it-nine-days.html | EUROPE HAILS FEAT OF POST AND GATTY; London Paper Calls It "Nine Days' Wonder"--Air Secretary Cables His Praise.FRENCH LAVISH IN TRIBUTE Flight Seen as Opening New Aviation Horizons--Is Big Topic Among the Germans. French Are Enthusiastic. France Warned on Motor. Highly Praised in Germany. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/welcomes-ocean-fliers-town-where-hoiriis-was-born-gives-banquet-for.html | WELCOMES OCEAN FLIERS.; Town Where Hoiriis Was Born Gives Banquet for Him and Hillig. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/beaver-wins-final-in-title-tennis-play-beats-harris-63-61-in-cotton.html | BEAVER WINS FINAL IN TITLE TENNIS PLAY; Beats Harris, 6-3, 6-1, in Cotton States Junior Singles--Hendrix-Cheshire Score. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/w-vernon-phillips-steel-man-dies-succumbs-to-heart-disease-after.html | W. VERNON PHILLIPS, STEEL MAN, DIES; Succumbs to Heart Disease After Bring Stricken in His Office. | True | Special to The New York Times. | C1B 120133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/494-homicides-here-last-year-rise-of-69-states-total-was-698-and.html | 494 HOMICIDES HERE LAST YEAR, RISE OF 69; State's Total Was 698 and Rate, 5.5 Per 100,000, Set Record --Drop Outside City. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/grant-is-dethroned-in-us-title-tennis-defending-champion-bows-to.html | GRANT IS DETHRONED IN U.S. TITLE TENNIS; Defending Champion Bows to Barnes, 6-3, 6-3, 6-3, in Clay Court Tourney. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/joins-knight-seat-contest-hc-ostertag-of-attica-enters-republican.html | JOINS KNIGHT SEAT CONTEST; H.C. Ostertag of Attica Enters Republican Senatorial Primary. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/gatty-boys-proud-of-dad-bravest-man-in-world-says-eldest-of-3-as.html | GATTY BOYS PROUD OF 'DAD'; 'Bravest Man in World,' Says Eldest of 3, as Radio Carries Ovation. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/fliers-beat-death-by-fire-army-men-burned-but-land-blazing-plane-in.html | FLIERS BEAT DEATH BY FIRE; Army Men Burned but Land Blazing Plane in Illinois. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/brazil-welcomes-parley-but-foreign-minister-doubts-success-of.html | BRAZIL WELCOMES PARLEY.; But Foreign Minister Doubts Success of Latin-American Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/miss-byrne-named-county-register-roosevelt-appoints-secretary-of.html | MISS BYRNE NAMED COUNTY REGISTER; Roosevelt Appoints Secretary of Correction Department to $12,000 Post. VICTORY FOR CURRY SEEN Tammany Leader Favored Appointment of Co-Leader--Mrs. AnnaKross Urged for Judicial Place. Is Popular in Organization. Active in Humanitarian Work. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/troops-protect-callao-sanchez-cerro-refuses-to-land-when-troops-bar.html | TROOPS PROTECT CALLAO.; Sanchez Cerro Refuses to Land When Troops Bar Welcomers, Killing One. | True | Special Cable to THE NEW YORK TIMES. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/thomas-denounces-clergy-as-illiterate-he-also-assails-complacency.html | THOMAS DENOUNCES CLERGY AS ILLITERATE; He Also Assails Complacency of Church in Accepting War as Audience of Clerics Protests. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/fire-department.html | Fire Department. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/to-run-paramount-films-warners-sign-contractother-concern-may-use.html | TO RUN PARAMOUNT FILMS.; Warners Sign Contract--Other Concern May Use Theirs. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/post-makes-his-first-speech-and-says-everybody-knew-it.html | Post Makes His First Speech And Says Everybody Knew It | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/greentree-riders-defeat-shelburne-triumph-13-to-8-to-gain-the-final.html | GREENTREE RIDERS DEFEAT SHELBURNE; Triumph 13 to 8 to Gain the Final Round in Meadow Brook Club Cups Polo. HITCHCOCK GETS 4 GOALS Leads Attack for Winners, While R. Flrestone Tallies Like Number for Losing Four. Victors Gain Early Lead. Talbott Tallies Three Times. | True | By Kingsley Childs. Special To the New York Times. | C1B 120133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/fliers-share-glory-at-citys-luncheon-respond-to-tribute-of-mayor-by.html | FLIERS SHARE GLORY AT CITY'S LUNCHEON; Respond to Tribute of Mayor by Thanking Individuals and Nations That Aided Them.HAILED FOR SERVING PEACEGeneral Ely Calls Them Pioneers ofTolerance.--Colonel Lindbergh Asked for His Credentials. Mayor Recalls Lindbergh's Return. Called "Pioneers of Tolerance." Fliers Thank All Who Helped. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/big-grain-traffic-for-frisco-line-jm-kurn-president-predicts-record.html | BIG GRAIN TRAFFIC FOR FRISCO LINE; J.M. Kurn, President, Predicts Record Movement Over That Road This Year. SEES BUSINESS IMPROVING W.H. Williams, Head of the Wabash, Links Trade Revival to Rise in Rail Rates. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/paneuropean-body-urges-public-works-committee-on-unemployment-backs.html | PAN-EUROPEAN BODY URGES PUBLIC WORKS; Committee on Unemployment Backs International Plans Submitted by Thomas. | True | Wireless to THE NEW YORK TIMES. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/deglane-is-mat-victor-throws-anderson-in-1745-in-match-at-dexter.html | DEGLANE IS MAT VICTOR.; Throws Anderson in 17:45 in Match at Dexter Park. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/the-screen.html | THE SCREEN | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/chinese-and-koreans-in-manchurian-battle-700-begin-fight-in-dispute.html | CHINESE AND KOREANS IN MANCHURIAN BATTLE; 700 Begin Fight in Dispute Over Irrigation--Tokyo Protests as Japanese Police Are Fired On. | True | Special Cable to THE NEW YORK TIMES. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/senators-attack-tops-browns-135-overcomes-st-louis-teams-early-lead.html | SENATORS' ATTACK TOPS BROWNS, 13-5; Overcomes St. Louis Team's Early Lead to Capture Final of Series. CROWDER CHECKS RIVALS Succeeds Burke on Mound for Victors Who Score in Every Inning From the 4th On. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/silbermann-ousted-for-bench-favors-cleared-of-craft-magistrate.html | SILBERMANN OUSTED FOR BENCH FAVORS; CLEARED OF CRAFT; Magistrate Unanimously Held to Have been Influenced by Tammany District Leader. DECISION SETS PRECEDENT Ruling Paves Way to Drive Out 'Fixers,' Seabury Says-- Crowd Boos Defendant. SILBERMANN OUSTED FOR BENCH FAVORS | True | Times Wide World Photo. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/harbor-din-greets-airmen-at-battery-macom-conveys-them-from-west.html | HARBOR DIN GREETS AIRMEN AT BATTERY; Macom Conveys Them From West 45th St. Pier Down the Hudson to Landing Place. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/wolfvon-bernuth-win-at-montclair-no-4-seeded-pair-defeats-greer-and.html | WOLF-VON BERNUTH WIN AT MONTCLAIR; No. 4 Seeded Pair Defeats Greer and Emerson in Doubles and Gains Third Round. SCORES ARE 6-4, 5-7, 6-2 Bonneau and Taylor Eliminated in New Jersey State Tennis Championship. | True | Special to The New York Times. | C1B 120133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/thomas-of-white-sox-pitches-20-triumph-holds-red-sox-to-three-hits.html | THOMAS OF WHITE SOX PITCHES 2-0 TRIUMPH; Holds Red Sox to Three Hits in Final Game of Series--Only 30 Batsmen Face Him. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/staten-island-homes-rented.html | Staten Island Homes Rented. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/women-in-economy-drive-national-club-federation-moves-to-meet.html | WOMEN IN ECONOMY DRIVE.; National Club Federation Moves to Meet Crisis "Challenge." | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/barbara-to-box-arno.html | Barbara to Box Arno. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/priscilla-iii-of-us-defeats-six-rival-yachts-on-the-clyde.html | Priscilla III of U.S. Defeats Six Rival Yachts on the Clyde | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/open-convention-of-luther-league-delegates-from-all-parts-of.html | OPEN CONVENTION OF LUTHER LEAGUE; Delegates From All Parts of America Throng Old Church at Reading, Pa. TO REPEAT TRAPPE PAGEANT Historical Work of the Rev. Dr. W.O. Fegely Will Be Given in the Open Tomorrow. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/reichsbank-uses-up-100800000-credit-again-near-danger-line-after.html | REICHSBANK USES UP $100,800,000 CREDIT; Again Near Danger Line After Drawing An Entire Grant by Various Banks of Issue. DELAY IN PARIS HELD FATAL But Gains Are Registered on Boerse and Well-Informed Circles Feel Sure of Moratorium. Perilous Situation Feared. Warns Against High Hopes. Total $168,000,000 for Year. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/police-department.html | Police Department. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/discuss-air-express-rate-cut.html | Discuss Air Express Rate Cut. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/panama-canal-tolls-off-2431433-in-1931-records-for-fiscal-year-show.html | PANAMA CANAL TOLLS OFF $2,431,433 IN 1931; Records for Fiscal Year Show Drop of 9% in Transits and 10.6% in Collections. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/robins-three-runs-in-sixth-beat-reds-brooklyn-bunches-three-of-its.html | ROBINS' THREE RUNS IN SIXTH BEAT REDS; Brooklyn Bunches Three of Its Five Hits and Walk and Triumphs, 4 to 3. BRESSLER'S BLOW DECIDES Double Drives In Two Runners--Phelps and Heimach Gain Verdict Over Johnson. Frederick Starts Rally. Robins Score Tying Run. | True | By Roscoe McGowen. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/hawks-hops-from-a-pier-performs-feat-at-quebec-to-show-shiptoplane.html | HAWKS HOPS FROM A PIER.; Performs Feat at Quebec to Show Ship-to-Plane Facilities. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/czechs-refuse-our-appeal-suggest-american-auto-industry-enter.html | CZECHS REFUSE OUR APPEAL; Suggest American Auto Industry Enter Private Deal on Rebates. | True | Special Cable to THE NEW YORK TIMES. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 120133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/jones-beach-opens-huge-bath-centre-smith-and-lehman-hail-social.html | JONES BEACH OPENS HUGE BATH CENTRE; Smith and Lehman Hail 'Social Consciousness' That Made the Shore Development Possible. DOUGHTY MEMORY HONORED Tablet to Late Nassau Leader Is Unveiled in $1,000,000 Structure to Accommodate 7,000. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/sugar-consumption-lags-dyer-co-estimate-it-at-9-per-cent-less-than.html | SUGAR CONSUMPTION LAGS.; Dyer & Co. Estimate It at 9 Per Cent Less Than Last Year. RUBBER. WOOL TOPS. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/kansas-board-taxes-farm-board-wheat-decision-that-stabilization.html | KANSAS BOARD TAXES FARM BOARD WHEAT; Decision That Stabilization Body Is Private Concern Affects 11,000,000 Bushels. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/ocean-racers-dine-as-newport-guests-final-festivities-for-owners.html | OCEAN RACERS DINE AS NEWPORT GUESTS; Final Festivities for Owners and Crews of Viking Under Cruising Club Auspices. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/1500000-in-year-got-tuberculosis-data-city-health-association.html | 1,500,000 IN YEAR GOT TUBERCULOSIS DATA; City Health Association Report for 1930 Shows $71,104 Spent for This Work. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/four-youths-guilty-in-holdup-murder-after-verdict-3-of-prisoners.html | FOUR YOUTHS GUILTY IN HOLD-UP MURDER; After Verdict, 3 of Prisoners Try to Attack Companion on Way to the Tombs. BLAME HIM FOR PLIGHT Sentence for Killing of Cashier in Yorkville Garage to Be Imposed on Thursday. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/bethlehem-bonuses-are-cut-by-new-plan-salaries-increased.html | BETHLEHEM BONUSES ARE CUT BY NEW PLAN, SALARIES INCREASED; Stockholders Approve Schwab's Proposal to Limit Future Rewards to Executives. MINORITY GROUPS AGREE Depreciation and Dividends Must Be Deducted Before Bonuses Are Computed. Schwab Retains Power. BETHLEHEM LIMITS BONUS PAYMENTS To Seek Dismissal of Suit. Cites By-Law as Authority. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/la-doumegue-sets-world-mark-in-2000meter-run-in-paris.html | La Doumegue Sets World Mark In 2,000-Meter Run in Paris | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/rails-lead-rises-in-domestic-bonds-utility-obligations-firm-and.html | RAILS LEAD RISES IN DOMESTIC BONDS; Utility Obligations Firm and Quiet, While Industrials Are Irregular at End. FOREIGN LOANS STEADIER Several German Issues Improve-- Chileans Are Weak In Trading on Stock Exchange. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/planes-ready-for-tour-twenty-fliers-to-start-from-detroit-saturday.html | PLANES READY FOR TOUR.; Twenty Fliers to Start From Detroit Saturday on 6,590-Mile Race. | True | Special to The New York Times. | C1B 120133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/duke-of-aosta-sinking-his-pulse-is-scarcely-perceptible-wife-and.html | DUKE OF AOSTA SINKING.; His Pulse Is Scarcely Perceptible-- Wife and Brother at Bedside. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/federal-road-aid-doubles-1930-quota-outlay-will-be-259897000-as.html | FEDERAL ROAD AID DOUBLES 1930 QUOTA; Outlay Will Be $259,897,000, as Against $105,648,000 Last Year, the Canvass Shows. STATE BUDGET RISE IS LESS Totat for Local Programs in Country Is $1,616,000,000, Increase of Only $15,000,000. $153,165,000 IN NEW YORK Spending $8,225,000 More than in 1930, the State Will Get $14,537,000 From Nation. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/women-study-issue-of-nationality-rights-committee-organised-to.html | WOMEN STUDY ISSUE OF NATIONALITY RIGHTS; Committee Organised to Advise League of Nations Holds First Meeting in Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/mellon-family-on-riviera-secretarys-soninlaw-leases-maryland-cap.html | MELLON FAMILY ON RIVIERA; Secretary's Son-in-Law Leases Maryland, Cap Ferrat Showplace. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/nj-standard-stock-for-workers-at-34-oil-companys-directors-set.html | N.J. STANDARD STOCK FOR WORKERS AT $34; Oil Company's Directors Set Price for Employes for Last Half of the Year. $5 UNDER QUOTED FIGURE Teagle Says That in Eleven Years 4% of Company's Stock Has Been Taken by Wage Earners. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/rosa-ponselle-has-laryngitis.html | Rosa Ponselle Has Laryngitis. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/lebrix-and-doret-are-ready-to-start-their-world-flight.html | Lebrix and Doret Are Ready To Start Their World Flight | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/acts-on-treaty-board-roosevelt-asks-hoover-to-name-new-yorker-on-st.html | ACTS ON TREATY BOARD.; Roosevelt Asks Hoover to Name New Yorker on St. Lawrence Body. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/negotiates-with-france-on-debts.html | NEGOTIATES WITH FRANCE ON DEBTS. | True | Times Wide World Photos. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/italy-and-vatican-reach-an-impasse-negotiations-deadlocked-over.html | ITALY AND VATICAN REACH AN IMPASSE; Negotiations Deadlocked Over Question of Lifting Ban on Catholic Clubs. | True | Wireless to THE NEW YORK TIMES. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/brokers-loans-up-73000000-in-week-increase-after-10-consecutive.html | BROKERS' LOANS UP $73,000,000 IN WEEK; Increase, After 10 Consecutive Declines, Brings Reserve Bank Total to $1,479,000,000. $43,358,728 DROP IN JUNE Stock Exchange Reports Borrowings at $1,391,324,922 at End of the Month. Loans by Classes. Brokers' Loans Since Jan. 2, 1929. Stock Exchange's Compilation. RISE LAID TO WAR DEBT PLAN. Washington Sees Cause in Stronger Market Due to Hoover Proposal. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/shell-transport-and-the-recorder-run-dead-heat-in-13000-race-at.html | Shell Transport and The Recorder Run Dead Heat in $13,000 Race at Newmarket | True | | C1B 120133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Bankers and the Public Announced. Middlesex County, N.J. State of Arkansas. Stamford, Conn. Cook County, Ill. State of Montana. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/denies-he-will-resign-secretary-lamont-declares-reports-of-plan-to.html | DENIES HE WILL RESIGN.; Secretary Lamont Declares Reports of Plan to Quit "Unfounded." | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/clare-annexes-title-in-connecticut-golf-race-brook-player-turns.html | CLARE ANNEXES TITLE IN CONNECTICUT GOLF; Race Brook Player Turns Back Grant, 7 and 5, to Capture Amateur Crown. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/lawn-bowling-standing-van-cortlandt-now-alone-in-first-placewest.html | LAWN BOWLING STANDING.; Van Cortlandt Now Alone in First Place--West Hudson Second. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/broadway-greeting-awes-fliers-wives-thrilled-as-never-before-say.html | BROADWAY GREETING AWES FLIERS' WIVES; "Thrilled as Never Before," Say Mrs. Post and Mrs. Gatty After Welcome. STRAIN SHOWS ON BOTH However, With Huge Bouquets Presented by City, They Take KeenInterest in the Ceremonies. Gatty's First Question. "Think New York Is Fine." Thought It Was "Daddy." | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/french-bank-gold-down-during-week-decrease-of-100000000-francs.html | FRENCH BANK GOLD DOWN DURING WEEK; Decrease of 100,000,000 Francs Reported--Increase of 453,000,000 in Circulation. GENEVA CLOSING PRICES. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/miss-vare-engaged-betrothal-to-thomas-r-hulme-announced-by-her.html | MISS VARE ENGAGED.; Betrothal to Thomas R. Hulme Announced by Her Mother. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/us-girls-defeat-a-great-surprise-miss-jacobs-threw-away-many.html | U.S. GIRL'S DEFEAT A GREAT SURPRISE; Miss Jacobs Threw Away Many Chances at Wimbledon, Lowe Declares. WOOD LOOMS AS CHAMPION Shields's Injured Knee Likely to Keep Him From Doing Well in Men's Sigles Final. Steadiness Triumphs. Service Seriously Affected. | True | By Sir Francis Gordon Lowe, Former Davis Cup Player. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/nine-yachts-on-hand-for-atlantic-race-two-of-the-yachts-which-will.html | NINE YACHTS ON HAND FOR ATLANTIC RACE; TWO OF THE YACHTS WHICH WILL SAIL IN OCEAN RACE AT ANCHOR IN NEWPORT HARBOR YESTERDAY. | True | By James Robbins. Special To the New York Times.times Wide World Photos.times Wide World Photo. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/col-goebel-living-in-california.html | Col. Goebel Living In California. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/mints-output-is-cut-as-coin-demand-lags-issue-is-reduced-75-per.html | MINT'S OUTPUT IS CUT AS COIN DEMAND LAGS; Issue Is Reduced 75 Per Cent in Number of Pieces, 60 Per Cent in Value in Year. | True | Special to The New York Times. | C1B 120133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/negro-population-rises-ratio-grew-in-jersey-city-camden-and.html | NEGRO POPULATION RISES.; Ratio Grew in Jersey City, Camden and Elizabeth in Decade. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/woods-says-industry-should-aid-jobless-declares-study-of-schemes-in.html | WOODS SAYS INDUSTRY SHOULD AID JOBLESS; Declares Study of Schemes in Europe Convinced Him American Policy Is Best. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/thomas-s-newlin-killed-by-auto.html | Thomas S. Newlin Killed by Auto | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/santa-paula-riders-will-arrive-today-argentine-poloists-to-play.html | SANTA PAULA RIDERS WILL ARRIVE TODAY; Argentine Poloists to Play Series With Old Aiken in Chicago on July 11. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/loretta-young-files-divorce-suit.html | Loretta Young Files Divorce Suit. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/beach-clubs-prepare-holiday-programs-many-dinners-will-precede.html | BEACH CLUBS PREPARE HOLIDAY PROGRAMS; Many Dinners Will Precede Dinnet Dances at the Lido, SandsPoint and Atlantic. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/named-tax-attorney-nm-banker-gets-post-for-fulton-and-hamilton.html | NAMED TAX ATTORNEY.; N.M. Banker Gets Post for Fulton and Hamilton Counties. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/europas-orchestra-to-give-concert.html | Europa's Orchestra to Give Concert | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/bank-committee-called-first-session-of-legislative-body-set-for.html | BANK COMMITTEE CALLED.; First Session of Legislative Body Set for Lake Placid. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/capital-corrects-debt-memorandum-hasty-preparation-caused-reference.html | CAPITAL CORRECTS DEBT MEMORANDUM; Hasty Preparation Caused Reference to Unconditional Insteadof Conditional Payments.ANOTHER WORD SET RIGHT State Department Assumes EdgeNoted Slip-- Argument Is Not Affected, It Holds. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/reports-6000-jewelry-holdup.html | Reports $6,000 Jewelry Hold-Up. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/60family-house-for-white-plains.html | 60-Family House for White Plains. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/brooklyn-cricketers-win.html | Brooklyn Cricketers Win. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/ancient-ruins-yield-maccabean-relics-excavations-reveal-fortified.html | ANCIENT RUINS YIELD MACCABEAN RELICS; Excavations Reveal Fortified Town Which Was Alternately Greek and Jewish. CAPTURED BY MACCABEES But It Later Fell Before Syrian Army, Which in Turn Was Driven Out. | True | Wireless to THE NEW YORK TIMES. | C1B 120133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/bank-statements-issued-for-june-30-most-of-the-reports-reveal-drop.html | BANK STATEMENTS ISSUED FOR JUNE 30; Most of the Reports Reveal Drop From Year Ago in Resources and Deposits. GAIN FOR EMPIRE TRUST Total Resources Up to $99,002,094 From $95,138,913--Decline for New York Trust. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/yachtsmen-to-be-active-local-skippers-face-regattas-today-tomorrow.html | YACHTSMEN TO BE ACTIVE.; Local Skippers Face Regattas Today, Tomorrow and Sunday. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/vera-ross-in-iolanthe-will-have-role-of-queen-she-played-in-ames.html | VERA ROSS IN 'IOLANTHE.'; Will Have Role of Queen She Played in Ames Revival. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/sands-double-beats-new-ark-at-baltimore-hit-clears-bases-and.html | SAND'S DOUBLE BEATS NEW ARK AT BALTIMORE; Hit Clears Bases and Orioles Win by 7 to 4--Hauser Gets a Home Run. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/dies-wife-faces-charge-husband-shot-in-alleged-plot-by-woman-and.html | DIES, WIFE FACES CHARGE; Husband, Shot in Alleged Plot by Woman and Youth, Succumbs. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/3500-throng-airport-to-view-winnie-mae-steady-stream-of-spectators.html | 3,500 THRONG AIRPORT TO VIEW WINNIE MAE; Steady Stream of Spectators Files Past Plane From Morning to Dusk. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/tailer-triumphs-takes-golf-title-defeats-newton-31-in-final-of.html | TAILER TRIUMPHS, TAKES GOLF TITLE; Defeats Newton, 3-1, in Final of Metropolitan Junior Event Over Lido Links. LOSER IN GALLANT RALLY But Victor Recovers His Form at Finish and Closes Match on Seventeenth Green. Newton Stages a Rally. Wins in Semi-Final, 6 and 5. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/hoguets-entertain-in-the-berkshires-give-weekend-house-party-at.html | HOGUETS ENTERTAIN IN THE BERKSHIRES; Give Week-End House Party at Council Grove--Mr. and Mrs. Church Hold Dinner. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/new-yorks-tribute-to-the-intrupid-airman-who-sped-around-the-world.html | New York's Tribute to the Intrupid Airman Who Sped Around the World in Less Than Nine Days | | Times Wide World Photo.Times Wide World Photo.Times Wide World Photo.Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/radio-flashes-events-of-greeting-to-world-comment-of-announcers-at.html | RADIO FLASHES EVENTS OF GREETING TO WORLD; Comment of Announcers at Many Vantage Points Conveys Every Angle of Ceremonies. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/aluminum-companies-in-deal.html | Aluminum Companies In Deal. | True | | C1B 120133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/spanish-mob-burns-monastery-in-riot-corunna-syndicalists-spread.html | SPANISH MOB BURNS MONASTERY IN RIOT; Corunna Syndicalists Spread Terror in Effort to Keep Priests Out of Town. STRIKERS KILL POLICEMEN Many Wounded in Clashes in Logrono, Where Martial Law Is Threatened. CABINET SPLIT IS AVERTED Socialist Quarrel is Settled--The Catalonians Protest Against Draft of Constitution. Policeman Killed In Logrono. Cabinet Split Believed Averted. Catalonians Charge Bad Faith. | True | Wireless to THE NEW YORK TIMES. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/paderewski-avoided-row-berlin-hears-his-party-planned-clash-at.html | PADEREWSKI AVOIDED ROW.; Berlin Hears His Party Planned Clash at Wilson Monument. | True | Special Cable to THE NEW YORK TIMES. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/three-plays-to-close-modern-virgin-tomorrow-and-tomorrow-and-you.html | THREE PLAYS TO CLOSE.; "Modern Virgin," "Tomorrow and Tomorrow" and "You Said It." | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/princeton-to-open-stadium-for-july-4-thousands-expected-at.html | PRINCETON TO OPEN STADIUM FOR JULY 4; Thousands Expected at Celebration and Fireworks Display-- Westwood Parade Stirs Protest. "Insult" to G.A.R. Charged. Kearney Fireworks Sale Brisk. New Roadways to Open. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/mrs-cb-smiths-funeral-many-public-officials-mourn-state-civil.html | MRS. C.B. SMITH'S FUNERAL; Many Public Officials Mourn State Civil Service Head. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/hitch-hiker-on-trolley-killed.html | "Hitch Hiker" on Trolley Killed. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/court-fight-opens-on-initial-gas-fee-westchester-consumer-seeking.html | COURT FIGHT OPENS ON INITIAL GAS FEE; Westchester Consumer, Seeking Injunction, Holds Company Makes Unlawful Charge. CALLS TOLL "DISGUISED" Utility, Holding Plaintiff Has No Right in Court, Says Relief Lies in Petition to Commission. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/play-group-spent-28773-whalen-corrects-report-of-committee-to-open.html | PLAY GROUP SPENT $28,773.; Whalen Corrects Report of Committee to Open Sites Here. | True | | C1B 120133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/post-and-gatty-get-stirring-welcome-crowds-cheer-world-fliers-in.html | POST AND GATTY GET STIRRING WELCOME; CROWDS CHEER WORLD FLIERS IN PARADE; WALKER DECORATES THEM AT CITY HALL; CONFETTI STORM IS BIGGEST Thousands in Broadway Give a Reception Like That to Lindbergh. WIVES SHARE IN OVATION Ticker Tape, Harbor Din and Voices of the Throngs Hail Fliers on Day of Glory. THE 'WINNIE DID' HONORED Mayor Nicknames Their Ship in Bestowing Medals- Plane to Be Exhibited. Fliers Speechless at Ovation. STIRRING WELCOME GIVEN TO THE FLIERS Refreshed by Short Sleep. Paper Storm Hides Buildings. Their Rest Is Long Deferred. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/to-give-shakespeare-here-chicago-civic-society-to-appear-for-a.html | TO GIVE SHAKESPEARE HERE; Chicago Civic Society to Appear for a Month or More. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/temporarily-displaced.html | TEMPORARILY DISPLACED. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/catholic-students-open-sessions-here-delegates-from-106-colleges.html | CATHOLIC STUDENTS OPEN SESSIONS HERE; Delegates From 106 Colleges Urge Campaign Against the Soviet Stand on Religion. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/mrs-stevens-wins-low-gross-award-cards-a-90-in-westchester-and.html | MRS. STEVENS WINS LOW GROSS AWARD; Cards a 90 in Westchester and Fairfield One-Day Tourney Over Norwalk Course. NET PRIZE TO MRS. BISHOP Round Hill Player's 100-27-73 Takes Top Honors-- Putting Contest to Mrs. McDonald. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/new-industries-on-new-haven-line.html | New Industries on New Haven Line. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/mrs-j-henry-dick-philanthropist-dead-broke-hip-recentlydaughter-of.html | MRS. J. HENRY DICK, PHILANTHROPIST, DEAD; Broke Hip Recently--Daughter of John Mollenhauer, Pioneer Sugar Refiner. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/jockmus-left-2000000-widow-and-nephew-are-ansonia-manufacturers.html | JOCKMUS LEFT $2,000,000.; Widow and Nephew Are Ansonia Manufacturer's Chief Heirs. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/soldier-killed-as-train-hits-auto.html | Soldier Killed as Train Hits Auto. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/isolated-action-impossible.html | ISOLATED ACTION IMPOSSIBLE. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/lew-cody-appeals-on-income-tax.html | Lew Cody Appeals on Income Tax. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 120133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/big-towboat-launched-largest-diesel-ship-of-its-kind-leaves-ways-at.html | BIG TOWBOAT LAUNCHED.; Largest Diesel Ship of Its Kind Leaves Ways at Dubuque, Iowa. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/held-as-baby-slayer-after-trying-suicide-mothers-note-shows-she.html | HELD AS BABY SLAYER AFTER TRYING SUICIDE; Mother's Note Shows She Wanted to Die by Gas With Her Child in Jersey Rooming House. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/paris-believed-yielding-laval-likely-to-be-free-of-parliament.html | PARIS BELIEVED YIELDING; Laval Likely to Be Free of Parliament Critics by Adjournment Today. CABINET ANSWERS MELLON Only Technical Details Are Seen to Remain to Be Settled Before Next Meeting. YOUNG PLAN PARLEY URGED Paris Favors Powers' Session Later-Germany Anxious as Gold Drain Continues. Difficulty With Parliament. Cabinet Answers Mellon. Settlement Expected Today. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/two-receivers-appointed-seventh-and-tenth-avenue-parcels-in.html | TWO RECEIVERS APPOINTED.; Seventh and Tenth Avenue Parcels in Foreclosure Suits. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/bennett-to-review-guard-troops.html | Bennett to Review Guard Troops. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/british-coal-parleys-fail-government-will-legislate-on-hours-and.html | BRITISH COAL PARLEYS FAIL; Government Will Legislate on Hours and Wages as Result. | True | Special Cable to THE NEW YORK TIMES. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/mate-will-not-run-in-dwyer.html | Mate Will Not Run in Dwyer. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/reichsbank-shows-increase-in-gold-weeks-addition-of-9222000-marks.html | REICHSBANK SHOWS INCREASE IN GOLD; Week's Addition of 9,222,000 Marks Brings the Total to 1,421,095,000. RATIO OF RESERVE 40.1% Foreign Exchange Reserve Gains 206,980,000--Circulation Up 568,705,000. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/raskob-mentioned-in-taxicab-fight-ka-landon-says-democratic.html | RASKOB MENTIONED IN TAXICAB FIGHT; K.A. Landon Says Democratic Chairman Is Interested in Board of Control Bill. WALLSTEIN SEES A RACKET Holds State Insurance Bureau Has Failed to Check Evils--Independents Oppose Act. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/rum-jury-hears-bankers-government-seeks-to-link-records-to-atlantic.html | RUM JURY HEARS BANKERS.; Government Seeks to Link Records to Atlantic Highlands "Ring." | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/news-of-the-schools.html | News of the Schools. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/hazleton-releases-outfielder.html | Hazleton Releases Outfielder. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/canadian-goodyear-profit-earnings-in-6-months-reported-as-equaling.html | CANADIAN GOODYEAR PROFIT; Earnings In 6 Months Reported as Equaling Year's Dividends. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/sir-harry-armstrong-in-banking.html | Sir Harry Armstrong In Banking. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/caldwell-co-is-sued-by-lea.html | Caldwell & Co. Is Sued by Lea. | True | | C1B 120133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/new-zealand-to-tax-all-emergency-levy-of-1-15-per-cent-in.html | NEW ZEALAND TO TAX ALL.; Emergency Levy of 1 1-5 Per Cent in Unemployment Bill. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/1079473-deficit-in-chicago-opera-patrons-received-bargain-in.html | $1,079,473 DEFICIT IN CHICAGO OPERA; Patrons Received Bargain in Art--Average Ticket Sold at $3.99, Half Its Cost. THE GREATEST LOSS OF ALL One-third More Than Guaranty-- Difference Met by Chicago Music Foundation's Advances. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/new-citizens-graduated-haarlem-house-class-of-87-cheer-message-from.html | NEW CITIZENS GRADUATED.; Haarlem House Class of 87 Cheer Message From Hoover. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/hunter-enrolment-at-record.html | Hunter Enrolment at Record. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/letters-to-the-editor-women-as-judges-plea-for-another-woman-to.html | Letters to the Editor; WOMEN AS JUDGES. Plea for Another Woman to Succeed Mrs. Norris. PROPOSES A TAXI "CZAR." Coordination of Conflicting Units Seen as Boon to Public. PLEA FOR TRANSIT UNITY. A Reader Criticizes Mr. Untermyer's Present Attitude. OLDER FLAGS THAN OURS. Priority Claimed for Those of Five European Nations. SHOTGUN SIGNATURES. Germany, It Is Pointed Out, Resorted to Arms and Lost. Bridge Grooves Criticized. | True | PAULINE E. MANDIGO.HENRY H. ROSENFELT.CHARLES FRANKLIN.ROBT. E. WYLLIE.F.J. DUNDON.E.M. WORTHING. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/alicia-skinner-married-dartmouth-professors-daughter-bride-of.html | ALICIA SKINNER MARRIED.; Dartmouth Professor's Daughter Bride of Cariton, Noted Skier. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/maine-expects-the-lindberghs.html | Maine Expects the Lindberghs. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/village-resort-is-raided-200-patrons-unmolested-as-dry-agents.html | VILLAGE RESORT IS RAIDED.; 200 Patrons Unmolested as Dry Agents Descend on Julius's. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/jeweler-plunges-to-death.html | Jeweler Plunges to Death. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/schultz-acquitted-of-assault-charge-jury-finds-bronx-racketeer-not.html | SCHULTZ ACQUITTED OF ASSAULT CHARGE; Jury Finds Bronx Racketeer Not Guilty of Attack in Which Bodyguard Was Slain. HE FAILS TO TAKE STAND Detectives Asserted He Drew Pistol When They Approached to Arrest Him. DRIVER DESCRIBES SCENE Denies Police Version of Shooting --Beer-Runner Faces New PistolCarrying Accusation. Says Detective Struck Schultz. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/trenton-man-held-in-12000-fraud.html | Trenton Man Held in $12,000 Fraud | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/miss-gluttings-78-sets-mark.html | Miss Glutting's 78 Sets Mark. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 120133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/washington-is-optimistic-after-white-house-conferences-castle.html | WASHINGTON IS OPTIMISTIC; After White House Conferences, Castle IndicatesProspects of Accord.INSTRUCTIONS GO TO PARIS Morrow Active in PreparingData for Mellon and Edgeto Present to French. RESERVE BANK AID READY Meyers Joins in Loan Preparations-British Move for YoungPlan Parley Welcomed. To Preserve Sums for Germany. OPTIMISM IS FELT HERE ON DEBT PLAN British Aid Reinforced. Idea Not Encouraged Here. France Warned of Loss. Seek Also to Assist France. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/gold-here-jumps-in-week-germany-sends-26010000-and-canada-4010000.html | GOLD HERE JUMPS IN WEEK.; Germany Sends $26,010,000 and Canada $4,010,000, Reserve Reports | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/chest-fund-drives-to-open-on-oct-19-campaigns-will-be-started-in.html | CHEST FUND DRIVES TO OPEN ON OCT. 19; Campaigns Will Be Started in 376 Key Cities of 25,000 and Over. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/tribute-at-city-hall-amazes-modest-pair-walker-and-dr-finley.html | TRIBUTE AT CITY HALL AMAZES MODEST PAIR; Walker and Dr. Finley Express City's Admiration of Feat of Globe-Girdlers. POST AT LOSS FOR WORDS Backer Speaks for Aviators, Thanking All of New York for Stirring Welcome. GATTY PRAISED AS CITIZEN Australian Navigator Is Seeking Naturalization--Wives Also Share in Reception. Hall Praises "His Boys." Dr. Finley's Tribute to Fliers. Mayor Voices City's Pride. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/boy-pleads-guilty-to-holdup-murder-junior-hess-15-may-serve-only-6.html | BOY PLEADS GUILTY TO HOLD-UP MURDER; Junior Hess, 15, May Serve Only 6 Years for Second Degree Charge. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/engineer-is-reinstated-but-fassler-fines-aide-for-acting-as.html | ENGINEER IS REINSTATED.; But Fassler Fines Aide for Acting as Applicant's Counsel. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/chevrolet-reports-production.html | Chevrolet Reports Production. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/gov-bryan-charges-bank-receiver-plot-nebraskan-says-closed-banks.html | GOV. BRYAN CHARGES BANK RECEIVER PLOT; Nebraskan Says Closed Banks' Records Were to Be Removed From the State House. HE DISMISSES OFFICIAL Four Receivers Accuse the Executive of Burdening Them With Political Job Holders. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/the-new-farm-policy.html | THE NEW FARM POLICY | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/biologists-insist-on-distinct-status-contend-at-london-congress.html | BIOLOGISTS INSIST ON DISTINCT STATUS; Contend at London Congress Theirs Is an Independent Science in Study of Life. | True | Special Cable to THE NEW YORK TIMES. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/js-bronk-rochester-lawyer.html | J.S. Bronk, Rochester Lawyer. | True | | C1B 120133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/counnells-settle-out-of-court.html | Counnells Settle Out of Court. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/stimson-to-meet-venizelos-in-london-to-talk-on-debts.html | Stimson to Meet Venizelos In London to Talk on Debts | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/je-rubinger-left-1000516.html | J.E. Rubinger Left $1,000,516. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/markets-in-london-paris-and-berlin-tone-firm-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Firm on the English Exchange, Although Volume of Trading Is Small. FRENCH STOCKS ADVANCE Bourse Optimistic Over War Debt Negotiations-- Rally In Germany After Early Weakness. Closing Prices on London Exchange. Paris Closing Prices. Trend Upward in Paris. Berlin Regains Early Losses. Berlin Closing Prices. Frankfort-on-Main Closing Prices. Italian Stock Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/harlem-revival-held-by-evangeline-booth-commander-conducts-first-of.html | HARLEM REVIVAL HELD BY EVANGELINE BOOTH; Commander Conducts First of Salvation Army Open-Air Services on Church Steps. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/buckeye-pace-won-by-calumet-alden-captures-1500-grand-circuit-stake.html | BUCKEYE PACE WON BY CALUMET ALDEN; Captures $1,500 Grand Circuit Stake at Cleveland in 3 Straight Heats. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/2296000-in-new-securities-on-todays-investment-list.html | $2,296,000 in New Securities On Today's Investment List | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/fox-loss-in-1929-cut-to-2013133-in-1930-more-than-4000000-of.html | FOX LOSS IN 1929 CUT TO $2,013,133 IN 1930; More Than $4,000,000 of Deductions From Earned Surplus, Causing Deficit, Returned Last Year. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/food-and-drug-survey-near-end.html | Food and Drug Survey Near End. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/mcauliff-loses-in-close-battle-leads-coen-in-final-set-but-bows.html | M'CAULIFF LOSES IN CLOSE BATTLE; Leads Coen in Final Set, but Bows When Latter Takes Six Games in Row at Nassau. FEIBLEMAN ALSO ADVANCES Overcomes Burns, Brooklyn, 6-0, 4-6, 6-2--Jacobs, Murphy and Fischer Are Victors. Employed Good Tactics. Ground Strokes Effective. | True | By Allison Danzig. Special To the New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/yales-summer-school-opens.html | Yale's Summer School Opens. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/boy-9-dies-under-truck-wheel.html | Boy, 9, Dies Under Truck Wheel | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/freight-car-orders-rise-total-of-972-reported-for-june-big-drop-for.html | FREIGHT CAR ORDERS RISE.; Total of 972 Reported for June-- Big Drop for Half Year. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/brazilian-finds-high-ideals-here-editor-says-united-states-is.html | BRAZILIAN FINDS HIGH IDEALS HERE; Editor Says United States Is Falsely Known as a Country of Materialism.CITES UNSELFISH DEEDS Consul General, Introducing Guestat Luncheon, Praises WallStreet's "Spiritual Side." | True | | C1B 120133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/army-air-corps-for-stribling-to-win-in-cleveland-tonight.html | Army Air Corps for Stribling To Win in Cleveland Tonight | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/jersey-city-victor-72-smith-holds-reading-to-six-hits-petrie-gets.html | JERSEY CITY VICTOR, 7-2.; Smith Holds Reading to Six Hits -- Petrie Gets Four Blows. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/yankees-alter-july-4-program-to-play-2-games-in-afternoon.html | Yankees Alter July 4 Program; To Play 2 Games in Afternoon | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/short-term-notes.html | SHORT TERM NOTES. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/calls-conference-of-coal-operators-lamont-acts-upon-hoovers-request.html | CALLS CONFERENCE OF COAL OPERATORS; Lamont Acts Upon Hoover's Request for Action to Aid Bituminous Industry. DOAK WILL COOPERATE Meeting to Be Held in the Capital Thursday is the Outcome of plea by John L. Lewis. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/named-game-inspector.html | Named Game Inspector. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/ruth-drives-no19-as-yanks-win-131-blow-in-eighth-with-one-on.html | RUTH DRIVES NO.19 AS YANKS WIN, 13-1; Blow in Eighth With One On Against Tigers Ties Gehrig in Home-Run Duel. CHAPMAN ALSO CONNECTS Pitcher Wells Yields Eight Safeties --New York Ends Trip With 10 Victories, 8 Defeats. Both Homers Clear Fence. Pass Costs Wells a Shut-Out. | True | By William E. Brandt. Special To the New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/3-die-in-chair-at-sing-sing-new-york-city-youths-convicted-of.html | 3 DIE IN CHAIR AT SING SING.; New York City Youths Convicted of Murder of Butcher in Bronx. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/mmillen-held-to-draw-wrestles-with-freeman-for-45-min-utes-without.html | M'MILLEN HELD TO DRAW.; Wrestles With Freeman for 45 Min utes Without Fall. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/jewish-veterans-in-annual-meeting.html | Jewish Veterans in Annual Meeting. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/rail-merger-action-expecped-in-month-filing-of-petition-with-icc.html | RAIL MERGER ACTION EXPECPED IN MONTH; Filing of Petition With I.C.C. for Eastern Consolidation Likely Executives Meet Tuesday. TRACKAGE PLAN SOUGHT Deferring of New York CentralP.R.R.-Nickel Plate DisputeProposed as Alternative. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/siebrock-threatens-suit-damage-action-over-revoking-riis-park-lease.html | SIEBROCK THREATENS SUIT.; Damage Action Over Revoking Riis Park Lease Is Possible. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/french-veteran-released-hp-richard-cleared-of-murder-suspicion-may.html | FRENCH VETERAN RELEASED; H.P. Richard, Cleared of Murder Suspicion, May Get War Award. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/16-americans-naturalised-as-swiss.html | 16 Americans Naturalised as Swiss. | True | Wireless to THE NEW YORK TIMES. | C1B 120133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/westall-new-counsel-to-edwards.html | Westall New Counsel to Edwards. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/pleads-for-playgrounds-welfare-council-urges-extension-of-citys.html | PLEADS FOR PLAYGROUNDS.; Welfare Council Urges Extension of City's Program. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/hail-pile-remains-unmelted-in-south-carolina-heat.html | Hail Pile Remains Unmelted In South Carolina Heat | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/ship-construction-shows-sharp-drop-tonnage-in-american-yards-off.html | SHIP CONSTRUCTION SHOWS SHARP DROP; Tonnage in American Yards Off 25,720 in 2 Months to 412,626, Lowest This Year.VARIETY OF WORK GREATER186 Hulls on Ways--Bureau FavorsProposal for the Government to Build 100 Cargo Vessels. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/mrs-lamme-beats-mrs-muhl-64-64-apawamis-player-enters-semifinals-of.html | MRS. LAMME BEATS MRS. MUHL, 6-4, 6-4; Apawamis Player Enters SemiFinals of MetropolitanClay Court Tourney.BARONESS LEVI ADVANCESWins by Default From Mrs. Letson,Who Is Unable to ContinueBecause of Ankle Injury. Plays Miss Andrus Today. Two Teams Advance. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/plans-to-coordinate-business-activities-fm-feiker-new-chief-of.html | PLANS TO COORDINATE BUSINESS ACTIVITIES; F.M. Feiker, New Chief of Commerce Department Bureau, toAid Domestic Trade. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/book-notes.html | BOOK NOTES | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/manhasset-park-lots-sold.html | Manhasset Park Lots Sold. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/soviet-sanctions-americans-flight.html | Soviet Sanctions Americans' Flight. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/broorlyn-gas-bills-cut-by-rate-ruling-1-minimum-will-be-charged-by.html | BROORLYN GAS BILLS CUT BY RATE RULING; $1 Minimum Will Be Charged by Borough and Union Companies as Result of Hearings. FOLLOW-UP PRICE HELD UP Service Commission Hopes New Quotations May Be in Effect by the Last of August. Prevailing Gas Rates in Brooklyn. Discrepancies in Charges. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/falling-stone-hits-car-none-hurt.html | Falling Stone Hits Car, None Hurt. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/plan-hop-tomorrow-on-flight-to-japan-robbins-and-jones-of-seattle.html | PLAN HOP TOMORROW ON FLIGHT TO JAPAN; Robbins and Jones of Seattle in Touch With Crew for Refueling Over Alaska. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/huge-will-swindle-seen-buchanan-heirs-believed-victims-of-850000000.html | HUGE WILL SWINDLE SEEN.; Buchanan Heirs Believed Victims of $850,000,000 Hoax. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/boy-drowns-trying-to-save-his-brother-two-playmates-searching-for.html | BOY DROWNS TRYING TO SAVE HIS BROTHER; Two Playmates Searching for Their Bodies Rescued From Deep Water in Bronx. | True | | C1B 120133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/us-open-like-a-homecoming-to-leading-stars-at-inverness.html | U.S. Open Like a Homecoming To Leading Stars at Inverness | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/bob-record-found-missing-minutes-for-golden-centre-mines-meeting.html | BOB RECORD FOUND MISSING; Minutes for Golden Centre Mines Meeting Gone, Attorney Learns. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/curtis-protest-stirs-talk-of-senate-race-vice-president-is-held.html | CURTIS PROTEST STIRS TALK OF SENATE RACE; Vice President Is Held Spokesman for Kansas Farmers inOpposing Board Policy. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/security-listings-sought-applications-of-seven-corporations-before.html | SECURITY LISTINGS SOUGHT.; Applications of Seven Corporations Before Stock Exchange. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/lexington-meeting-off-business-conditions-force-kentuck-association.html | LEXINGTON MEETING OFF.; Business Conditions Force Kentuck; Association to Cancel Races. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/important-facts-regarding-the-title-bout-between-schmeling-and.html | Important Facts Regarding the Title Bout Between Schmeling and Stribling Tonight | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/cuylers-hit-wins-for-cubs-in-11th-drive-scores-grimm-with-the.html | CUYLER'S HIT WINS FOR CUBS IN 11TH; Drive Scores Grimm With the Deciding Run to Beat the Phillies by 2 to 1. SMITH YIELDS SEVEN HITS Triumphs Over Benge In Mound Duel--Losers Tie Score In the Fifth Inning. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/financial-markets-stocks-irregularly-lower-most-declines.html | FINANCIAL MARKETS; Stocks Irregularly Lower, Most Declines Slight--Foreign and Domestic Bonds Stronger. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/gives-thesis-to-geneva-university.html | Gives Thesis to Geneva University. | True | Wireless to THE NEW YORK TIMES. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/idle-plan-demonstration-groups-from-unemployed-council-will-protest.html | IDLE PLAN DEMONSTRATION; Groups From Unemployed Council Will Protest to Aldermen. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/weather-bureau-gets-by-plane-sky-temperatures-at-chicago.html | Weather Bureau Gets by Plane Sky Temperatures at Chicago | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/hogans-home-run-tops-cards-3-to-2-smash-made-with-two-on-base-in.html | HOGAN'S HOME RUN TOPS CARDS, 3 TO 2.; Smash Made With Two on Base in Fifth Enables Giants to Even Series, 2-2. TRIUMPH TIGHTENS RACE McGrawmen Within Game and Half of Losers--Fitzsimmons Victor Over Hallahan. Hallahan Losing Pitcher. Watkins Gets Lucky Triple Fullis Takes Ott's Place. | True | By John Drebinger.times Wide World Photo. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/klein-case-to-go-to-the-jury-today-shepheard-aide-of-highway-chief.html | KLEIN CASE TO GO TO THE JURY TODAY; Shepheard Aide of Highway Chief, Is Final Witness in Queens Bribe Case. | True | | C1B 120133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/chinese-expedition-of-andrews-banned-commission-for-preservation-of.html | CHINESE EXPEDITION OF ANDREWS BANNED; Commission for Preservation of Antiquities Says American's 'Arrogance' Is to Blame. EXPLORER SEES "INSULT" Says Attitude of "Obstructing World Science Is Unprecedented In International Relations." Letters Criticize Andrews. Chairman Defends Stand. No Word of Ban Received Here | True | Special Cable to THE NEW YORK TIMES. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/britain-asks-parley-if-paris-talks-fail-foreign-office-informs.html | BRITAIN ASKS PARLEY IF PARIS TALKS FAIL; Foreign Office Informs France of Willingness to Meet Powers Chiefly Concerned. HOPES WE WILL TAKE PART In That Case It Is Understood Mellon and Perhaps Stimson Will Act for Us. London Is Likely Site. BRITAIN FOR PARLEY IF PARIS TALKS FAIL Say Britain Rejects French Plan. | True | By Charles A. Selden. Special Cable To the New York Times | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/sales-in-new-jersey-apartment-house-acquired-in-foreclosure-changes.html | SALES IN NEW JERSEY.; Apartment House Acquired in Foreclosure Changes Hands. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/charge-cuban-evasion-attorneys-for-prisoners-say-habeas-corpus.html | CHARGE CUBAN EVASION.; Attorneys for Prisoners Say Habeas Corpus Writs Are Circumvented. | True | Wireless to THE NEW YORK TIMES. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/diffey-gets-west-virginia-post.html | Diffey Gets West Virginia Post. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/says-nation-tends-to-create-peasants-gov-dern-of-utah-tells.html | SAYS NATION TENDS TO CREATE PEASANTS; Gov. Dern of Utah Tells Educators Poor Rural Schools Endanger Our Ideals.LARGE REFORMS DEMANDEDIncreased Funds and SchoolsSuited for Social CentresUrged at Los Angeles. COLLEGES ARE CHALLENGED Surplus of Good City Teachers Contrasts With Dearth in Country,Say N.E.A. Speakers. Business Aspect Is Stressed. "Falling Behind" Is Deplored. New Spirit Is Held Essential. School as Centre Is Urged. Tax Injustices Are Charged. Good Citizenship Viewed as Aim. | True | By Eunice Barnard. Special To the New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/manufacture-export-cut-most-heavily-may-shipments-75566000-below.html | MANUFACTURE EXPORT CUT MOST HEAVILY; May Shipments $75,566,000 Below 1930--Reduction in Foodand Raw Materials Slight. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/colds-are-reduced-by-cornell-methods-doctors-use-ultraviolet-rays.html | COLDS ARE REDUCED BY CORNELL METHODS; Doctors Use Ultra-Violet Rays, Alkali, Ventilation and Sleep as Preventives. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/bomb-near-rome-kills-two-injures-another-explosion-occurs-in.html | BOMB NEAR ROME KILLS TWO, INJURES ANOTHER; Explosion Occurs in Freight Car From France in Transit Under Seal. | True | Wireless to THE NEW YORK TIMES. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/the-next-fiscal-year.html | THE NEXT FISCAL YEAR. | True | | C1B 120133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/average-volume-of-reserve-bank-credit-shows-a-decrease-of-2000000.html | Average Volume of Reserve Bank Credit Shows a Decrease of $2,000,000 in Week | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/stock-purchase-warrants-extended.html | Stock Purchase Warrants Extended. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/hoover-acclaims-heroes-of-flight-his-message-read-at-dinner-praises.html | HOOVER ACCLAIMS HEROES OF FLIGHT; His Message, Read at Dinner, Praises Post and Gatty for Contribution to Aviation. BINGHAM TO ASK MEDAL Senator Says He Will Offer Bill Providing Congressional Honors for the Fliers. Will Ask Medal for Fliers. Extends Army's Greeting. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/minotaur-is-victor-at-arlington-park-defeats-sister-zoe-by-a-half.html | MINOTAUR IS VICTOR AT ARLINGTON PARK; Defeats Sister Zoe by a Half Length in Wabash Mile, With Morsel Third. COVERS ROUTE IN 1:38 1-5 Race Serves as a Trial for Five Candidates for $20,000 Handicap Tomorrow. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/heads-teachers-union-dr-hr-linville-of-new-york-assails-depression.html | HEADS TEACHERS' UNION.; Dr. H.R. Linville of New York Assails "Depression of Freedom." | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/suarez-to-box-july-20.html | Suarez to Box July 20. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/zionists-honor-dr-herzl-continuation-of-his-policies-urged-at.html | ZIONISTS HONOR DR. HERZL; Continuation of His Policies Urged at Memorial Meeting. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/cuban-editors-fight-duel-uninjured-in-clash-with-swords-they-refuse.html | CUBAN EDITORS FIGHT DUEL; Uninjured in Clash With Swords, They Refuse to Shake Hands. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/armour-and-cotton-draw-early-crowd-gallery-in-afternoon-switches-to.html | ARMOUR AND COTTON DRAW EARLY CROWD; Gallery in Afternoon Switches to Hagen, Who Makes Round Paired With Boyer. MITCHELL ON SIDELINES Picks Up at inverness After Taking 44 to the Turn--Amateurs Fare Poorly on Opening Day. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/english-railways-have-big-deficit.html | English Railways Have Big Deficit. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/essex-leads-in-jersey-auto-deaths.html | Essex Leads in Jersey Auto Deaths. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/further-recovery-in-electric-power-output-with-improvement-general.html | Further Recovery in Electric Power Output, With Improvement General Through Country | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/sees-cartels-fail-in-times-of-crisis-bank-of-america-points-to.html | SEES CARTELS FAIL IN TIMES OF CRISIS; Bank of America Points to Conditions in Europe to ShowAims Are Not Met.TROUBLE AS PRICES FALL Quotations Not Adhered To andOutput Limits Are Exceededin Depressions. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/argentine-bankruptcies-mount.html | Argentine Bankruptcies Mount. | True | Special Cable to THE NEW YORK TIMES. | C1B 120133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/the-flood-of-litigation.html | THE FLOOD OF LITIGATION. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/investors-acquire-apartment-houses-two-fivestory-structures-on.html | INVESTORS ACQUIRE APARTMENT HOUSES; Two Five-Story Structures on Washington Heights Change Hands. ST. ANTHONY CLUB SELLS Former Home In West Fifty-sixth Street Is Conveyed-- Leasehold and Other Deals Reported. Leasehold Deals. Bronx and Brooklyn Sales. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/stock-prices-mixed-in-counter-trading-bank-shares-fairly-active.html | STOCK PRICES MIXED IN COUNTER TRADING; Bank Shares, Fairly Active, Show Gains at Close, but Other Groups Are Sluggish. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/nesheim-schell-box-draw-battle-on-even-terms-in-10round-bout-at.html | NESHEIM, SCHELL BOX DRAW; Battle on Even Terms in 10-Round Bout at Fort Hamilton. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/jeritza-sings-despite-injury.html | Jeritza Sings Despite Injury. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/siams-rulers-guests-of-jh-lancashires-they-cross-by-yacht-to-glen.html | SIAM'S RULERS GUESTS OF J.H. LANCASHIRES; They Cross by Yacht to Glen Cove for Luncheon at the Creek Club. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/state-bank-call-issued.html | State Bank Call Issued. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/mary-macgills-bridal-baltimore-girl-to-marry-ferdinand-c-dugan-july.html | MARY MacGILL'S BRIDAL; Baltimore Girl to Marry Ferdinand C. Dugan July 11. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/saloniki-to-rebuild-homes-lost-in-fire-greece-gives-65000-for.html | SALONIKI TO REBUILD HOMES LOST IN FIRE; Greece Gives $65,000 for Relief of Jews--Military Prevents Renewal of Riots. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/us-title-meet-will-start-today-worlds-and-national-records-expected.html | U.S. TITLE MEET WILL START TODAY; World's and National Records Expected to Fall in 2-Day Event at Lincoln. 18 CHAMPIONS TO COMPETE Wykoff and Tolan Head Speedy Group of Sprinters in Century-- Metropolitan Squad Arrives. Record Group Awaits Gun. Simpson and Rothert Out. | True | By Arthur J. Daley. Special To the New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/see-wheat-pools-doomed-ottawa-reports-say-those-in-west-will.html | SEE WHEAT POOLS DOOMED; Ottawa Reports Say Those In West Will Liquidate. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/plane-mishap-delays-race-japanese-reporter-on-world-flight-only.html | PLANE MISHAP DELAYS RACE; Japanese Reporter on World Flight Only Slightly Injured in Russia. | True | Special Cable to THE NEW YORK TIMES. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/140000-in-hc-deaver-estate.html | $140,000 in H.C. Deaver Estate. | True | Special to The New York Times. | C1B 120133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/big-wheat-receipts-fail-to-halt-rise-prices-gain-18-to-78c-in-face.html | BIG WHEAT RECEIPTS FAIL TO HALT RISE; Prices Gain 1/8 to 7/8c in Face of 21,000,000 Bushels of New Grain Marketed. HOME CROP ESTIMATES UP Corn Ends Unchanged to 1/8c Lower After Rapid Fluctuations--Oats and Rye Are Higher. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/harold-hoffding-philosopher-dies-noted-danish-professor-and-author.html | HAROLD HOFFDING, PHILOSOPHER, DIES; Noted Danish Professor and Author Stricken at 88 in Copenhagen. WROTE A SCORE OF BOOKS Made Spencer Known to His Students--Gave Up Teaching atUniversity 16 Years Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/honduran-towns-flooded-much-damage-also-caused-on-cattle-ranches.html | HONDURAN TOWNS FLOODED; Much Damage Also Caused on Cattle Ranches and Farms. | True | Special Cable to THE NEW YORK TIMES. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/cadets-see-battle-in-mechanized-war-tanks-and-machine-gun-and.html | CADETS SEE 'BATTLE' IN MECHANIZED WAR; Tanks and Machine Gun and Howitzer Cars Race to Attack at Historic Yorktown. ALL COMMANDED BY RADIO Road Is Crushed Through Woods for Transport Trucks Carrying the West Pointers. Field Gun Trails the Tanks. Field Howitzer a Speedy Thing. | True | From a Staff Correspondent of The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/leases-yonkers-residence.html | Leases Yonkers Residence. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/allardyce-barclay-engaged-to-marry-her-troth-to-philippe-hottin.html | ALLARDYCE BARCLAY ENGAGED TO MARRY; Her Troth to Philippe Hottin guer Announced by Her Mother Mrs. Carlos G. Mayer. HE IS PARIS BANKER'S SON Both Bride-Elect and Her Fiance Are Descendants of Old New York Families. | True | Photo by New York Times Studio. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/french-elect-gov-roosevelt-to-paris-diplomatic-academy.html | French Elect Gov. Roosevelt To Paris Diplomatic Academy | True | Special Cable to THE NEW YORK TIMES. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/big-dog-survives-niagara-plunge-breaks-police-rope-wanders-into.html | BIG DOG SURVIVES NIAGARA PLUNGE; Breaks Police Rope, Wanders Into River and Is Carried Over American Falls LANDS IN DEEP POOL BELOW Rescued Unhurt, He Wins New Name of Lucky, Conferred by Park Officials. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/lehman-trust-puts-share-value-higher-annual-report-shows-it-as-7417.html | LEHMAN TRUST PUTS SHARE VALUE HIGHER; Annual Report Shows It as $74.17 After 126,600 Shares Are Retired. MANY PORTFOLIO CHANGES Unrealized Depreciation Is Reduced by Security Sales Entailing Realized Losses. Holdings of Common Stocks. New Preferred and Bond Holdings. | True | | C1B 120133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/tennessee-filibuster-ends-in-a-fist-fight-10000000-highway-bond.html | TENNESSEE FILIBUSTER ENDS IN A FIST FIGHT; $10,000,000 Highway Bond Bill Is Blocked as All-Night Session Culminates in Blows. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/arrested-twice-same-day-broker-leaving-court-room-taken-in-custody.html | ARRESTED TWICE SAME DAY; Broker Leaving Court Room Taken in Custody on Another Charge. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/for-eightgun-cruisers-navy-controversy-is-reported-to-have-been.html | FOR EIGHT-GUN CRUISERS.; Navy Controversy Is Reported to Have Been Settled. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/copper-cut-c-a-pound-some-offered-at-8-c-but-leading-producers-hold.html | COPPER CUT c A POUND.; Some Offered at 8 c, but Leading Producers Hold at 9c. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/curb-prices-rise-in-slow-dealings-some-of-the-leaders-however-turn.html | CURB PRICES RISE IN SLOW DEALINGS; Some of the Leaders, However, Turn Irregular and Fail to Make Headway. MINING STOCKS STRONGER German Loans Generally Easier, While Gains Are Numerous in Domestic Bonds. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/monument-erectors-fought-in-milford-pa-citizen-lassoos-worker-in-a.html | MONUMENT ERECTORS FOUGHT IN MILFORD, PA.; Citizen Lassoos Worker in a Battle to Save Tree--Wife WithKnife Slashes Tackle. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/bars-cities-service-stock-kansas-forbids-sale-of-all-except-first.html | BARS CITIES SERVICE STOCK; Kansas Forbids Sale of All Except First Preferred Shares. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/gatty-talks-for-two-as-post-tired-rests-pilot-still-deaf-misses.html | GATTY TALKS FOR TWO AS POST, TIRED, RESTS; Pilot, Still Deaf, Misses Noise of Motor--Neither Drank Any Alcohol During Flight. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/meine-of-pirates-halts-braves-10-limits-boston-to-five-safeties-in.html | MEINE OF PIRATES HALTS BRAVES, 1-0; Limits Boston to Five Safeties in Registering the Third Triumph of Series. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/fall-decision-next-week-doctors-report-is-in-but-final-action.html | FALL DECISION NEXT WEEK.; Doctors' Report Is In, but Final Action Awaits Coming of Pomerene. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/zionist-leader-murdered-four-men-stab-rumanian-merchant-politics.html | ZIONIST LEADER MURDERED.; Four Men Stab Rumanian Merchant --Politics Given as Motive. | True | Wireless to THE NEW YORK TIMES. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/crosscountry-dropped-rutgers-removes-sport-from-list-of.html | CROSS-COUNTRY DROPPED.; Rutgers Removes Sport From List of Intercollegiate Activities. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/will-rogers-pays-a-tribute-to-an-excongresswoman.html | Will Rogers Pays a Tribute to an Ex-Congresswoman. | True | WILL ROGERS. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/seeks-new-radio-permits-columbia-system-plans-four-more-portable.html | SEEKS NEW RADIO PERMITS.; Columbia System Plans Four More Portable Transmitters. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/worst-melee-in-the-commons-in-20years-laborites-fight-as-clydesider.html | Worst Melee in the Commons in 20--Years; Laborites Fight as 'Clydesider' Is Ejected; UPROAR IN COMMONS WORST IN 20 YEARS Rough and Tumble Row. Forcible Ejection Begins. | True | Special Cable to THE NEW YORK TIMES. | C1B 120133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/dr-babcock-dies-famous-inventor-revolutionized-dairy-industry-with.html | DR. BABCOCK DIES; FAMOUS INVENTOR; Revolutionized Dairy Industry With Machine to Test Butter Fat in Milk.GIFT TO NATION'S FARMERSRefused to Take Out Patent--Professor at University of Wisconsin for Several Decades. University to Pay Honor. Announced Discovery Quietly. Saved Millions for Dairymen. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/service-is-started-by-baltimore-mail-the-city-of-baltimore-sails.html | SERVICE IS STARTED BY BALTIMORE MAIL; The City of Baltimore Sails With 80 Passengers, Opening New Line to Europe. FIVE MORE SHIPS PLANNED These Are Expected to Be Put in Operation Soon--Greetings Are Sent to Foreign Mayors. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/plaque-given-to-dominion-memorial-from-canadians-in-this-country.html | PLAQUE GIVEN TO DOMINION.; Memorial From Canadians in This Country Reaches Ottawa. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/attack-story-found-false-virginia-woman-gets-five-years-for-perjury.html | ATTACK STORY FOUND FALSE; Virginia Woman Gets Five Years for Perjury Against Negro. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/tells-of-polands-rebirth-augur-european-political-expert-praises.html | TELLS OF POLAND'S REBIRTH; "Augur," European Political Expert, Praises Wilson in Book. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/harvard-oarsmen-beaten-at-henley-third-eight-trails-london-rowing.html | HARVARD OARSMEN BEATEN AT HENLEY; Third Eight Trails London Rowing Club in First Heat ofGrand Challenge Cup.TABOR CREW ALSO LOSESDefeated in Thames Challenge CupHeat--Pearce Beats Gentry in Diamond Sculls. Sky Overcast at Start. Strong Breeze Stirs River. Tabor's Beat 38 at Start. Pearce Scores In Sculling. | True | By T.b. MacAuley. Special Cable To the New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/paraguays-reply-displeases-bolivia-asuncion-declares-its-envoy.html | PARAGUAY'S REPLY DISPLEASES BOLIVIA; Asuncion Declares Its Envoy Merely Replied to Remarks of Bolivian Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/latonia-feature-to-double-heart-carreaud-racer-takes-lead-in-first.html | LATONIA FEATURE TO DOUBLE HEART; Carreaud Racer Takes Lead in First Fifty Yards to Beat Overlay in Form Upset. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/throngs-in-streets-roar-their-tribute-broadways-tickertape-storm-is.html | THRONGS IN STREETS ROAR THEIR TRIBUTE; Broadway's Ticker-Tape Storm Is Thickest Ever as Fliers Pass in Gala Parade. 10,000 MASSED AT BATTERY Military Units and Bands Escort Day's Heroes and Noted Guests Through Noisy Tribute. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 120133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/missing-boy-is-found-drowned.html | Missing Boy Is Found Drowned. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/laborite-government-escapes-defeat-by-5-votes-on-land-tax.html | Laborite Government Escapes Defeat by 5 Votes on Land Tax | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/tammany-plans-fight-on-briarly-as-leader-fifteenth-assembly.html | TAMMANY PLANS FIGHT ON BRIARLY AS LEADER; Fifteenth Assembly District Chief Said to Be Under Attack for Poor Democratic Vote Last Fall. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/says-texans-will-ignore-oil-limit.html | Says Texans Will Ignore Oil Limit. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/inventor-convicted-of-1100000-fraud-parker-church-trustee-and-his.html | INVENTOR CONVICTED OF $1,100,000 FRAUD; Parker, Church Trustee, and His Son Found Guilty in Sales of Automotive Stock by Mail. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/hodson-wins-twice-in-sage-park-races-drives-short-hills-to-victory.html | HODSON WINS TWICE IN SAGE PARK RACES; Drives Short Hills to Victory in Trot, Then Scores With New Brooke Volo. FIRST NAMED EASY VICTOR Triumphs In Straight Heats Over Fine Field at Windsor--Azure Volo First. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/checking-a-bridge-bid.html | Checking a Bridge Bid. | True | HAROLD BROCKELBANK. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/four-tie-for-lead-in-us-open-golf-williams-guest-barron-dutra-dark.html | FOUR TIE FOR LEAD IN U.S. OPEN GOLF; Williams, Guest, Barron, Dutra, Dark Horses of Field, Card 71's at Inverness. SARAZEN, HAGEN HAVE 74's Armour, British Titleholder and Outstanding Favorite, Is Bracketed at 75. MAC SMITH SCORES A 73 Espinosa, Beaten by Janes at Winged Foot, Returns 72--Foreign Threat Virtually Eliminated. None Able to Shatter 70. Stars in Comfortable Places. Farrell Trails the Favorites. Turnesa Negotiates 4 Birdies. Foreign Threats Almost Out. | True | By William D. Richardson. Special To the New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/new-attendance-record-seen-at-ebbets-field-tomorrow.html | New Attendance Record Seen At Ebbets Field Tomorrow | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/mrs-grace-arrives-at-southampton-husband-to-join-her-today-to-spend.html | MRS. GRACE ARRIVES AT SOUTHAMPTON; Husband to Join Her Today to Spend Season at Dolphins-- Mrs. Scribner Entertains. REXANNE YACHT DEPARTS Reginald Wighams Will Attend Start of Ocean Yacht Race--Du Ponts at Chestertown. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 120133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/miss-jacobs-bows-at-wimbledon-net-california-girl-loses-to-fraulein.html | MISS JACOBS BOWS AT WIMBLEDON NET; California Girl Loses to Fraulein Krahwinkel, 10-8, 0-6, 6-4, in Semi-Finals. WOOD AND SHIELDS UPSET Eliminated by Cochet and Brugnon, 6-4, 7-5, 6-2, in Men'sDoubles Semi-Finals. FRAULEIN AUSSEM VICTOR Beats Mme. Mathieu, 6-0, 2-6, 6-3,to Make All-German Women'sSingles Final Today. Shields Bothered by Knee, Rallies After Trailing. Fraulein Aussem Fast Afoot. Summaries of the Play. | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/bogus-sweepstakes-found-here.html | Bogus Sweepstakes Found Here. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/mdonald-calls-us-greatest-country-british-premier-tells-society-of.html | M'DONALD CALLS US GREATEST COUNTRY; British Premier Tells Society of Americans in London We Have No Peer. EXTOLS HOOVER DEBT MOVE Hails "Great Wisdom, Courage and Deep Insight" of President's Action. The "Mysterious Problem." Stresses Interest in World. Calls Us "Greatest Nation." | True | Special Cable to THE NEW YORK TIMES. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/denies-prr-desires-to-control-new-haven-elisha-lee-speaks-at.html | DENIES P.R.R. DESIRES TO CONTROL NEW HAVEN; Elisha Lee Speaks at Providence --Pelley Urges Action on New England Merger. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/both-fighters-voice-confidence-in-result-stribling-declares-he-will.html | BOTH FIGHTERS VOICE CONFIDENCE IN RESULT; Stribling Declares He Will Stop Rival--Schmeling Says He Will Prove He is Real Champion. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/makes-plea-to-lady-astor-thomas-and-blanchard-ask-half-of-16000000.html | MAKES PLEA TO LADY ASTOR; Thomas and Blanchard Ask Half of $16,000,000 Refund for Idle. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/sunset-pacific-oil-sold-former-julian-company-goes-to-large-unnamed.html | SUNSET PACIFIC OIL SOLD.; Former Julian Company Goes to Large Unnamed Concern. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/the-civil-service.html | The Civil Service. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/averills-homers-help-indians-win-hits-2-fourbaggers-as-cleveland.html | AVERILL'S HOMERS HELP INDIANS WIN; Hits 2 Four-Baggers as Cleveland Humbles Athletics byScore of 12 to 4.FOXX GETS CIRCUIT DRIVEHammers His 15th in Second inning--Winners Score Three RunsIn 7th Without a Safety. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/music-notes.html | MUSIC NOTES. | True | | C1B 120133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/2000000-to-leave-city-over-fourth-thousands-will-start-today-in.html | 2,000,000 TO LEAVE CITY OVER FOURTH; Thousands Will Start Today in Vanguard of Exodus to the Seaside and Country. EXTRA TRAINS ARE READY All Railroads Add to Schedules to Handle Throngs Expected Over Holiday Week-End. FIREWORKS BAN IS STRICT "Bootleggers" Will Be Watched, Officials Warn--Many Celebrations Are Arranged for City. Tammany Celebration on Radio. Steamers to Carry Throngs. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/seeing-and-hearing.html | SEEING AND HEARING. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/cables-plea-for-berkman-political-prisoners-league-protests.html | CABLES PLEA FOR BERKMAN; Political Prisoners League Protests Expulsion by France. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/bank-oe-englands-reserve-is-reduced-weeks-decrease-4190000-as-notes.html | BANK OE ENGLAND'S RESERVE IS REDUCED; Week's Decrease 4,190,000 as Notes in Circulation Increase--Gold Holdings Rise 408,000. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/schmeling-engags-stribling-tonight-worlds-heavyweight-champion.html | SCHMELING ENGAGES STRIBLING TONIGHT; World's Heavyweight Champion Defends Title in 15-Round Bout at Cleveland.CHALLENGER IS FAVORITERules 3-2 and 7-5 in Light Bet ting--Both Principals on Edge for Grueling Battle. 50,000 CROWD EXPECTED Receipts May Reach $300,000--Weighing of Fighters BroadcastOver Nationwide Hook-Up. Ticket Demand Improves. Risko in Semi-Final Bout. Both Principals on Edge. Schmeling Weighs 189 Pounds. | True | By James P. Dawson. Special To the New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/worlds-water-power-doubled-in-ten-years-italy-exceeds-the-potential.html | WORLDS WATER POWER DOUBLED IN TEN YEARS; Italy Exceeds the Potential Production to Offset Its Lackof Coal. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/sports-of-the-times-sights-and-sounds-at-inverness-a-turn-over.html | Sports of the Times; Sights and Sounds at Inverness. A Turn Over Hitter. Odds and Ends. | True | By John Kieran. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/dr-freeland-first-by-2length-margin-salmon-entry-11-to-10-beats.html | DR. FREELAND FIRST BY 2-LENGTH MARGIN; Salmon Entry, 11 to 10, Beats Bathorse With Follow On Next at Aqueduct. WORKMAN SCORES DOUBLE Follows Victory in Feature With Triumph on Tancred--Bostwick Wins on Sign Off. Condescend Is Last. McKinney Rides Chicatle. | True | By Bryan Field. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/catholic-crusade-elects-archbishop-mcnicholas-continues-as.html | CATHOLIC CRUSADE ELECTS; Archbishop McNicholas Continues as Head--Students Chosen at Buffalo. | True | Special to The New York Times. | C1B 120133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/air-corps-completing-reorganization-work-fiveyear-plan-progresses.html | AIR CORPS COMPLETING REORGANIZATION WORK; 'Five-Year Plan' Progresses, With Mitchel Field Forces Nearly All Established. | True | Special to The New York Times. | C1B 120133 |
| 1931-07-03 | 1931-07-03 | https://www.nytimes.com/1931/07/03/archives/engineering-awards-down-25-from-1930-heavy-construction-contracts.html | ENGINEERING AWARDS DOWN 25% FROM 1930; Heavy Construction Contracts Show Decline for First Half of This Year. | True | | C1B 120133 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/schipa-to-play-napoleon-announces-abroad-he-will-return-here-soon.html | SCHIPA TO PLAY NAPOLEON.; Announces Abroad He Will Return Here Soon for New Screen Role. | True | Special Cable to THE NEW YORK TIMES. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/hindenburg-tells-hoover-his-hopes-for-world-blessing.html | Hindenburg Tells Hoover His Hopes for World Blessing | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/bishop-davis-reported-improving.html | Bishop Davis Reported Improving. | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/post-and-gatty-flee-crowds-to-a-yacht-rest-after-world-flight-and.html | POST AND GATTY FLEE CROWDS TO A YACHT; Rest After World Flight and Reception on Quiet Cruise Over the Week-End. PUT PLANE ON EXHIBITION Fly the Winnie Mae to Bennett Airport--To Have Luncheon With Hoover Monday. TO BE SMITH GUESTS TODAY Messages Keep Pouring In--Kingsford-Smith, Bleriot and BalboSend Greetings. Messages Pour In From Afar. Greeting From General Balbo. Make 11-Minute Flight. Their Wives Go Shopping. STAMFORD CHEERS AIRMEN. Gives Noisy Reception to Party Before Week-End Cruise. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/macombers-clustine-7-to-2-javenile-victor-at-newmarket.html | Macomber's Clustine, 7 to 2, Javenile Victor at Newmarket | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/nancy-carroll-wed-to-editor-of-life-recently-divorced-actress-is.html | NANCY CARROLL WED TO EDITOR OF LIFE; Recently Divorced Actress Is Bride of F.B. Mallory at the Newtown (Conn.) Town Hall. FAIL TO ELUDE A CROWD Couple Are Showered With Rice by Impromptu Gathering After the Ceremony. | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/ten-yachts-start-ocean-race-today-lismore-american-ketch-joins.html | TEN YACHTS START OCEAN RACE TODAY; Lismore, American Ketch, Joins Others at Newport and Passes Inspection. GERMAN BOAT FORCED OUT Word Received of Her Arrival in Spain After a Long Battle With Bad Weather. CRAFT ARE STURDY LOT Strength and Seaworthiness Offset Small Size--Thrash to England Begins at 1 P.M. Not One Live Mascot on Craft. Dorade Object of Attention. Sailboats Rather Than Racers. Sport Started in 1907. Question Heard Everywhere. | True | By James Robbins. Special To the New York Times.times Wise World Photo. | C1B 120134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/von-elm-with-144-leads-in-us-open-scores-superb-69-2-under-par-on.html | VON ELM WITH 144 LEADS IN U.S. OPEN; Scores Superb 69, 2 Under Par, on Second Round in Title Golf at Inverness. FARRELL TURNS IN A 70 His Aggregate of 148 Puts Him Back in the Fight--Diegel's Ace is Highlight of Day. BURKE IS TIED FOR SECOND Bracketed With Williams at 145-- Armour, British Open Champion, and Sarazen Virtually Out. Farrell in Thick of Battle. Sarazen's Game Collapses. Five Others Still a Threat. Field Is Reduced to 63. | True | By William D. Richardson. Special To the New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/west-52d-street-houses-auctioned.html | West 52d Street Houses Auctioned. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/southern-methodists-warn-wet-democrats-temperance-board-spokesmen.html | SOUTHERN METHODISTS WARN WET DEMOCRATS; Temperance Board Spokesmen Declare Anti-Dry Plank Means Party Rift. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/young-and-gilbert-gave-reparation-views-before-hoover-started-debt.html | Young and Gilbert Gave Reparation Views Before Hoover Started Debt Holiday Move | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/a-plan-for-long-island.html | A PLAN FOR LONG ISLAND. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/mexican-claim-reported-1000000-said-to-be-sought-for-oklahoma.html | MEXICAN CLAIM REPORTED.; $1,000,000 Said to Be Sought for Oklahoma Killings. | True | Special Cable to THE NEW YORK TIMES. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/says-vanderbilt-hit-arno-at-reno-station-citizen-declares-two-met.html | SAYS VANDERBILT HIT ARNO AT RENO STATION; Citizen Declares Two Met by Chance and Cartoonist Slipped and Fell After Blow. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/rise-in-lake-rates-argued-by-coal-men-interstate-commission-to-rule.html | RISE IN LAKE RATES ARGUED BY COAL MEN; Interstate Commission to Rule on Northern Operators' Bid for 10Cent Differential Increase. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/flushing-man-dies-in-montreal.html | Flushing Man Dies in Montreal. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/cigarette-price-to-go-up-ap-stores-to-sell-popular-brands-at-14.html | CIGARETTE PRICE TO GO UP.; A.&P. Stores to Sell Popular Brands at 14 Cents a Package. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/irish-castle-wins-two-hunter-blues-manning-entry-scores-in-handy.html | IRISH CASTLE WINS TWO HUNTER BLUES; Manning Entry Scores in Handy and Middle-Heavyweight Classes at New Lebanon. EXCITER'S BROTHER VICTOR Bay Gelding Owned by Butler Excels In Saddle Group and in Event for Combination Horses. Spectators Crowd Rails. Incomparable Is Winner. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/bank-clearings-off-25-from-year-ago-weeks-total-however-was-largest.html | BANK CLEARINGS OFF 25% FROM YEAR AGO; Week's Total, However, Was Largest Reported Since the First Period in May. CROP HERE, 23 PER CENT Only Two of July's Settlement Days In This Year's Report, Against Three Covered in 1930. | True | | C1B 120134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/railroad-earnings-buffalo-rochester-pittsburgh.html | RAILROAD EARNINGS.; Buffalo, Rochester & Pittsburgh. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/push-gang-film-protest-montclair-women-name-committee-to-call-mass.html | PUSH GANG FILM PROTEST.; Montclair Women Name Committee to Call Mass Meeting in Fall. | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/36134390-sought-by-municipalities-financing-scheduled-for-next-week.html | $36,134,390 SOUGHT BY MUNICIPALITIES; Financing Scheduled for Next Week Compares With Average of $40,730,019 for 1931. $6,000,000 LOAN TOPS LIST Seven Other Issues Exceed $1,000,000 Each--Market Dull, WithPrices Becoming Firmer. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/annalist-weekly-index-wholesale-commodity-price-figure-up-04-more.html | ANNALIST WEEKLY INDEX.; Wholesale Commodity Price Figure Up 0.4 More to 102.2. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/butler-holds-cure-for-crisis-is-parley-educator-would-call-world.html | BUTLER HOLDS CURE FOR CRISIS IS PARLEY; Educator Would Call World Economists and Business Mento Solve Problem. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/gf-brownell-retires-as-erie-rr-counsel-drops-active-duty-at-age-of.html | G.F. BROWNELL RETIRES AS ERIE R.R. COUNSEL; Drops Active Duty at Age of 70, but Continues in Advisory Role and as Vice President. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/absent-colonists-return-to-newport-and-with-the-arrival-of-many.html | ABSENT COLONISTS RETURN TO NEWPORT; And With the Arrival of Many Guests July 4 Entertaining Starts in Earnest. | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/utility-retires-1929000-bonds.html | Utility Retires $1,929,000 Bonds. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/parole-officers-named-two-women-are-among-fifteen-appointed-by.html | PAROLE OFFICERS NAMED.; Two Women Are Among Fifteen Appointed by State Board. | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/canadian-stocks-stronger-government-report-reviews-recent-rises-in.html | CANADIAN STOCKS STRONGER; Government Report Reviews Recent Rises in Industrial Group. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/insurance-concerns-unite-liberty-surety-bond-and-commonwealth.html | INSURANCE CONCERNS UNITE; Liberty Surety Bond and Commonwealth Casualty Merge. | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/greets-french-veterans-lyautey-sends-word-to-centennial-dinner-of.html | GREETS FRENCH VETERANS.; Lyautey Sends Word to Centennial Dinner of Foreign Legion Group. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/mrs-vares-75-sets-record.html | Mrs. Vare's 75 Sets Record. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/argentines-arrive-for-polo-matches-santa-paula-team-off-tonight-for.html | ARGENTINES ARRIVE FOR POLO MATCHES; Santa Paula Team Off Tonight for First of Series With Old Aiken in Chicago. | True | By James Roach. | C1B 120134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/feibleman-halts-gilpin-at-nassau-former-harvard-tennis-star-wins-63.html | FEIBLEMAN HALTS GILPIN AT NASSAU; Former Harvard Tennis Star Wins, 6-3, 10-12, 6-3, to Reach Semi-Finals. COEN TURNS BACK EASTON Kansas City Player Triumphs, 6-3, 6-3--Murphy Overcomes Dr. Fischer by 6-1, 6-1. Presages Successful Year. Will Meet Jacobs. | True | By Allison Danzig. Special To the New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/lucie-of-us-wins-on-clyde-priscilla-iii-disabled-in-blow.html | Lucie of U.S. Wins on Clyde; Priscilla III Disabled in Blow | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/jockey-watters-injured-suffers-deep-cuts-about-face-and-neck-at.html | JOCKEY WATTERS INJURED.; Suffers Deep Cuts About Face and Neck at Bainbridge. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/mrs-lamme-beats-mrs-hirsch-at-net-downs-defending-champion-64-46-61.html | MRS. LAMME BEATS MRS. HIRSCH AT NET; Downs Defending Champion, 6-4, 4-6, 6-1, in Metropolitan Clay Court Play. FACES MISS ANDRUS TODAY Latter Also Gains Final Round by Turning Back Baroness Levl by Score of 9-7, 6-1. Meet for Title at 2. Contest Is Hard Fought. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/johnsons-return-with-live-gorillas-back-with-trophies-of-congo-life.html | JOHNSONS RETURN WITH LIVE GORILLAS; BACK WITH TROPHIES OF CONGO LIFE. | True | Times Wide World Photo. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/morgan-guard-a-suicide-wall-st-watchman-pays-bills-dons-fresh-suit.html | MORGAN GUARD A SUICIDE.; Wall St. Watchman Pays Bills, Dons Fresh Suit and Shoots Himself. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/miss-byrne-praises-women-in-politics-new-county-register-declares.html | MISS BYRNE PRAISES WOMEN IN POLITICS; New County Register Declares Norris Case Does Not Affect Their Record of Service. CALLS DRY LAW HYPOCRISY Successor of Two Women Officials in $12,000 Post Says Youth of Nation Is Being Ruined. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/aid-to-boat-trades-planned-in-bronx-drive-to-encourage-residents-to.html | AID TO BOAT TRADES PLANNED IN BRONX; Drive to Encourage Residents to Use Marine Facilities Follows Board's Survey. GROUPS TO MEET TUESDAY Deeping of Eastchester Creek Also to Be Urged In Movement to Promote Waters' Use. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/duplan-silk-votes-cut-in-capital.html | Duplan Silk Votes Cut in Capital. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/gazetteer-extols-byrd-explorations-recent-discoveries-give-first.html | GAZETTEER EXTOLS BYRD EXPLORATIONS; Recent Discoveries Give First Complete Picture of Globe, New Edition Declares. FIRST ISSUE IN TEN YEARS Philippines Are Now More Populous Than New York State, Revised Tabulations Reveal. | True | | C1B 120134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/three-saved-from-gas-mother-and-two-daughters-revived-by-emergency.html | THREE SAVED FROM GAS.; Mother and Two Daughters Revived by Emergency Squad. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/policewomen-in-uruguay-president-signs-decree-setting-up-force.html | POLICEWOMEN IN URUGUAY.; President Signs Decree Setting Up Force Modeled on London's. | True | Special Cable to THE NEW YORK TIMES. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/protests-stock-sale-ban-cities-service-company-plans-for-injunction.html | PROTESTS STOCK SALE BAN.; Cities Service Company Plans for Injunction Against Kansas. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/klein-and-his-aide-acquitted-of-bribe-former-queens-highway-head.html | KLEIN AND HIS AIDE ACQUITTED OF BRIBE; Former Queens Highway Head and Shepheard Cleared in Road Oil Case. JURY LONG DEADLOCKED Verdict Reached at 10:45 P.M. After Judge Had Refused to Accept Disagreement. TRIAL STARTED JUNE 23 Court Warned Jurors Unfitness Must Not Be Accepted as Proof of Guilt. Report Failure, Sent Back. Charges a Plot. Condemns Lack of Inspection. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/moscicki-to-unveil-statue-of-wilson-president-of-poland-will-act.html | MOSCICKI TO UNVEIL STATUE OF WILSON; President of Poland Will Act for Paderewski, Donor, at Poznan Exercises Today. MRS. WILSON ENTERTAINED Is Guest at Dinner Given by American Ambassador and at Luncheonof Nation's Chief Executive. Paderewski Idolized in Poznan. Mrs. Wilson Voices Gratitude. Thousands in Poznan Cheer. | True | Special Cable to THE NEW YORK TIMES. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/hoyt-sent-to-athletics-detroit-and-former-yankee-hurler-released-by.html | HOYT SENT TO ATHLETICS.; Detroit and Former Yankee Hurler Released by Waiver Route. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/shawara-is-victor-in-regatta-at-rye-wins-by-24-seconds-in-40foot.html | SHAWARA IS VICTOR IN REGATTA AT RYE; Wins by 24 Seconds in 40-Foot Class, With Rowdy Finishing Second.TWO WIN BY ONE SECONDWhite Cloud and Billy Bones First by Narrow Margins in American Yacht Club Races. Cantitoe Away with Forties. Flapper First in Class. | True | By Kingsley Childs. Special To the New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/twolane-traffic-planned-on-bridge-goldman-proposes-one-white.html | TWO-LANE TRAFFIC PLANNED ON BRIDGE; Goldman Proposes One White Dividing Line on Upper Deck of Queensboro Span. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/amazon-woods-on-view-specimens-of-the-principal-ones-shown-at-field.html | AMAZON WOODS ON VIEW.; Specimens of the Principal Ones Shown at Field Museum. | True | | C1B 120134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/shields-defaults-titles-goes-to-wood-leg-injury-forces-withdrawal.html | SHIELDS DEFAULTS; TITLES GOES TO WOOD; Leg Injury Forces Withdrawal From the Wimbledon Singles Final Listed for Today. DECISION STIRS BRITISH Men's Final Canceled for First Time in Long History of the Tournament. FRAULEIN AUSSEM VICTOR Defeats Fraulein Krahwlnkel for Women's Grown--Lott-Van Ryn Gain Doubles Final. Varied Program Today. Comes as Stunning Blow. Clings to the Baseline. SHIELDS DEFAULTS; TITLE GOES T0 WOOD Resembles Mrs. Moody. Hard Struggle in Doubles. Lott in Two Finals. | True | By Ferdinand Kuhn Jr. Special Cable To the York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/nike.html | NIKE. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/steneck-patrons-seek-aid-loans-on-deposits-in-closed-bank-await.html | STENECK PATRONS SEEK AID; Loans on Deposits in Closed Bank Await Examiners' Report. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/rock-gardens-without-rocks.html | ROCK GARDENS WITHOUT ROCKS. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/walker-welcomes-ymca-delegation-group-of-100-arrives-on-president.html | WALKER WELCOMES Y.M.C.A. DELEGATION; Group of 100 Arrives on President Harding for Conferences in Toronto and Cleveland. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/architects-return-from-paris-reunion-supervisor-of-empire-state.html | ARCHITECTS RETURN FROM PARIS REUNION; Supervisor of Empire State Tower Says Building Aroused Much Interest in France. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/use-of-coffee-in-united-states-at-peak-132-pounds-per-capita.html | Use of Coffee in United States At Peak, 13.2 Pounds Per Capita | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/ileana-to-have-private-wedding.html | Ileana to Have Private Wedding. | True | Special Cable to THE NEW YORK TIMES. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/swim-stars-compete-tonight.html | Swim Stars Compete Tonight. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/huge-hunger-loan-urged-by-thomas-5000000000-fund-is-only-way-to.html | HUGE HUNGER LOAN URGED BY THOMAS; $5,000,000,000 Fund Is Only Way to Relieve Idle at Once, He Tells Clergymen Here. BIRTH CONTROL ENDORSED Committee at Conference at Union Seminary Justifies Divorce on Four Grounds. Sees Workers' Docility Ending. Birth Control Clinics Urged. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/final-hungarian-vote-gives-regime-victory-result-is-interpreted-as.html | FINAL HUNGARIAN VOTE GIVES REGIME VICTORY; Result Is Interpreted as Backing Premier's Foreign Policy--Socialists Hold Ground. | True | Special Cable to THE NEW YORK TIMES. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/medical-tests-ordered-for-hoover-dam-men-many-long-idle-unable-to.html | Medical Tests Ordered for Hoover Dam Men; Many, Long Idle, Unable to Stand Canyon Heat | True | | C1B 120134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/fireworks-wounds-usher-in-fourth-children-in-many-sections-of-city.html | FIREWORKS WOUNDS USHER IN FOURTH; Children in Many Sections of City Burned in Premature Celebrations. BOY VICTIM OF GUNSHOT Wounded While Playing Checkers on Roof--Blank Cartridges Injure Two. | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/drought-depletes-game-bird-flocks-hunting-season-is-cut-by-two.html | DROUGHT DEPLETES GAME BIRD FLOCKS; Hunting Season Is Cut by Two Weeks and Live Decoys Are Limited to Conserve Species. | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/florida-deal-by-associated-gas.html | Florida Deal by Associated Gas. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/hall-beats-taylor-in-jersey-tennis-south-orange-player-triumphs.html | HALL BEATS TAYLOR IN JERSEY TENNIS; South Orange Player Triumphs Over Texan, 4-6, 6-2, 6-3, to Gain Semi-Finals. | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/alexandres-hosts-at-society-circus-north-shore-neighbors-join-in.html | ALEXANDRES HOSTS AT SOCIETY CIRCUS; North Shore Neighbors Join in Annual Event at Valley Brook Farm. | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/discards-child-miser-as-savings-example-childrens-bureau-in-new-set.html | DISCARDS CHILD 'MISER' AS SAVINGS EXAMPLE; Children's Bureau in New Set of Principles Advocates Spending and Giving. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/police-department.html | Police Department. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/new-board-planned-for-canada-power-protective-groups-head-says-old.html | NEW BOARD PLANNED FOR CANADA POWER; Protective Groups Head Says Old Management Will Be Dropped in Reorganization. BIERMANS FIGHTS PROJECT Former Belgo President Asserts He Can Raise $5,000,000 if It Is Not Approved. | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/sea-view-hospital-gets-regular-staff-physicians-and-surgeons-named.html | SEA VIEW HOSPITAL GETS REGULAR STAFF; Physicians and Surgeons Named to Serve 1,100 Tubercular Patients on Full-Time Basis. PAID BOARD IS REPLACED Dr. G.G. Ornstein, Dr. W.F. Honan and Dr. Bela Schick to Direct Departments. GREEFF PRAISES SACRIFICE Points Out That Doctors Will Work at Staten Island Institution Without Pay for Services. Ornstein Medical Director. Several Consultants Retained. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/japan-plans-lower-duty-on-textiles-a-reduction-from-10-to-9-per.html | JAPAN PLANS LOWER DUTY ON TEXTILES; A Reduction From 10 to 9 Per Cent in Consumption Tax Will Be Effective Dec. 1. SALVADOR BARS LINOTYPES Commercial Pact Between France and Greece--South Africa Raises Tariffs on Foodstuffs. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/j-p-morgan-to-sail-soon-financier-plans-to-leave-in-2-weeks-aboard.html | J P. MORGAN TO SAIL SOON.; Financier Plans to Leave in 2 Weeks Aboard Yacht, for English Estate. | True | | C1B 120134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/nine-dry-raids-by-elizabeth-police.html | Nine Dry Raids by Elizabeth Police. | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/schmeling-is-victor-on-knockout-in-15th-keeps-worlds-title-referee.html | SCHMELING IS VICTOR ON KNOCKOUT IN 15TH; Keeps World's Title, Referee Stopping Cleveland Bout to Save Stribling Punishment. RECEIPTS TOTAL $375,000 35,000 See German Batter Way to Triumph After Georgian Leads Early in Fight. Issue Settled After Fight. SCHMELING VICTOR ON KNOCKOUT IN 15TH Concentrates on the Body. Rises Wearily to Feet. Fights Systematic Battle. Punch Is Gentle Threat. Tide of Battle Turns. | True | By James P. Dawson. Special To the New York Times.times Wide World Photo | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/book-notes.html | BOOK NOTES | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/rain-prevents-net-play-bell-to-face-vines-in-us-clay-court-tourney.html | RAIN PREVENTS NET PLAY.; Bell to Face Vines in U.S. Clay Court Tourney Today. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/old-sarum-tableted.html | OLD SARUM TABLETED. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/bay-ridge-apartment-will-cost-1000000-sixstory-building-at-shore.html | BAY RIDGE APARTMENT WILL COST $1,000,000; Six-Story Building at Shore Road and Narrows Av. to House 174 Families. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/tours-arranged-by-lehigh-valley.html | Tours Arranged by Lehigh Valley. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/opium-conference-retains-league-link-rejects-soviet-proposal-to.html | OPIUM CONFERENCE RETAINS LEAGUE LINK; Rejects Soviet Proposal to Drop Geneva as Medium for Interchange of Data. | True | Wireless to THE NEW YORK TIMES. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/afl-survey-finds-confidence-rising-psychological-effect-of-debt.html | A.F.L. SURVEY FINDS CONFIDENCE RISING; Psychological Effect of Debt Plan May Be Turning Point of Business, Bulletin Declares. SIGNS OF RECOVERY CITED Factories Increasing Output and Trade Gains as Demand Grows, Statement Says. Lists Signs of Recovery. Commends Fight on Wage Cuts. | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/veterans-decry-loans-jewish-encampment-urges-exsoldiers-not-to.html | VETERANS DECRY LOANS.; Jewish Encampment Urges Ex-Soldiers Not to Borrow on Certificates. | True | Special to The New York Times. | C1B 120134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/markets-in-london-paris-and-berlin-english-turnover-small-but.html | MARKETS IN LONDON, PARIS AND BERLIN; English Turnover Small, but Prices Are Steady--Brokers Prepare for Carryover. FRENCH STOCKS HOLD FIRM German Boerse Weakens Under Demands on the Reichsbank for Foreign Exchange. Closing Prices on London Exchange. American Stocks Quiet But Firm in Paris. Paris Closing Prices. Closing Weak in Berlin. Berlin Closing Prices. Frankfort-on-Main Closing Prices. Italian Stock Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/nea-votes-study-of-economic-life-education-decides-way-to-deal-with.html | N.E.A. VOTES STUDY OF ECONOMIC LIFE; Education Decides Way to Deal With Social Problems, Los Angeles Convention Holds. WET PROPOSAL REJECTED W.E. Hendrie's Move Is Defeated as Teachers, in Final Session, Endorse the Dry Law. Wet Motion Voted Down. World Court Entry Demanded. Sutton Decries "Excess of Modesty." Atlantic City Wins 1932 Session. | True | By Eunice Barnard. Special To the New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/feldman-gets-decision-defeats-ebbets-in-sixround-bout-at-long-beach.html | FELDMAN GETS DECISION.; Defeats Ebbets In Six-Round Bout at Long Beach. | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/uruguay-covers-debts-funds-are-available-in-new-york-and-london.html | URUGUAY COVERS DEBTS.; Funds Are Available in New York and London. | True | Special Cable to THE NEW YORK TIMES. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/macy-determined-on-banking-inquiry-realizes-legislative-group.html | MACY DETERMINED ON BANKING INQUIRY; Realizes Legislative Group Opposes Proposal, but Will Keep Up Fight.NO REPLY FROM GOVERNORChairman Sees Enough Public Sentiment for Move to MakeIt a Campaign Issue. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/turfman-guarded-on-kidnapping-tip-police-hear-keeney-is-marked-as.html | TURFMAN GUARDED ON KIDNAPPING TIP; Police Hear Keeney Is Marked as Victim by Gang Menacing Jessel and Peggy Joyce. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/a-son-to-mrs-e-granvillesmith.html | A Son to Mrs. E. Granville-Smith. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/colombias-deficit-grows-controller-estimates-it-will-be-34000000-by.html | COLOMBIA'S DEFICIT GROWS.; Controller Estimates It Will Be $34,000,000 by End of 1931. | True | Special Cable to THE NEW YORK TIMES. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/indicts-12-in-coal-concern-bay-state-grand-jury-ends-inquiry-in.html | INDICTS 12 IN COAL CONCERN; Bay State Grand Jury Ends Inquiry in Brotherhood Company Case. | True | | C1B 120134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/cr-van-etten-jr-held-as-auto-kills-woman-car-driven-by-son-of-head.html | C.R. VAN ETTEN JR. HELD AS AUTO KILLS WOMAN; Car Driven by Son of Head of Brooklyn Ash Removal Company Hits Victim Near Riverhead. | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/house-bought-in-rockaway-point.html | House Bought in Rockaway Point. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/dr-hares-will-aids-philadelphia-schools-bulk-of-estate-goes-to-wife.html | DR. HARE'S WILL AIDS PHILADELPHIA SCHOOLS; Bulk of Estate Goes to Wife and Daughter--Codicil Cuts Off Ex-Son-in-Law. | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/two-trusts-retire-3825250-stock-shenandoah-and-blue-ridge-buy-53605.html | TWO TRUSTS RETIRE $3,825,250 STOCK; Shenandoah and Blue Ridge Buy 53,605 and 22,900 Preference Shares, Respectively, in Market. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/youths-gets-ready-to-fire-coast-guns-training-contingent-is-put.html | YOUTHS GETS READY TO FIRE COAST GUNS; Training Contingent Is Put Through Stiff Examination at Fortress Monroe. | True | From a Staff Correpondent of The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/new-chief-for-pennsylvania-censors.html | New Chief for Pennsylvania Censors | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/mrs-mary-l-goff-asks-reno-divorce.html | Mrs. Mary L. Goff Asks Reno Divorce | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/immigration-fraud-annuls-marriage-justice-hammer-frees-woman-from.html | IMMIGRATION FRAUD' ANNULS MARRIAGE; Justice Hammer Frees Woman From Man Who Wed Her to End Alien Barrier. CITES MANY PHILOSOPHERS Opinion, Referring to Recent Contrary Ruling of High Court, FindsMotive for Deceit Clear. Motive for Subterfuge. Sees Citizen Deceived. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/howard-beach-closed-because-of-pollution-warnings-posted-following.html | HOWARD BEACH CLOSED BECAUSE OF POLLUTION; Warnings Posted Following Decision by Queens Officials--Action Causes a Surprise. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/counter-stocks-dull-but-prices-mold-firm-bank-shares-fairly-strong.html | COUNTER STOCKS DULL, BUT PRICES MOLD FIRM; Bank Shares Fairly Strong, Insurance Issues Improve--ChangesSlight in Industrials. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/named-to-arbitration-board.html | Named to Arbitration Board. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/hoover-lauds-rko-week-letter-endorsing-nationwide-patriotic-week.html | HOOVER LAUDS R-K-O WEEK.; Letter Endorsing Nation-Wide Patriotic Week Read on Radio. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/wimbledon-loser-slumped-in-final-fraulein-krahwinkel-fell-below.html | WIMBLEDON LOSER SLUMPED IN FINAL.; Fraulein Krahwinkel Fell Below Previous Net Form, Critic Contends. RULE WAS AGAINST SHIELDS American Ought to Have Been Defaulted in Match With Borotra,Lowe Believes. Exceeded Time Limit. Lott-Van Ryn Shine. | True | By Sir Francis Gordon Lowe, Former Davis Cup Player.times Wide World Photo. | C1B 120134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/complete-description-of-the-ten-yachts-in-ocean-race-starting-today.html | Complete Description of the Ten Yachts in Ocean Race Starting Today | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/teachers-protest-ban-on-the-married-condemn-religious-and-race.html | Teachers Protest Ban on the Married; Condemn Religious and Race Discrimination | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/brazils-tariff-plan-out-proposal-would-create-facilities-for.html | BRAZIL'S TARIFF PLAN OUT.; Proposal Would Create Facilities for Reciprocal Conventions. | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/peace-patriots-ask-exemption-in-war-group-here-in-resolution-calls.html | PEACE PATRIOTS ASK EXEMPTION IN WAR; Group Here, in Resolution, Calls on Hoover to Recognize Conscientious Objectors. QUOTES KELLOGG TREATY And Describes Its Effort as a Patriotic One--Many LeadersSign the Appeal. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/usual-preholiday-increase-in-cloth-output-cotton-goods-market.html | Usual Pre-Holiday Increase in Cloth Output; Cotton Goods Market Quieter After Spurt | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/spain-to-cut-auto-tariff-assembling-will-be-encouraged-by-reduced.html | SPAIN TO CUT AUTO TARIFF.; Assembling Will Be Encouraged by Reduced Duties on Parts. | True | Special Cable to THE NEW YORK TIMES. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/free-press-issue-acute-in-argentina-2000000-owed-here-by-paper.html | FREE PRESS ISSUE ACUTE IN ARGENTINA; $2,000,000 Owed Here by Paper Whose Publisher and Officials Are Still Held in Jail. URIBURU FAILS TO GIVE AID After Apparently Ordering the Critica Released, He Helps to Keep It Tied Up. Two Managers Also Jailed. Uriburu Imposes New Condition. La Prensa Comments on Letter. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/senator-swanson-off-on-mission-to-europe-hoogstraten-and-stokowski.html | SENATOR SWANSON OFF ON MISSION TO EUROPE; Hoogstraten and Stokowski Are Due Here Today on the German Liner Europa. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/10hour-atlantic-hops-expected-by-piccard-stratosphere-expert.html | 10-Hour Atlantic Hops Expected By Piccard, Stratosphere Expert | True | Wireless to THE NEW YORK TIMES. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/pupils-in-talkie-test-two-each-from-47-states-to-be-instructed-by.html | PUPILS IN TALKIE TEST.; Two Each From 47 States to Be Instructed by Sound Films. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/risko-wins-decision-in-semifinal-bout-triumphs-over-galento-in.html | RISKO WINS DECISION IN SEMI-FINAL BOUT; Triumphs Over Galento in EightRound Match--Retzlaff Knocks Out Gallagher. | True | Special to The New York Times. | C1B 120134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/washington-keeps-silent-signs-of-disappointment-that-acceptance.html | WASHINGTON KEEPS SILENT; Signs of Disappointment That Acceptance Leaves Unsettled Details. CASTLE'S WORDS GUARDED But Nevertheless Confidence Prevails That Experts Will Finish the Job. LONG WAIT FOR MELLON President Stays Close to Telephone and Finally Gives UpHis Trip to Camp. Says French Acted at Once. WASHINGTON SILENT ON PARIS RESULT Message Prepared for Edge. Action Up to Other Powers. Suspension Runs for a Year. How Germany Will Benefit. Two Classes of Reparations. More Time Allowed Germany. Concession on French Contracts. Guarantee Fund a Factor. Point Raised by France Is Met. Direct Language Employed. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/h-otto-wittpenn-seriously-ill.html | H. Otto Wittpenn Seriously Ill. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/pope-in-encyclical-denounces-fascisti-and-defends-clubs-says.html | POPE IN ENCYCLICAL DENOUNCES FASCISTI AND DEFENDS CLUBS; Says Suppression of Catholic Action Was a Pretext to Tear Young From the Church. OATH IS DECLARED 'ILLICIT' Catholics Told They May Take It With Mental Reservation Safeguarding Conscience. PAGANISM SEEN IN STATE Pontiff Charges That Socialists and Anti-Religious Elements Have Reappeared in Uniforms. Sees Socialism Readmitted. Tells of World Repercussion. Pope in Encyclical Replies to Fascist Charges and Defends Catholic Action Societies Vigilantly Directed. Officers of the Law Unwilling. "Attacks on Truth and Justice." "Ingratitude Toward Holy See." Socialists Now in Uniform. Challenges Proof From Papers. No Trouble in Other Countries. Cites Confirmatory Statements. Snatching Children From Religion. Follows the Example of Christ. "Teaching of the Parricide." Had Withheld Condemnations. Answers Questions on the Oath. No Condemnation of the Party. Denies Italy Is Anti-Clerical. Another Outbreak of Surveillance. Future In Hands of God. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/plan-world-campaign-to-relieve-cripples-conference-of-the-hague-is.html | PLAN WORLD CAMPAIGN TO RELIEVE CRIPPLES; Conference of The Hague Is Told Men of Western Europe Are Weakening in Muscle. | True | Special Cable to THE NEW YORK TIMES. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/state-will-spot-forest-fires-from-air-by-new-plane-patrol.html | State Will Spot Forest Fires From Air by New Plane Patrol | True | Special to The New York Times. | C1B 120134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/schmeling-unhurt-praises-his-rival-says-he-knew-he-had-fight-won.html | SCHMELING UNHURT; PRAISES HIS RIVAL; Says He Knew He Had Fight Won After Sixth--Stribling Admits He Was Beaten Fairly. | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/owen-d-youngs-uncle-in-a-coma.html | Owen D. Young's Uncle in a Coma. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/lieut-barlow-wins-shoot-captures-english-army-title-as-marksmen.html | LIEUT. BARLOW WINS SHOOT.; Captures English Army Title as Marksmen Prepare for Meet. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/wise-scores-britain-in-zionist-congress-laborites-and-british.html | WISE SCORES BRITAIN IN ZIONIST CONGRESS; Laborites and British Delegate Join in Uproar Following New York Rabbi's Attack. DR. WEIZMANN WALKS OUT Resents a "Passfield Pogrom" Phrase--Wise Asks That the Congress Vote Against Him. CENTRE RESOLUTION DRAWN It Holds the MacDonald Letter Is Not Satisfactory--Americans Not Yet Committed. Weizmann Leaves the Platform. Links Pogrom to Passfield. Says Arab Problem Was Invented. Opposes Parity With Arabs. Agree to Oppose MacDonald Letter. Weizmann Insists He Will Retire. | True | By Louis Stark. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/sees-chinese-plot-to-hinder-andrews-natural-history-museum-says-ban.html | SEES CHINESE PLOT TO HINDER ANDREWS; Natural History Museum Says Ban on Scientific Work Aims at Seizure of Leadership. DENIES 'ARROGANCE' CHARGE Asserts Important 10-Year Study Always Respected Laws and Rights --Cost Put at $500,000. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/merchants-limited-in-crash-36-hurt-16-of-passengers-on-local-are.html | MERCHANTS LIMITED IN CRASH, 36 HURT; 16 of Passengers on Local Are Badly Injured in Head-On Collision in New Haven Cut. TELESCOPED CAR ABLAZE Firemen Put Out Flames and Victims Are Speedily Extricated --Local on the Wrong Track. Injured in Hospitals. Fire Fought for an Hour. | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/married-women-workers.html | MARRIED WOMEN WORKERS. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/constitution-fog-bound-frigate-on-way-to-portsmouth-awaits-clear.html | CONSTITUTION FOG BOUND.; Frigate, on Way to Portsmouth, Awaits Clear Weather at Gloucester | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/to-regulate-sales-of-artificial-silk-leading-german-dutch-italian-a.html | TO REGULATE SALES OF ARTIFICIAL SILK; Leading German, Dutch, Italian and Swiss Makers Combine for Better Marketing. CREATE CENTRAL SYNDICATE Business Circles See in Move a Stabilization of the German Market. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/celebrate-fourth-in-latinamerica-five-southern-republics-open-month.html | CELEBRATE FOURTH IN LATIN-AMERICA; Five Southern Republics Open Month of Celebration for Independence Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/automobile-shipments.html | AUTOMOBILE SHIPMENTS. | True | | C1B 120134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/father-shoots-girl-as-she-saves-mother-roxbury-man-kills-himself.html | FATHER SHOOTS GIRL AS SHE SAVES MOTHER; Roxbury Man Kills Himself After Failing in Attack on Estranged Wife. | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/sports-today.html | Sports Today | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/world-fliers-still-wait-pangborn-and-herndon-hope-to-beat-record.html | WORLD FLIERS STILL WAIT.; Pangborn and Herndon Hope to Beat Record When Weather Clears. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/j-hampton-barnes-host.html | J. Hampton Barnes Host. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/british-bank-dividend-cut-midland-and-national-provincial-set.html | BRITISH BANK DIVIDEND CUT; Midland and National Provincial Set Half-Yearly Rate at 8%. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/has-his-accuser-arrested-hans-von-fraunhofer-after-being-seized.html | HAS HIS ACCUSER ARRESTED; Hans von Fraunhofer, After Being Seized, Retaliates. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/hl-reichenbach-press-agent-dead-was-noted-for-his-original-and.html | H.L. REICHENBACH, PRESS AGENT, DEAD; Was Noted for His Original and Successful Accomplishments in the Publicity Field. SCREEN STARS HIS CLIENTS Took Obscure Painting and Gave It World-Wide Note as "September Morn"-- Funeral on Monday. Also With P.T. Barnum. "Virgin of Stamboul" Stunt. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/five-injured-in-port-chester.html | Five Injured in Port Chester. | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/seabury-seeks-plan-to-end-park-politics-aide-investigating-queens.html | SEABURY SEEKS PLAN TO END PARK POLITICS; Aide Investigating Queens Says He Hopes to Suggest Way to Stop Abuses. TO LOOK INTO ALL LEASES But Wants to Make Inquiry More Than a 'Search for Official Wrongdoing.' RIIS PARK SITUATION QUIET Siebrock Men Remain There, but Collect No Fees--Benninger Is Praised by Civic Group. Plans "Constructive" Inquiry. Says Wide Changes May Be Asked. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/paris-gets-a-pershing-street-two-buildings-also-bear-name.html | Paris Gets a Pershing Street; Two Buildings Also Bear Name | True | Special Cable to THE NEW YORK TIMES. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/girl-near-death-wins-suit-case-rushed-through-court-to-prevent-it.html | GIRL NEAR DEATH WINS SUIT; Case Rushed Through Court to Prevent It Being Voided. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/story-of-title-bout-told-round-by-round-schmeling-has-slight.html | STORY OF TITLE BOUT TOLD ROUND BY ROUND; Schmeling Has Slight Advantage in Weight, Scaling 189 Pounds to Stribling's 186 . First Round. Second Round. Third Round. Fourth Round. Fifth Round. Sixth Round. Seventh Round. Eighth Round. Ninth Round. Tenth Round. Eleventh Round. Twelfth Round. Thirteenth Round. Fourteenth Round. Fifteenth Round. | True | By Joseph C. Nichols. Special To the New York Times. | C1B 120134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/the-screen.html | THE SCREEN | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/will-vote-july-30-on-huge-oil-merger-holders-of-standard-of-new.html | WILL VOTE JULY 30 ON HUGE OIL MERGER; Holders of Standard of New York and Vacuum to Pass on $1,000,000,000 Deal. TO ISSUE 40,000,000 SHARES New Socony-Vacuum Company Will Have 8,000,000 of $25 Par Securities for Expansion. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/grand-circuit-pace-to-calumet-budlong-calumet-brownie-and-calumet.html | GRAND CIRCUIT PACE TO CALUMET BUDLONG; Calumet Brownie and Calumet Boyd Beaten in Race of Kentucky-Breds. LAST TWO HEATS TO VICTOR Hollyrood Roman Sweeps 2:22 Trot and Worthy Wood 14 Trot at North Randall. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/a-larger-nationalism.html | A LARGER NATIONALISM. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/belgian-parliament-debates-debt-plan-foreign-minister-urges-that.html | BELGIAN PARLIAMENT DEBATES DEBT PLAN; Foreign Minister Urges That Matter Be Left to Diplomats Because of Complicated Nature. | True | Special Cable to THE NEW YORK TIMES. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Security Markets Advance. New Life in the Bond Market. Midyear Earnings Statements. Railroad Shares Advance. Brisk Rise on Debt News. Socony-Vacuum Merger. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/1200-sign-appeal-for-extra-session-peoples-lobby-proposes-a-program.html | 1,200 SIGN APPEAL FOR EXTRA SESSION; People's Lobby Proposes a Program of $3,500,000,000Grant for Jobless.HOOVER URGED TO ACT NOWFund of $250,000,000 Is Suggestedfor the Subvention of StateUnemployment Insurance. Professor Dewey Heads Committee. Economists on the List. | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/pledges-catholics-to-keep-divorce-ban-denominational-weekly-says.html | PLEDGES CATHOLICS TO KEEP DIVORCE BAN; Denominational Weekly Says Church Will Never Waver to Follow Course of Other Faiths. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/chemical-silent-on-mcadoo-report.html | Chemical Silent on McAdoo Report. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/watson-prophesies-icc-bus-control-regulation-move-will-be-congresss.html | WATSON PROPHESIES I.C.C. BUS CONTROL; Regulation Move Will Be Congress's Chief Work at Coming Session, Floor Leader Predicts. | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/wall-st-firms-to-list-employes-who-trade-exchange-questionnaire-is.html | WALL ST. FIRMS TO LIST EMPLOYES WHO TRADE; Exchange Questionnaire Is Said to Suspect Some Customers' Men Are Really Margin Operators. | True | | C1B 120134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/brings-back-stowaways-albert-ballin-also-landa-apes-elephants-and.html | BRINGS BACK STOWAWAYS.; Albert Ballin Also Landa Apes, Elephants and Storks. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/america-joins-loan-to-assist-hungary-federal-reserve-world-bank.html | AMERICA JOINS LOAN TO ASSIST HUNGARY; Federal Reserve, World Bank, London and Paris Grant $20,000,000 Credit. SPANISH BANK SUSPENDS Bauer & Co., Private Firm Linked With Rothschilds, Quits for 3 Years. AMERICA JOINS LOAN TO ASSIST HUNGARY Linked to Vienna Groups. Has Wide Interests. BANK SUSPENSION STIRS SPAIN Bauer & Co. Quits for Three Years --Others Weakened. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/school-graft-data-goes-to-grand-jury-prosecutor-says-city-has-been.html | SCHOOL GRAFT DATA GOES TO GRAND JURY; Prosecutor Says City Has Been Mulcted on Almost Every Contract in the Bronx. BIG STAFF HUNTS EVIDENCE Inquiry to Continue at Least a Month, Though Some Indictments Are Forecast for Thursday. June Grand' Jury Held Over. Reports Five in Favored Groups. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/postgatty-mail-delivered.html | Post-Gatty Mail Delivered. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/land-boy-7-to-10-victor-at-aqueduct-beats-isolateur-by-six-lengths.html | LAND BOY, 7 TO 10, VICTOR AT AQUEDUCT; Beats Isolateur by Six Lengths in the Hempstead Plains Steeplechase. BLIND LANE, 5-1, TRIUMPHS Leads Her Grace, 7-10 Favorite, in the Fashion Plate--Blind Bowboy Also Shows Way. Hirsch Saddles Blind Lane. Her Grace Has Top Weight. | True | By Bryan Field. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/justice-close-taken-iii-on-bench.html | Justice Close Taken III on Bench. | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/fight-receivership-of-mexican-funds-some-bondholders-say-they-are.html | FIGHT RECEIVERSHIP OF MEXICAN FUNDS; Some Bondholders Say They Are Injured by Action of Justice Valente. COURT RESERVES DECISION John W. Davis for the Lamont Committee Contends InternationalRights Were Violated. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/voluntary-pay-cuts-urged-as-building-aid-official-of-new-jersey.html | VOLUNTARY PAY CUTS URGED AS BUILDING AID; Official of New Jersey Contractor Group Tells Unions Decrease Would Bring New Work. | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/wu-and-family-sail-for-europe.html | Wu and Family Sail for Europe. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 120134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/see-reading-stall-in-railcrossing-case-witnesses-oppose-roads-plea.html | SEE READING 'STALL' IN RAIL-CROSSING CASE; Witnesses Oppose Road's Plea for Review of Atlantic City Elimination Order. | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/sales-in-new-jersey-several-boulevard-properties-in-jersey-city.html | SALES IN NEW JERSEY.; Several Boulevard Properties in Jersey City Transferred. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/excommerce-aide-renews-charges-press-interview-by-dr-hall-alleging.html | EX-COMMERCE AIDE RENEWS CHARGES; Press Interview by Dr. Hall Alleging Report SuppressionsDraws Reply at Capital. | True | Special to The New york Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/hawks-beats-record-in-canadian-flights-covers-850-miles-between.html | HAWKS BEATS RECORD IN CANADIAN FLIGHTS; Covers 850 Miles Between Quebec, Montreal, Ottawa and Toronto in 4 Hours 18 Minutes. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/general-dies-of-injuries-brig-gen-william-b-cochran-is-victim-of.html | GENERAL DIES OF INJURIES; Brig. Gen. William B. Cochran Is Victim of Auto Crash. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/wool-market-strong-mill-takings-large-worsted-wools-up-about-1-cent.html | WOOL MARKET STRONG, MILL TAKINGS LARGE; Worsted Wools Up About 1 Cent --Buyers Begin to Anticipate Requirements. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/henry-a-wise-woods-school-gift.html | Henry A. Wise Wood's School Gift. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/shakeup-in-commission-pennsylvania-governor-names-farrell-chairman.html | SHAKE-UP IN COMMISSION.; Pennsylvania Governor Names Farrell Chairman in Weiner's Place. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/german-crew-bows-in-race-at-henley-loses-stirring-test-to-london.html | GERMAN CREW BOWS IN RACE AT HENLEY; Loses Stirring Test to London Rowing Club in Grand Challenge Cup Semi-Final.PEARCE IN EASY TRIUMPH Conquers Southwood and Gains Diamond Sculls Final--BradleyAlso Advances. London Eight Takes Lead. Bradley Reaches Final. Lensbury Four Is Beaten. | True | By T.b. MacAuley. Special Cable To the New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/business-world-holiday-pushes-mens-wear-sales-export-trade-improves.html | BUSINESS WORLD; Holiday Pushes Men's Wear Sales. Export Trade Improves Slightly. June Silk Consumption Drops. Grocery Trade Reports Dull Week. See Trend to Union Suits. Copper Boiler Sates Rise Sharply. Organize New Mohair Bureau. Demand for Glass Products Eases Goal Markets Inactive. Gray Goods Continue Dull. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/trial-of-15-lawyers-is-set-for-monday-disbarment-proceedings-before.html | TRIAL OF 15 LAWYERS IS SET FOR MONDAY; Disbarment Proceedings Before Referee Will Be Prosecuted by Bar Representatives. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/canal-employe-killed-william-miller-american-dies-from-a-fall-in.html | CANAL EMPLOYE KILLED.; William Miller, American, Dies From a Fall in Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 120134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/penniless-couple-living-in-tent-on-lot-here-jailed.html | Penniless Couple Living In Tent on Lot Here Jailed | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/fast-rum-chaser-here-long-beach-station-gets-craft-said-to-have.html | FAST RUM CHASER HERE.; Long Beach Station Gets Craft Said to Have 40-Mile Speed. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/cool-weather-here-predicted-for-today-holiday-crowds-face-probable.html | COOL WEATHER HERE PREDICTED FOR TODAY; Holiday Crowds Face Probable Showers in Many Sections-- Clouds Help to Break Heat. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/topics-of-interest-to-the-churchgoer-282-daily-vacation-bible.html | TOPICS OF INTEREST TO THE CHURCHGOER; 282 Daily Vacation Bible School Centres to Be Opened in City on Monday. FRESH AIR MISSIONS ACTIVE Plans Approved for New Fordham Methodist Centre--Carmelite Province Created Here. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/epiphet-is-first-by-four-lengths-warm-stable-star-wins-omaha-purse.html | EPIPHET IS FIRST BY FOUR LENGTHS; Warm Stable Star Wins Omaha Purse of Six Furlongs at Arlington Park. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/red-cross-lists-rules-to-prevent-drowning-stresses-safetyfirst.html | RED CROSS LISTS RULES TO PREVENT DROWNING; Stresses Safety-First Methods for Swimmers to Cut Fatalities of 500 a Year Here. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/long-parley-in-paris-upsets-bruening-tour-german-statesmen-not.html | LONG PARLEY IN PARIS UPSETS BRUENING TOUR; German Statesmen Not Likely to Go to France and Italy if There Is Conference to Sign Debt Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/sees-luther-league-church-mainstay-president-dittmer-declares-it.html | SEES LUTHER LEAGUE CHURCH MAINSTAY; President Dittmer Declares It Will Provide the Future Leadership. MISSION PROGRESS SHOWN Biennial Convention at Reading Elects H.W. Fischer of Omaha to Head Organization. | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/schneider-seaplane-sinks-british-pilot-comes-down-after-injury-but.html | SCHNEIDER SEAPLANE SINKS; British Pilot Comes Down After Injury but Is Saved. | True | Wireless to THE NEW YORK TIMES. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/ludendorff-sees-hoover-plan-plot-just-scheme-by-great-powers-to.html | LUDENDORFF SEES HOOVER PLAN PLOT; Just Scheme by Great Powers to Draw Germany Into War. He Says. TELLS OF A 'SUPER-STATE' General Charges This Is Composed of Masonic, Catholic and Jewish Conspirators. | True | Special Cable to THE NEW YORK TIMES. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/allison-is-likely-to-join-us-team-will-go-abroad-to-play-if-shields.html | ALLISON IS LIKELY TO JOIN U.S. TEAM; Will Go Abroad to Play if Shields Fails to Respond to Treatment. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/backs-french-defenses-senate-heeds-maginots-plea-for-frontier.html | BACKS FRENCH DEFENSES.; Senate Heeds Maginot's Plea for Frontier Fortifications. | True | Special Cable to THE NEW YORK TIMES. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/will-appear-in-london-evelyn-herbert-and-robert-halliday-engaged.html | WILL APPEAR IN LONDON.; Evelyn Herbert and Robert Halliday Engaged for an Operetta. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 120134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/holiday-guests-at-southampton-many-dinners-given-to-those-arriving.html | HOLIDAY GUESTS AT SOUTHAMPTON; Many Dinners Given to Those Arriving for Week-End--The Livingstons Entertain. CANOE PLACE INN OPENS Former Governor and Mrs. Smith Are Hosts--Colonists Take Boxes for Bouts at New Arena. | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/orders-pay-cut-and-5day-week.html | Orders Pay Cut and 5-Day Week. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/dr-charles-porter-dead-in-65th-year-was-professor-emeritus-of.html | DR. CHARLES PORTER DEAD IN 65TH YEAR; Was Professor Emeritus of Clinical Surgery at Harvard Medical School.IN PRACTICE SINCE 1892Former Chief Surgeon of the Massachusetts General Hospital--Earned Many Honors. | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/mnaboe-refuses-to-sit-at-hearing-decides-to-dissociate-himself-from.html | M'NABOE REFUSES TO SIT AT HEARING; Decides to Dissociate Himself From Hofstadter Inquiry, for Present at Least. IRKED AT BEING BARRED Cuvillier Already Out, So No Democrats Are Available to Preside at Meetings. Hofstadter Hears Testimony. Dock Inquiry Goes On. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/benefactors-child-made-ramsays-heir-banker-left-nearly-2000000-to.html | BENEFACTOR'S CHILD MADE RAMSAY'S HEIR; Banker Left Nearly $2,000,000 to Her for Mother's Aid to Him in Youth. CALLED HER FOSTER SISTER Also Willed $100,000 to Brooklyn Institutions--Charities Helped by Mrs. Ida E. Woodruff. Will of Mrs. Lacy Names Charities. Mrs. Woodruff Aided Institutions. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/lloyd-george-flays-sir-john-simon-in-house-laborites-cheer-gibe-at.html | Lloyd George Flays Sir John Simon in House; Laborites Cheer Gibe at "Slime of Hypocrisy" | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/lists-auction-offerings-henry-brady-to-sell-variety-of-realty-in.html | LISTS AUCTION OFFERINGS.; Henry Brady to Sell Variety of Realty in Next Two Weeks. Foreclosure Suit Filed. Westchester Sale and Rental. Forest Hills Property Sold. Will Build Homes In Woodmere. Nassau Dwellings Leased. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/chicago-boys-plea-for-dog-pal-wins-heart-of-judge-who-once-had-one.html | Chicago Boy's Plea for Dog 'Pal' Wins Heart Of Judge Who Once Had One 'Just Like That' | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/peter-patch-takes-10000-stake-trot-son-of-guy-axworthy-takes-rich.html | PETER PATCH TAKES $10,000 STAKE TROT; Son of Guy Axworthy Takes Rich Event at Sage Park, Windsor, as Field of 12 Starts. | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/gf-donelon-killed-in-fall-from-window-broker-in-poor-health-was.html | G.F. DONELON KILLED IN FALL FROM WINDOW; Broker, in Poor Health, Was Last Seen in Hall Near Office After Day on Curb Exchange Floor. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/win-stay-to-remain-in-roofless-home-couple-halt-eviction-order.html | WIN STAY TO REMAIN IN ROOFLESS HOME; Couple Halt Eviction Order After Part of Furniture Is Moved to Street. | True | | C1B 120134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/harold-rains-services-prominent-newspaper-men-attend-rites-for-head.html | HAROLD RAINS SERVICES.; Prominent Newspaper Men Attend Rites for Head of Canadian Press. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/join-in-air-rail-service-new-york-central-and-century-air-lines.html | JOIN IN AIR-RAIL SERVICE.; New York Central and Century Air Lines Start Trips on Tuesday. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/rosemary-harden-to-wed-on-aug-10-her-marriage-to-albert-parker-to.html | ROSEMARY HARDEN TO WED ON AUG. 10; Her Marriage to Albert Parker to Take Place at the Wilderness, Scarborough, N.Y. Hurt--Sedgwick. | True | Photo by Ira L. Hill. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/naval-orders.html | Naval Orders. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/anne-v-tierney-engaged-cleveland-girl-is-betrothed-to-reinhard-a.html | ANNE V. TIERNEY ENGAGED.; Cleveland Girl Is Betrothed to Reinhard A. Siedenburg. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/shipping-bill-held-up-house-of-commons-too-busy-to-act-on-safety.html | SHIPPING BILL HELD UP.; House of Commons Too Busy to Act on Safety and Loadlines Pacts. | True | Special Cable to THE NEW YORK TIMES. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/special-price-for-east-panola-oil.html | Special Price for East Panola Oil. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/north-bergen-mayor-wants-charge-sifted-asks-prosecution-of.html | NORTH BERGEN MAYOR WANTS CHARGE SIFTED; Asks Prosecution of Accusations of Corruption Made Against Him by Buesser. | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/two-cut-as-duck-flies-against-auto.html | Two Cut as Duck Flies Against Auto | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/balchen-files-citizenship-plea-on-eve-of-independence-day.html | Balchen Files Citizenship Plea On Eve of Independence Day | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/mandelbaum-rents-house-operator-leases-out-part-of-his-ulster.html | MANDELBAUM RENTS HOUSE; Operator Leases Out Part of His Ulster County Estate. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/newark-for-sane-fourth-steps-taken-for-enforcement-of-law-against.html | NEWARK FOR SANE FOURTH.; Steps Taken for Enforcement of Law Against Sale of Fireworks. | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/1170-sail-on-holiday-cruise.html | 1,170 Sail on Holiday Cruise. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/curb-prices-gain-in-quiet-dealings-upward-tendency-maintained.html | CURB PRICES GAIN IN QUIET DEALINGS; Upward Tendency Maintained Throughout Day Despite Pre-Holiday Dullness. UTILITY ISSUES ADVANCE Upswing In Oil Led by Gulf Company--Bond Group Displays Strength. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/cram-wins-63-61-in-southern-tennis-first-seeded-player-vanquishes.html | CRAM WINS, 6-3, 6-1, IN SOUTHERN TENNIS; First Seeded Player Vanquishes Lynch in Opening Match of Junior Tournament. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/andersons-condition-unchanged.html | Anderson's Condition Unchanged. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/450000-gold-arrives-from-china.html | $450,000 Gold Arrives From China. | True | | C1B 120134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/blames-black-laws-in-scottsboro-case-pickens-of-pittsburgh-also.html | BLAMES 'BLACK LAWS' IN SCOTTSBORO CASE; Pickens of Pittsburgh Also Says Communist's Plea Has Hurt Negroes's Chances. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/george-s-graham-in-coma-after-stroke-pennsylvanian-chairman-of.html | GEORGE S. GRAHAM IN COMA AFTER STROKE; Pennsylvanian, Chairman of Judiciary Committee, Ill at His Home in Islip. | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/ymca-repudiates-antiwar-editorial-attack-on-cmt-camps-by-exsoldier.html | Y.M.C.A. REPUDIATES ANTI-WAR EDITORIAL; Attack on C.M.T. Camps by Ex-Soldier Stirs Wide Protest in the Organization. REFUTATION IS PUBLISHED Special Issue of West Side Men Follows Member's Reference to Teaching "Art of Murder." Training Camp Folder Quoted. Aim of Extra Issue Explained. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/foreign-links-for-carrier-boston-maine-will-have-trade-service-on.html | FOREIGN LINKS FOR CARRIER; Boston & Maine Will Have Trade Service on Three Continents. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/buys-british-painting-barred-by-academy-jpb-day-of-new-york-adds.html | BUYS BRITISH PAINTING BARRED BY ACADEMY; J.P.B. Day of New York Adds Symons's Picture of Christ to His Collection. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/vancouver-wheat-exports-rise.html | Vancouver Wheat Exports Rise. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/check-exchanges-higher-in-june-total-39329382860-surpasses-may-by.html | CHECK EXCHANGES HIGHER IN JUNE; Total, $39,329,382,860, Surpasses May by 3.6 Per Cent-- Local Clearings Up. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/tax-survey-scores-civic-extravagance-mastick-board-threatens-to.html | TAX SURVEY SCORES CIVIC EXTRAVAGANCE; Mastick Board Threatens to Curtail State Refunds if Economy Is Not Adopted. SINGLE BUDGET PROPOSED Federal Cooperation Urged to Correct Lack of Uniformity in Assessment Systems. MANY SOURCES STUDIED Senator Says Cut of Only 30% in Realty Levy Would Deprive State of $225,000,000. Tax Reforms Proposed. All Sources Considered. | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/guest-in-berkshires-flies-away-to-coast-miss-caroline-hunter.html | GUEST IN BERKSHIRES FLIES AWAY TO COAST; Miss Caroline Hunter Suddenly Decides to Pass the 4th There -- Many Holiday Parties. | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/canadas-new-destroyers-arrive.html | Canada's New Destroyers Arrive. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/japanese-world-race-is-nearing-finish-tokyo-reporter-off-for.html | JAPANESE WORLD RACE IS NEARING FINISH; Tokyo Reporter Off for Seattle, While Osaka Rival, Injured, Resumes Trip in Siberia. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/peru-claims-defeat-of-one-rebel-army-government-is-prepared-for-all.html | PERU CLAIMS DEFEAT OF ONE REBEL ARMY; Government Is Prepared for All Emergencies With Return of Sanchez Cerro. | True | Special Cable to THE NEW YORK TIMES. | C1B 120134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/mrs-stout-weds-herbert-t-wade-ceremony-in-church-of-the.html | MRS. STOUT WEDS HERBERT T. WADE; Ceremony in Church of the Resurrection Performed by Rev.Dr. E. Russell Bourne. BRIDE'S SON ESCORTS HER Bridegroom is Editor of the NewInternational Encyclopedia--Gouple Sail for Europe. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/missing-rutgers-student-returning.html | Missing Rutgers Student Returning. | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/6000000-voted-to-aid-french-line-government-to-get-mortgage-on.html | $6,000,000 VOTED TO AID FRENCH LINE; Government to Get Mortgage on Ships, Controlling Share of Stock and Seats on Board. MISMANAGEMENT CHARGED But Premier Defends Company, Puts Blame on World Depression and Cites Plight of British Lines. | True | Special Cable to THE NEW YORK TIMES. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/kellogg-pact-held-a-futile-gesture-latane-tells-virginia-institute.html | KELLOGG PACT HELD A 'FUTILE GESTURE'; Latane Tells Virginia Institute We Must Back Peace Aims With Further Action. GANG RULE LAID TO POLICE, Prof. Walte Declares Better Personnel, Not Rewriting of Laws, IsNeeded to Curb Evasions. Would Cut Senate's Power. Latin-American Peace Discussed. Gangsters' Evasion Explained. | True | From a Staff Correspondent of The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/junior-trackmen-set-ten-records-standards-fall-in-half-of-the.html | JUNIOR TRACKMEN SET TEN RECORDS; Standards Fall in Half of the Events on Program of National A.A.U. Meet.LOS ANGELES A.C. VICTORScores 42 Points to Take TeamChampionship, Annexing FiveIndividual Crowns. MORTENSEN LEADS IN TEST Shows Way in the Decathlon, WithCharles and Berlinger Next--Senior Contests Today. Brisk Breeze Sweeps Track. Holman Clips Record. Burnett's Showing Brilliant. Sets Mark in Furlong. Had Never Beaten 4:32. | True | By Arthur J. Daley. Special To the New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/grain-rail-rate-cut-ordered-for-aug-1-commerce-board-acts-after.html | GRAIN RAIL RATE CUT ORDERED FOR AUG. 1; Commerce Board Acts After Injunction Is Dissolved--IronTariff Rise Refused. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/mexican-team-to-participate-in-olympics-at-los-angeles.html | Mexican Team to Participate In Olympics at Los Angeles | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/assails-bogus-optimism-gm-schuster-at-catholic-parley-also-scores.html | ASSAILS BOGUS OPTIMISM.; G.M. Schuster at Catholic Parley Also Scores Cult of Success. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/cerrocki-wins-low-net-returns-a-69-to-take-prize-in-municipal-golf.html | CERROCKI WINS LOW NET.; Returns a 69 to Take Prize In Municipal Golf Tournament. | True | | C1B 120134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/bank-statements-issued-for-june-30-chase-increases-its-reserves-for.html | BANK STATEMENTS ISSUED FOR JUNE 30; Chase Increases Its Reserves for Future Contingencies to $14,719,723. DEPOSITS UP $13,735,000, National City's Resources Put at $1,973,140,595, Compared With $2,078,337,253 Year Ago. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/barcelona-brokers-fight-authorities-end-3day-conflict-between-grain.html | BARCELONA BROKERS FIGHT.; Authorities End 3-Day Conflict Between Grain and Stocks Men. | True | Special Cable to THE NEW YORK TIMES. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/turbine-installation-extensive-in-canada-amounted-to-398000.html | TURBINE INSTALLATION EXTENSIVE IN CANADA; Amounted to 398,000 Horsepower Last Year, With Widespread Use of Electrical Energy. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/barke-holes-an-eagle-3-to-finish-first-nine-in-34.html | Barke Holes an Eagle 3 To Finish First Nine in 34 | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/mrs-lillian-ellis-of-red-cross-dies-noted-figure-in-organization.html | MRS. LILLIAN ELLIS OF RED CROSS DIES; Noted Figure in Organization Had Gone to Seashore Home After a Year of Sickness. BEGAN INFORMATION BUREAU Also Directed Experiment in Neighborhood Service for ColumbiaUniversity. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/grandi-sees-disarmament-in-debt-suspension-outlines-views-for.html | Grandi Sees Disarmament in Debt Suspension; Outlines Views for Discussion With Stimson | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/orioles-win-third-in-row-from-bears-close-fourgame-series-by.html | ORIOLES WIN THIRD IN ROW FROM BEARS; Close Four-Game Series by Defeating Newark, 4-2-- H. Thomas Hits Homer. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/two-suspects-held-in-extortion-plot-philadelphian-is-seized-after.html | TWO SUSPECTS HELD IN EXTORTION PLOT; Philadelphian Is Seized After Agent Sought to Collect $3,200 From Hotel Manager. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/feldman-wins-on-points-beats-marchese-in-sixround-bout-at-golden.html | FELDMAN WINS ON POINTS.; Beats Marchese In Six-Round Bout at Golden City Arena. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/blackmer-appeals-to-supreme-court-teapot-dome-witness-seven-years.html | BLACKMER APPEALS TO SUPREME COURT; Teapot Dome Witness, Seven Years in France, Asks Review of His Contempt Case. | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/draft-nationality-plan-women-at-geneva-to-ask-league-to-combat.html | DRAFT NATIONALITY PLAN.; Women at Geneva to Ask League to Combat Discrimination. | True | Wireless to THE NEW YORK TIMES. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/top-weight-to-beelzebub-bangle.html | Top Weight to Beelzebub, Bangle. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/grand-jury-to-sift-airport-beatings-edwards-orders-an-inquiry-on.html | GRAND JURY TO SIFT AIRPORT BEATINGS; Edwards Orders an Inquiry on Charges of Police Violence When Post and Gatty Arrived. LEEDS ASSAILS TACTICS Asserts Connerton, His Associate, Was Victim of Cowardly Attack by "Morons." | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/african-boy-named-hoover-as-tribute-to-war-debt-plan.html | African Boy Named 'Hoover' As Tribute to War Debt Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 120134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/may-sue-oklahoma-families-of-slain-mexican-students-said-to-seek.html | MAY SUE OKLAHOMA.; Families of Slain Mexican Students Said to Seek $1,000,000. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/church-council-adopts-platform-congregationalchristian-session.html | CHURCH COUNCIL ADOPTS 'PLATFORM'; Congregational-Christian Session Adjourns After Approving Stand on Issues of the Day. | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/expiring-tax-exemptions-a-cure-for-gang-rule.html | Expiring Tax Exemptions.; A Cure for Gang Rule. | True | A.H. JENKINS.ALPHEUS GEER. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/illinois-reapportionment-signed.html | Illinois Reapportionment Signed. | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/paper-deal-is-assailed-belgos-holders-advised-to-spurn-canada-power.html | PAPER DEAL IS ASSAILED.; Belgo's Holders Advised to Spurn Canada Power Reorganization. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/britain-is-relieved-by-accord-at-paris-snowden-gloomy-on-parley.html | BRITAIN IS RELIEVED BY ACCORD AT PARIS; Snowden Gloomy on Parley Earlier in Speech on Debt Holiday in House of Commons.BARS FURTHER SACRIFICEBut He Asserts He Is ConfidentEntire Country Is Willing toCarry Out Hoover Project. Fund Is Delicate Point. Text of Snowden Speech. | True | Special Cable to THE NEW YORK TIMES. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/sugar-refiners-ask-increased-duties-thirtyeight-companies-petition.html | SUGAR REFINERS ASK INCREASED DUTIES; Thirty-eight Companies Petition the Tariff Commission to Restudy Schedules. | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/geneva-closing-prices.html | GENEVA CLOSING PRICES. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/artist-speeds-work-on-plaque-for-airmen-sculptor-working-on-plaques.html | ARTIST SPEEDS WORK ON PLAQUE FOR AIRMEN; SCULPTOR WORKING ON PLAQUES TO SIGNALIZE WORLD FLIGHT. | True | Times Wide World Photo. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/business-gaining-agencies-report-weather-and-debt-moratorium-named.html | BUSINESS GAINING, AGENCIES REPORT; Weather and Debt Moratorium Named Among Factors for Improvement. COMMODITY PRICES RISE Bradstreet's Finds Wholesale Lines Slow--Dun's Says Betterment Is Increasing in Force. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/camp-smith-guns-to-roar-troops-will-fire-national-salute.html | CAMP SMITH GUNS TO ROAR.; Troops Will Fire National Salute-- Westchester to Have Quiet Day. | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/holiday-eveningup-limits-wheat-drop-trading-is-restricted-final.html | HOLIDAY EVENING-UP LIMITS WHEAT DROP; Trading Is Restricted, Final Prices Being 5/8 to 1 Cent Lower in Chicago. EXPORT DEMAND IS SLOW Showers and Lower Temperatures in Belt Send Corn Down--Oats Decline--Rye Ends Irregular. | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/quebec-names-tennis-team.html | Quebec Names Tennis Team. | True | | C1B 120134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/lions-club-to-buy-cub-from-city-zoo-female-is-named-sir-galahad-for.html | LIONS' CLUB TO BUY CUB FROM CITY ZOO; Female Is Named Sir Galahad for Trip to the Convention at Toronto After Debut Here. SPIC AND SPAN ALSO SOLD But Curley, Their Mother, Remains --Luzon Bleeding Heart Pigeons Rarest of New Arrivals. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/260-are-ordered-to-artillery-camp-advanced-students-named-to-train.html | 260 ARE ORDERED TO ARTILLERY CAMP; Advanced Students Named to Train at Madison Barracks, Near Watertown. SERVICE OPENS ON AUG. 3 Most of Youths Chosen From Large List of Applicants Are From Greater New York Area. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/financial-markets-stocks-and-bonds-advance-on-reports-of-impending.html | FINANCIAL MARKETS; Stocks and Bonds Advance on Reports of Impending DebtRemission Settlement. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/daughter-to-mrs-wilbur-g-parks.html | Daughter to Mrs. Wilbur G. Parks. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/tolima-revenues-for-bond-service.html | Tolima Revenues for Bond Service. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/schmeling-to-sail-on-tuesday.html | Schmeling to Sail on Tuesday. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/patriotism-to-ride-on-all-radio-waves-independence-hall-and-many.html | PATRIOTISM TO RIDE ON ALL RADIO WAVES; Independence Hall and Many Other Historic Shrines Will Broadcast Today. NOTED SPEAKERS ON AIR Japan, France, Poland and Other Countries Will Send Felicitations and Music. Celebration at Tammany Hall. To Broadcast Monroe Celebration. Radio Features This Evening. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/miss-kolltarpley-win-in-mixed-doubles-defeat-miss-mckee-and-hatch.html | MISS KOLL-TARPLEY WIN IN MIXED DOUBLES; Defeat Miss McKee and Hatch, 6-3, 6-2, to Gain Cotton States Final. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/new-texas-oil-probation-board-issues-order-fixing-250000-barrels-a.html | NEW TEXAS OIL PROBATION.; Board Issues Order Fixing 250,000 Barrels a Day in Eastern Section. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/contracts-scarce-cotton-prices-rise-upturns-abroad-strength-in.html | CONTRACTS SCARCE, COTTON PRICES RISE; Upturns Abroad, Strength in Securities and Paucity of Rain Spur Buying. FINAL GAIN 31 TO 34 POINTS Averages of Estimates Make Acreage Cut 10.1%, Crop Condition70.5 and Yield 12,704,000 Bales. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/wynne-opens-drive-on-impure-foods-inspectors-ordered-to-survey.html | WYNNE OPENS DRIVE ON IMPURE FOODS; Inspectors Ordered to Survey Retail and Wholesale Concerns During Hot Weather. BAD CANDY CONFISCATED Ten Tons of Unwholesome Product Found in Factory and Two Jobbing Concerns by Inspectors. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 120134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/plea-of-destitute-wife-frees-father-of-7-held-since-jan-19.html | Plea of Destitute Wife Frees Father of 7, Held Since Jan. 19 | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/supply-fund-to-fight-grasshoppers.html | Supply Fund to Fight Grasshoppers. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/completion-likely-today-announcement-of-french-cabinets-approval-is.html | COMPLETION LIKELY TODAY; Announcement of French Cabinet's Approval Is Due in Afternoon. REICHSBANK TO GET MONEY Annuity Paid to World Bank Will Not Be Lent Directly to the German Government. LAVAL BATTLES CHAMBER Premier Is Under Fire Until the Last Minute--Reads Decree Closing the Session. Battle in Chamber. Laval and Franklin-Bouillon Argue. Major Points Settled. Guarantee Fund to Be Settled. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/boyette-boxes-paxton-tuesday.html | Boyette Boxes Paxton Tuesday. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/mrs-muriel-church-to-wed-h-d-phelps-her-betrothal-is-announced-by-h.html | MRS. MURIEL CHURCH TO WED H. D. PHELPS; Her Betrothal is Announced by Her Mother, Mrs. Graham Fair Vanderbilt, in Paris. FIANCE A BOND SALESMAN Wedding of Former Wife of F.C. Church Jr. to Gentleman Farmer's Son to Take Place In August. Former Wife of F.C. Church Jr. Mr. Phelps an Episcopalian. | True | Special Cable to THE NEW YORK TIMES. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/volcano-to-be-a-campus-class-being-organized-in-hawaii-to-study.html | VOLCANO TO BE A CAMPUS.; Class Being Organized in Hawaii to Study Kilauea From Crater Rim. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/kresel-opens-fight-on-perjury-charge-his-counsel-holds-testimony-he.html | KRESEL OPENS FIGHT ON PERJURY CHARGE; His Counsel Holds Testimony He Denied Was Immaterial to Issue at Bankers' Trial. ASKS GRAND JURY RECORDS Crain Aide Opposes Motion and Says Any Decision Will Be Taken to Higher Court. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/seek-indiana-utilities-companies-would-divide-properties-foreclosed.html | SEEK INDIANA UTILITIES.; Companies Would Divide Properties Foreclosed in Terre Haute. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/to-head-creditanstalt-dr-alexander-spitzmueller-former-imperial.html | TO HEAD CREDITANSTALT.; Dr. Alexander Spitzmueller, Former Imperial Finance Minister, Is Chosen | True | Special Cable to THE NEW YORK TIMES. | C1B 120134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/holiday-crowds-tax-rail-and-ship-lines-air-travel-at-peak-great.html | HOLIDAY CROWDS TAX RAIL AND SHIP LINES; AIR TRAVEL AT PEAK; Great Tide of Vacationists Sweeps Through Congested Terminals in July 4th Exodus. MOTOR TRAFFIC IS HEAVY Independence Day to Be Marked Throughout City and Nation in Many Ceremonies. SHOWERS TODAY FORECAST Fascist Clash Feared When Rival Italian Groups Meet at Garibaldi Statue. Air Traffic at Record. Trains Run Extra Sections. HOLIDAY THRONGS TAX TRANSIT LINES Motor Traffic is Heavy. FEAR FASCIST CLASH HERE. Rival Italian Groups Plan Exercises --Many Other Celebrations. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/will-rogers-pays-tribute-to-world-fliers-and-backer.html | Will Rogers Pays Tribute To World Fliers and Backer | True | WILL ROGERS. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/deficit-is-28943385-as-fiscal-year-begins-debt-refunding-program.html | DEFICIT IS $28,943,385 AS FISCAL YEAR BEGINS; Debt Refunding Program Will Be Feature, as Turnover May Reach $12,000,000,000. | True | Special to The New York Times | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/plane-lands-on-hangar-roof-pilot-schirazi-and-wife-hurt.html | Plane Lands on Hangar Roof; Pilot Schirazi and Wife Hurt | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/singer-on-long-beach-card.html | Singer on Long Beach Card. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/half-year-sets-record-in-municipal-financing-bonds-awarded-by.html | HALF YEAR SETS RECORD IN MUNICIPAL FINANCING; Bonds Awarded by States for First Six Months of 1931 Total $845,169,124. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/mcbain-advanced-by-ny-central.html | McBain Advanced by N.Y. Central. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/sailing-the-constitution.html | SAILING THE CONSTITUTION. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/mexico-may-aid-tenants-plan-would-make-small-gold-debts-payable-in.html | MEXICO MAY AID TENANTS.; Plan Would Make Small Gold Debts Payable in Silver. | True | Wireless to THE NEW YORK TIMES. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/sir-william-dyke-dies-at-93-in-kent-he-was-a-prominent-political.html | SIR WILLIAM DYKE DIES AT 93 IN KENT; He Was a Prominent Political Figure During the Era of Gladstone and Disraeli. PNEUMONIA CAUSED DEATH Statesman Called Father of Lawn Tennis--Daughter's Home in Westport, Conn. | True | Wireless to THE NEW YORK TIMES. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/no-siemens-halske-deal-pending.html | No Siemens & Halske Deal Pending. | True | Special Cable to THE NEW YORK TIMES. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/music-notes.html | MUSIC NOTES. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/son-elm-advances-from-20th-place-view-on-first-day-of-national-open.html | SON ELM ADVANCES FROM 20TH PLACE; VIEW ON FIRST DAY OF NATIONAL OPEN AND TWO OF THE STARS ON TOLEDO LINKS. | True | Special to The New York Times.Times Wide World Photo.Rotofotos.Times Wide World Photo. | C1B 120134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/greatgrandfather-76-dies-to-save-child-tosses-boy-to-curb-as.html | Great-grandfather, 76, Dies to Save Child; Tosses Boy to Curb as Trolley Car Hits Him | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/sports-of-the-times-on-the-open-trail-at-inverness-conflicting.html | Sports of the Times; On the Open Trail at Inverness. Conflicting Theories. Fairway and Rough. | True | By John Kieran. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/enforcing-judicial-standards.html | ENFORCING JUDICIAL STANDARDS. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/changes-among-brokers.html | CHANGES AMONG BROKERS. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/cards-twice-send-phillies-to-defeat-league-leaders-triumph-61-and.html | CARDS TWICE SEND PHILLIES TO DEFEAT; League Leaders Triumph, 6-1 and 7-3, to Increase Their Margin to 2 Games. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/liverpools-cotton-week-british-stocks-somewhat-lower-imports.html | LIVERPOOL'S COTTON WEEK.; British Stocks Somewhat Lower, Imports Reduced. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/betting-is-stopped-at-track-in-salem-justice-sawyer-grants.html | BETTING IS STOPPED AT TRACK IN SALEM; Justice Sawyer Grants Temporary Injunction Upon Request of County Officials.RACING, HOWEVER, PROCEEDSFeature Wyndham Purse Annexed by Clarabel A., With My SisSecond and Ramus Next. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/average-prices-rose-moderately-in-june-first-advance-but-one-since.html | AVERAGE PRICES ROSE MODERATELY IN JUNE; First Advance but One Since 1929 Rise Reckoned of to 1 Per Cent. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/jersey-group-to-plan-washington-festival-governor-names-committee.html | JERSEY GROUP TO PLAN WASHINGTON FESTIVAL; Governor Names Committee of 77 to Arrange Celebration of Bicentennial. | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/jersey-city-loses-to-reading-in-11th-victors-triumph-by-7to6-score.html | JERSEY CITY LOSES TO READING IN 11TH; Victors Triumph by 7-to-6 Score to Even the Series at Two-All. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/astor-gets-site-for-big-apartment-title-to-180-east-end-avenue.html | ASTOR GETS SITE FOR BIG APARTMENT; Title to 180 East End Avenue Gives Him Block Front Facing Carl Schurz Park. 14 BUILDINGS TO BE RAZED Washington Heights and the Bronx Are Represented in Other Reports of New Transactions. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/33313000-bonds-offered-this-week-compares-with-188141000-in.html | $33,313,000 BONDS OFFERED THIS WEEK; Compares With $188,141,000 in Preceding Period and $75,564,000 Year Ago. UTILITY FLOTATIONS LEAD Rejection by South Carolina of Bids on $5,000,000 Issue Reduced Amount Scheduled. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/laborites-to-apologize-but-party-plans-to-expel-members-for-house.html | LABORITES TO APOLOGIZE.; But Party Plans to Expel Members for House of Commons Melee. | True | Special Cable to THE NEW YORK TIMES. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/mdonald-asks-britons-to-view-new-ugliness-bids-them-gointo-air-and.html | M'DONALD ASKS BRITONS TO VIEW NEW UGLINESS; Bids Them Go-Into Air and See What Has Been Done to the Lovely Countryside. | True | Wireless to THE NEW YORK TIMES. | C1B 120134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/bolivia-announces-break-with-paraguay-reaffirms-desire-for-peaceful.html | BOLIVIA ANNOUNCES BREAK WITH PARAGUAY; Reaffirms Desire for Peaceful Chaco Solution in Cable to Nations of World. | True | Special Cable to THE NEW YORK TIMES. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/cambridge-victor-in-english-cricket-defeats-levesongowers-team-by.html | CAMBRIDGE VICTOR IN ENGLISH CRICKET; Defeats Leveson-Gower's Team by an Innings and 50 Runs --Oxford Also Triumphs. | True | | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/edge-says-big-need-is-economic-peace-tells-american-chamber-in.html | EDGE SAYS BIG NEED IS ECONOMIC PEACE; Tells American Chamber in Paris Nations Overstress Competitive Factor. PUTS FAITH IN HOOVER PLAN He Warns Against Aiding Soviet Experiment--Bees Spending as Cure for Depression. Edge Points Road to Recovery. Says We Sacrifice Most. Urges All to Face the Truth. Would Spur Consumption. Defends Tariff Principle. | True | Special Cable to THE NEW YORK TIMES. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/vanitie-home-first-weetamoe-is-third-lambert-yacht-wins-by-329-on.html | VANITIE HOME FIRST; WEETAMOE IS THIRD; Lambert Yacht Wins by 3:29 on Corrected Time in Race of America's Cup Boats. Avatar Finishes Second. Vanitle Keeps Lead. | True | Special to The New York Times. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/letters-to-the-editor-dial-with-a-smile-mugwump-or-boloney-will-get.html | Letters to the Editor; DIAL WITH A SMILE. Mugwump or Boloney Will Get Your Number for You. ROAD MARKINGS CRITICIZED. System Used by Ohio Urged by an Automobile Driver. SMITH AND ROOSEVELT. Rebuttal From a Reader, With a Boom for Mr. Young. NEW YORK FROM THE AIR. A Colorful Discovery Made While on the Los Angeles. FAMILIAR WORDS OF 1893. Quotation Recalled Seems to Fit Our Present Situation. "Evangeline Land." | True | E.W. NICHOLLS,ROBERT WHITFIELD,JAMES A. HEALY,WILLIAM G. SHEPHERD,B. FRANK DAKE,G.B. MITCHELL. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/reich-forced-to-act-today-on-currency-reichsbank-drain-necessitates.html | REICH FORCED TO ACT TODAY ON CURRENCY; Reichsbank Drain Necessitates Quick Safeguarding Measures -- $14,250,000 Drawn in Day. CREDIT RESTRICTION LIKELY Hint of French Pressure Voiced --Fresh Funds From Abroad May Be Sought. REICH MUST ACT TODAY ON CURRENCY Confident of Outcome. | True | Special Cable to THE NEW YORK TIMES. | C1B 120134 |
| 1931-07-04 | 1931-07-04 | https://www.nytimes.com/1931/07/04/archives/mrs-dow-golf-victor-pairs-with-mrs-missir-to-score-in-westchester.html | MRS. DOW GOLF VICTOR.; Pairs With Mrs. Missir to Score in Westchester Club Tourney. | True | Special to The New York Times | C1B 120134 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/analyzes-outlay-by-the-consumer-board-shows-share-of.html | ANALYZES OUTLAY BY THE CONSUMER; Board Shows Share of Producer,Middleman and Retailer in$52,000,000,000 Sales in 1929. SEES PRICES REDUCED Holds Cost of Production and Distributlon Combined Is GoingDown. Sees Costs Reduced. Manufacture a Factor. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/ask-mayor-to-stop-beatings-by-reds-af-of-l-market-union-appeals-for.html | ASK MAYOR TO STOP BEATINGS BY REDS; A.F. of L. Market Union Appeals for Protection Against Attacks on Officials.4 SUSPECTED THUGS HELDComplainants Tell of Repeated Threats and Violence in Defiance of Supreme Court Writ. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/terminal-work-pushed-last-steel-is-being-placed-on-starrettlehigh.html | TERMINAL WORK PUSHED.; Last Steel Is Being Placed on Starrett-Lehigh Building. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/yacht-racing-on-at-bar-harbor-clubs-wednesday-and-saturday-contests.html | YACHT RACING ON AT BAR HARBOR; Club's Wednesday and Saturday Contests to Start--Kebo Valley Golf Facilities Are Improved | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/the-microphone-will-present-monday-july-6-tuesday-july-7-wednesday.html | THE MICROPHONE WILL PRESENT; Monday, July 6. Tuesday, July 7. Wednesday, July 8. Thursday, July 9. Friday, July 10. Saturday, July 11. CAMP NEWS ON THE AIR. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/chautauqua-to-hear-pastor-from-london-dr-james-will-be-chaplain.html | CHAUTAUQUA TO HEAR PASTOR FROM LONDON; Dr. James Will Be Chaplain This Week in Religious Work Department. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/king-and-queen-go-to-visit-edinburgh-will-occupy-holyrood-castle.html | KING AND QUEEN GO TO VISIT EDINBURGH; Will Occupy Holyrood Castle for the First Time in Four Years and Entertain Thousands. PILOTED BY FAST EXPRESS Servants Will Drink Their Health in Champagne at Wedding Anni--versary Tomorrow. Edinburgh Is Proud of Holyrood. Queen Has Improved the Palace. | True | Wireless to THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/on-the-berlin-screen-the-return-of-american-pictures-marked-the.html | ON THE BERLIN SCREEN; The Return of American Pictures Marked The Season Just Ended "Dubbing" Speech. The Latest Idea. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/lewis-morris-is-honored-memorial-for-declaration-signer-held-at-st.html | LEWIS MORRIS IS HONORED.; Memorial for Declaration Signer Held at St. Ann's Church. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/compares-hoover-to-nations-fathers-james-g-rogers-in-address-at.html | COMPARES HOOVER TO NATION'S FATHERS; James G. Rogers, in Address at Capital, Declares World Still Seeks Leadership. SEES PRESIDENT IN ROLE America Has Again Measured Up to All Hopes, Assistant Secretary of State Asserts. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/navy-working-out-plan-for-congress-55000000-program-is-expected-to.html | NAVY WORKING OUT PLAN FOR CONGRESS; $55,000,000 Program Is Expected to Call far at Least One New Aircraft Carrier.2 BIG CRUISERS SUGGESTED Proposals, It Is Believed, Will Meet Strong Opposition From the "Progressive Ranks."SUBMARINE POLICY WIDENS Aim to Guild Up Arm to HighestStandard Is Seen in Officers'Assignment to New London. Opposition Is Predicted. Navy Policy Is Indicated. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/tainturier-fencing-victor.html | Tainturier Fencing Victor. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/business-withstands-heat-minneapolis-flour-trade-gains-small-grains.html | BUSINESS WITHSTANDS HEAT.; Minneapolis Flour Trade Gains-- Small Grains Damaged. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/fish-praises-hoover-on-war-debt-plan-speaks-at-spring-valley-and.html | FISH PRAISES HOOVER ON WAR DEBT PLAN; Speaks at Spring Valley and Warns of Red Threat in Germany--Westchester Celebrates. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/miss-holm-victor-in-long-beach-race-defeats-miss-mcsheehy-by-ten.html | MISS HOLM VICTOR IN LONG BEACH RACE; Defeats Miss McSheehy by Ten Yards in 200-Yard Back Stroke Swim. MISS HANF ALSO SCORES Triumphs by Two Yards Over Miss Lindstrom in 200-Yard FreeStyle Contest. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/a-world-event.html | A WORLD EVENT. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/article-16-no-title-new-station-for-wbz-radio-in-oregon-more.html | Article 16 -- No Title; New Station For WBZ. Radio in Oregon. More Weather Reports. Radio for Big Dirigible. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/court-voids-sale-of-brooklyn-realty-finds-title-unmarketable-to.html | COURT VOIDS SALE OF BROOKLYN REALTY; Finds Title Unmarketable to Kings Highway Plot Purchased for $490,000. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/brooklyn-cricket-victor-triumphs-over-union-county-by-margin-of-87.html | BROOKLYN CRICKET VICTOR.; Triumphs Over Union County by Margin of 87 Runs. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/buenos-aires-envoys-honor-day.html | Buenos Aires Envoys Honor Day. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/burglars-injured-fleeing-on-a-rope-it-breaks-under-weight-of-two.html | BURGLARS INJURED FLEEING ON A ROPE; It Breaks Under Weight of Two Negroes Trapped by Police in Third Floor Home. WOMAN TRIES TO AID THEM Brothers Held in a Hospital as Members of Gang That Stole $2,500 Clothing. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/scientific-films-burn-two-years-had-been-necessary-to-show-plant.html | SCIENTIFIC FILMS BURN.; Two Years Had Been Necessary to Show Plant Movement. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/westchester-plans-childrens-concerts-recreation-commission-hopes-to.html | WESTCHESTER PLANS CHILDREN'S CONCERTS; Recreation Commission Hopes to Have Stoessel Give Forr at White Plains. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/buys-pinchot-schooner-california-rancher-outfitting-vessel-for-long.html | BUYS PINCHOT SCHOONER.; California Rancher Outfitting Vessel for Long Cruise. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/byproducts-icarus-a-german-birdseye-view-flight-of-time-lawabiding.html | BY-PRODUCTS.; Icarus. A German Birdseye View. Flight of Time. Law-Abiding. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/staten-islanders-parade-10000-attend-independence-day.html | STATEN ISLANDERS PARADE.; 10,000 Attend Independence Day Exercises-Lynch at Midland Park. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/when-mr-dooley-had-something-to-talk-about-the-quest-for-social.html | When Mr. Dooley Had Something To Talk About; "The Quest For Social Justice" Takes Us Back to the Time of the Muck-rakers and the Nature-Fakers | True | By E. Francis Brown | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/mawson-antarctic-scientists-describe-their-many-findings-aboard-the.html | MAWSON ANTARCTIC SCIENTISTS DESCRIBE THEIR MANY FINDINGS; ABOARD THE SHIP DISCOVERY | True | By R.a. Falla, Ornithologist.photo 1931 In the United States By the New York Times Company, World Copyright Reserved. Reproduction In Whole Or Part Forbidden. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/orthodox-rabbis-convene-tuesday.html | Orthodox Rabbis Convene Tuesday. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/stack-ahead-of-schedule-lands-at-istanbul-on-londonkarachi.html | STACK AHEAD OF SCHEDULE; Lands at Istanbul on London-Karachi Round-Trip Dash. | True | Special Cable to THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/newport-shows-flowers-garden-associations-event-to-be-held-at.html | NEWPORT SHOWS FLOWERS; Garden Association's Event to Be Held at Casinio This Week--Benefit Parties | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/countess-larisch-is-married-quietly-royal-princess-becomes-bride-of.html | COUNTESS LARISCH IS MARRIED QUIETLY; Royal Princess Becomes Bride of Dr. D.G. Colp--Avoids Elaborate Ceremony. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/alumni-have-a-preceptor.html | Alumni Have a Preceptor. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/german-home-show-full-of-interest-greatest-exhibition-of-its-kind.html | GERMAN HOME SHOW FULL OF INTEREST; Greatest Exhibition of its Kind, With Many Unique Features, Says Lawrence Veiller. HOUSES OF SHEET COPPER Special Comforts Provided for All Classes of People--Circular Building for Women. Twenty-four Complete Dwellings. Houses of Sheet Copper. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/coffee-and-cocoa-follow-sugar-rise-highest-prices-of-year-made-in.html | COFFEE AND COCOA FOLLOW SUGAR RISE; Highest Prices of Year Made in Trading in Sugar, With Refined at 4.65c. UPTURN IN COFFEE EASED Week's Advances in Cocoa Help to Make Record of Nine Gains in Ten Days' Trading. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/courts-limit-liability-of-familycar-owner.html | COURTS LIMIT LIABILITY OF "FAMILY-CAR." OWNER | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/cuba-plans-a-curb-on-influx-of-aliens-island-contains-thousands-who.html | CUBA PLANS A CURB ON INFLUX OF ALIENS; Island Contains Thousands Who Have Failed to Enter United States and Are Now Jobless. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/many-dinners-held-at-southampton-mr-and-mrs-charles-f-watson.html | MANY DINNERS HELD AT SOUTHAMPTON; Mr. and Mrs. Charles F. Watson Entertain at Meadow Club. Van Vlecks at Ballyshear LEGION CLUB DEDICATED Mrs. Kenneth O'Brien Heads the Committee Judging Floats in Parade In the Morning. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/less-store-building-statistics-indicate-marked-decline-in-taxpayer.html | LESS STORE BUILDING.; Statistics Indicate Marked Decline in Taxpayer Type. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/antifascists-here-assail-mussolini-police-at-garibaldi-statue-in.html | ANTI-FASCISTS HERE ASSAIL MUSSOLINI; Police at Garibaldi Statue in Washington Square Meet No Expected Disorders. PREMIER'S NAME IS JEERED One of Speakers Says Italian Consulates Send to Rome Reports on Foes of Regime. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/professor-rupp-to-retire-member-of-city-college-faculty-since-1884.html | PROFESSOR RUPP TO RETIRE; Member of City College Faculty Since 1884 Leaves in September. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/british-leaders-push-disarmament-macdonald-baldwin-and-lloyd-george.html | BRITISH LEADERS PUSH DISARMAMENT; MacDonald, Baldwin and Lloyd George to Sit on the Same Platform. DEMONSTRATION IS PLANNED British Taxpayer's Demand for Budgetary Limitation Brings All Parties Closer. Caused Government Defeats. Can Go Far. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/the-sport-of-flying-without-a-motor.html | The Sport of Flying Without a Motor | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/moroccan-bogy-pops-up-in-europe-election-campaign-speech-of-spanish.html | MOROCCAN BOGY POPS UP IN EUROPE; Election Campaign Speech of Spanish Politician Perturbs British and French Press. TALKED OF SPAIN QUITTING Prieto, Now Minister, Forced to Explain That His Words Expressed Merely His Own Opinion. | True | By Frank L. Kluckhohn. Wireless To the New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/the-worker-under-the-goad-of-the-fiveyear-plan-the-life-attitude-an.html | THE WORKER UNDER THE GOAD OF THE FIVE-YEAR PLAN; The Life, Attitude and Efficiency of the Russian Laborer as Observed by General Haskell on a Visit to The Factories in Which the Nation, by New Methods, Seeks to Effect Its Industrial Transformation Russian-American Contrasts. A Soviet Factory Hand. Many Men on One Job. Development of Executives. Visit to an Office. The Handling of Machines. Conditions in Factories. A Round of Inspection. Can Efficiency Be Attained? Obstacles to Success. Life of the Worker. Attitude Is Favorable. Dining Halls and Clubs. | True | By William N. Haskell,photo By Major General William N. Haskell. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/music-notes.html | MUSIC NOTES. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/153306-oneteacher-schools-pay-average-of-874-a-year.html | 153,306 One-Teacher Schools Pay Average of $874 a Year | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/the-weeks-outstanding-broadcasts.html | The Week's Outstanding Broadcasts | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/church-bell-strikes-147-chimes-backward-stops.html | Church Bell Strikes 147, Chimes Backward, Stops | True | Wireless to THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/politics-seething-in-torrid-missouri-recent-visit-of-secretary-hyde.html | POLITICS SEETHING IN TORRID MISSOURI; Recent Visit of Secretary Hyde Is Construed as Proof Hoover Will Seek Renomination. STATE COOL TO PRESIDENT Potential Candidate for Senate Vacancy Next Year Considered--Prohibition Big Issue. To Elect Senator Next Year. Dwight W. Davis Discussed. | True | By Louis Lacoss. Editorial Correspondence, the New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/queensboro-bridge-elevator.html | Queensboro Bridge Elevator. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/worlds-mark-set-in-albany-regatta-hauptner-averages-35006-miles-per.html | WORLD'S MARK SET IN ALBANY REGATTA; Hauptner Averages 35,006 Miles Per Hour With 20Cubic-Inch Outboard.HARRIS IS DOUBLE VICTOR Triumphs in Class D. Division 1, and in Class C, Division 1--Ellsworth Also Wins. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/driggs-triumphs-over-barnes-1-up-cards-69-to-professionals-71-in.html | DRIGGS TRIUMPHS OVER BARNES, 1 UP; Cards 69 to Professional's 71 in Match Marking Opening of Crescent A.C. Course. CLUB'S DIAMOND DEDICATED Justice Cropsey, President, In Charge of Ceremonies at New Country Home. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/st-louis-trade-is-slow-general-business-conditions-improve-except.html | ST. LOUIS TRADE IS SLOW.; General Business Conditions Improve Except in Retail Sales. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/lake-peekskill-buyers-many-improvements-in-westchester-recreation.html | LAKE PEEKSKILL BUYERS.; Many improvements in Westchester Recreation Centre. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/post-and-gatty-get-first-day-of-rest-loll-about-deck-of-yacht-on.html | POST AND GATTY GET FIRST DAY OF REST; Loll About Deck of Yacht on Sound and Make Two Visits Ashore. 25,000 VIEW WINNIE MAE Fence Is Hastily Built to Save Plane From Crowd--Cigarette Fire Menaces It. 25,000 View Plane at Field. | True | From a Staff Correspondent of The New York Times. Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/dr-parkhurst-calls-for-a-new-crusade-the-man-who-cleaned-up-new.html | DR. PARKHURST CALLS FOR A NEW CRUSADE; The Man Who Cleaned Up New York Forty Years Ago Sees It Challenged Once More by the Forces of Corruption DR. PARKHURST URGES A CRUSADE | True | By S.j. Woolf | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/crescent-club-opens-home-at-huntington-justice-cropsey-raises-flag.html | CRESCENT CLUB OPENS HOME AT HUNTINGTON; Justice Cropsey Raises Flag of Dedication of Quarters to Amateur Sport. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/community-fetes-mark-day-in-queens-town-criers-in-colonial-togs.html | COMMUNITY FETES MARK DAY IN QUEENS; Town Criers in Colonial Togs Arouse Forest Hills Folk for 7:30 A.M. Program. LEGION HAS FLAG RAISING Athletic Events, Parades, Speeches, Dances and Music Feature Events Throughout County. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/kulaks-may-get-vote-soviet-promises-to-restore-rights-in-five-years.html | KULAKS MAY GET VOTE.; Soviet Promises to Restore Rights in Five Years on Good Behavior. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/original-yorktown-near-restoration-national-park-service-works-to.html | ORIGINAL YORKTOWN NEAR RESTORATION; National Park Service Works to Preserve Landmarks of Colonial Period. TO FINISH TASK THIS YEAR O.G. Taylor, Engineer, Declares National Monument Will Bar Commercial Disfigurement. Ancient Clock Tower Stands. ORIGINAL YORKTOWN NEAR RESTORATION Custom House Was First in America. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/sea-dog-wins-twice-in-oyster-bay-races-is-sailed-in-morning-contest.html | SEA DOG WINS TWICE IN OYSTER BAY RACES; Is Sailed in Morning Contest by Mrs. Marston and in Afternoon by Captain Marston. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/washington-place-house-good-demand-for-suites-in-new-building-in.html | WASHINGTON PLACE HOUSE.; Good Demand for Suites in New Building in Greene Street. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/grey-lag-truf-sensation-in-1921-to-return-to-sinclairs-stable-for.html | Grey Lag, Truf Sensation in 1921, to Return to Sinclair's Stable for Well-Earned Rest | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/listeningin-the-broadcasters-explain-featuring-popular-selections.html | LISTENING-IN; The Broadcasters Explain. Featuring Popular Selections. Against Price Paralysis. Swarms Are Predicted. | True | By Orrin E. Dunlap Jr. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/aims-of-the-revisionists.html | AIMS OF THE REVISIONISTS. | True | ELIAS GINSBURG. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/grocery-problems-up-sales-and-trade-practices-to-come-before.html | GROCERY PROBLEMS UP.; Sales and Trade Practices to Come Before Milwaukee Meeting. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/exbank-teller-here-held-in-greensborg-frank-hankinson-disappeared.html | EX-BANK TELLER HERE HELD IN GREENSBORG; Frank Hankinson Disappeared With $33,500 From Chemical Bank and Trust Company. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/story-and-proverb-reveal-the-russian-moscow-speaking.html | STORY AND PROVERB REVEAL THE RUSSIAN; MOSCOW SPEAKING | True | By Walter Durantyphoto From Times Wide World.photo By A. Moriakin, From (USSR IN CONSTRUCTION.) | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/state-penalizes-558-motorists-half-the-number-must-show-financial.html | STATE PENALIZES 558 MOTORISTS; Half the Number Must Show Financial Responsibility if Licenses Are Renewed. RECORD IS FOR TWO WEEKS Revocations Number 170 Here and in Brooklyn District and Suspensions 388. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/retail-trade-gains-key-cities-in-south-show-increased-sales-for-may.html | RETAIL TRADE GAINS.; Key Cities in South Show Increased Sales for May. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/newly-recorded-music-florent-schmitt-conducts-straram-orchestra-in.html | NEWLY RECORDED MUSIC; Florent Schmitt Conducts Straram Orchestra in Own "La Tragedie de Salome" | True | By Compton Pakenham. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/ocean-planes-held-by-weather.html | Ocean Planes Held by Weather. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/state-adopts-plan-for-pupil-health-wide-program-to-be-aimed-at-all.html | STATE ADOPTS PLAN FOR PUPIL HEALTH; Wide Program to Be Aimed at All Physical Defects, Stressing Individual Needs.TRAINING HERE A MODEL City Officials Consulted in Drafting New System-Games to ReplaceRigid Routine. City System Won Praise. Techers to Take Greater Part. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/literary-essays-in-the-genial-academic-tradition.html | Literary Essays in the Genial Academic Tradition | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/ocean-avenue-apartment.html | Ocean Avenue Apartment. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/madrid-has-curb-for-catalonians-probable-premier.html | MADRID HAS CURB FOR CATALONIANS; PROBABLE PREMIER. | True | Wireless to THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/girl-scout-camps-to-open-city-organizations-will-begin-summet.html | GIRL SCOUT CAMPS TO OPEN; City Organizations Will Begin Summet Season This Week. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/cut-ship-rates-to-south-clydemallory-lines-reductions-50-per-cent.html | CUT SHIP RATES TO SOUTH.; Clyde-Mallory Lines Reductions 50 Per Cent in Some Cases. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/hounds-anathema-to-spoofah-bey-and-he-tells-adventures-with-one.html | HOUNDS ANATHEMA TO SPOOFAH BEY; And He Tells Adventures With One That Looked Like Horse and Used Tail as Flail. OF BLACK FOREST SPECIES It Subdued Riot in Brussels and Felted Guardian of the Law With Its Breath. Bimbashl Detests Dogs. Meets Fritz and Pritz. Twins Decide to Part. | True | By T. Walter Williams. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/footnotes-on-a-weeks-headliners-laval-of-the-white-tie-secretary-of.html | FOOTNOTES ON A WEEK'S HEADLINERS; Laval of the White Tie. Secretary of the Interior, M.D. Who Threw That Brick? The Thirteenth Point. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/400-reserve-officers-called-for-camp-duty-to-do-two-weeks-service.html | 400 RESERVE OFFICERS CALLED FOR CAMP DUTY; To Do Two Weeks' Service at Eight Army Posts--100 to Train at Fort Hancock. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/finds-our-weather-excels-californias-merchants-assemble-data.html | FINDS OUR WEATHER EXCELS CALIFORNIA'S; Merchants Assemble Data Contesting Los Angeles's Supremacy in Summer. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/arkansas-youth-eager-to-bear-arms-states-first-citizens-military.html | ARKANSAS YOUTH EAGER TO BEAR ARMS; State's First Citizen's Military Training Camp Is Magnet for Farming Population. HOLIDAY SPIRIT PREVAILS Pike Cantonment, Abandoned Since the World War, Aspires to Be Best In the Country. Militant Civilians Enthusiastic. State Proud of Its Camp. Attraction of Soldiering in Farmers. | True | By Charles Morrow Wilson. Editorial Correspondence, the New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/lost-in-the-woods.html | LOST IN THE WOODS. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/ovation-to-tokatyan-tenor-hailed-as-new-caruso-in-debut-at-vienna.html | OVATION TO TOKATYAN.; Tenor Hailed as "New Caruso" in Debut at Vienna. | True | Special Cable to THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/science-and-future-war.html | SCIENCE AND FUTURE WAR. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/richmond-marks-time-crop-prospects-are-good-in-district-excepting.html | RICHMOND MARKS TIME.; Crop Prospects Are Good in District, Excepting South Carolina. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/business-improves-slightly-abroad-prospect-of-debt-moratorium-helps.html | BUSINESS IMPROVES SLIGHTLY ABROAD; Prospect of Debt Moratorium Helps in Orient--Loan Plan Aids Brazil Exchange. UPWARD TREND IN CANADA Survey Also Shows Some Progress in Hawaii. Porto Rico and the Philippines. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/georgia-alligators-do-eat-fish-surgeon-cut-up-one-and-found-286.html | Georgia Alligators Do Eat Fish; Surgeon Cut Up One and Found 286 | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/jack-holt-is-victor-in-trotting-stake-takes-2yearold-event-in-three.html | JACK HOLT IS VICTOR IN TROTTING STAKE; Takes 2-Year-Old Event in Three Heats-- Allie McElwyn Also Wins of Newark. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/scottish-pipers-stir-7000-round-hill-montclair-musicians-win-open.html | SCOTTISH PIPERS STIR 7,000 ROUND HILL; Montclair Musicians Win Open Prize at Annual Games on Charles A. Moore Estate. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/catalonian-chief-long-in-rebel-field-colonel-macia-joined-many.html | CATALONIAN CHIEF LONG IN REBEL FIELD; Colonel Macia Joined Many Efforts to Create Independent State for His Countrymen. POWER SEEN IN ELECTIONS He Appenrs to Be an Idealist With His Head in the Clouds, but Has Shown Polltical Ability. Aims for Catalonian State. Barred From Three Countries. Farther Effort for Republic. | True | By Lawrence A. Fernsworth. Wireless To the New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/many-states-seek-tax-adjustments-realty-to-benefit-by-check-on.html | MANY STATES SEEK TAX ADJUSTMENTS; Realty to Benefit by Check on Budgets and Special Assessments. CUTS IN EXPENSES SOUGHT New North Carolina Law Designed to Limit Debts and Local Government Costs. New Jersey Bureau Sought. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/mary-garden-sues-perfumer.html | MARY GARDEN SUES PERFUMER | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/cope-a-master-pioneer-of-american-paleontology-he-was-one-of-three.html | Cope, a Master Pioneer of American Paleontology; He Was One of Three American Noahs Who Named the Animals Edward Cope, Master Naturalist | True | By William Harper Davis | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/street-of-blank-walls.html | STREET OF BLANK WALLS | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/geneva-optimistic-over-world-trade-start-toward-renewal-of-all.html | GENEVA OPTIMISTIC OVER WORLD TRADE; Start Toward Renewal of All Business Is Seen in Tariff Reductions in Europe. NEW BANK ALSO IMPORTANT Pan-Europe Public Works Regarded as Important Projects to Combat Unemployment. Europe Headed for Tariff Cuts. GENEVA OPTIMISTIC OVER WORLD TRADE | True | By Clarence H. Streit. Wireless To the New York Times.by Clarence H. Streit. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/virginias-immortals.html | VIRGINIA'S IMMORTALS. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/boat-service-transferred-mcallister-company-will-carry-passengers.html | BOAT SERVICE TRANSFERRED; McAllister Company Will Carry Passengers to Liberty Statue. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/new-england-holds-gains-shoe-and-woolen-industries-are-ahead-of.html | NEW ENGLAND HOLDS GAINS.; Shoe and Woolen Industries Are Ahead of Last Year. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/engineers-plan-survey-societies-start-wide-symposium-on-their-aid.html | ENGINEERS PLAN SURVEY.; Societies Start Wide Symposium on Their Aid to Humanity. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/canadian-north-adds-new-tale-of-heroism-attempt-to-save-canoe.html | CANADIAN NORTH ADDS NEW TALE OF HEROISM; Attempt to Save Canoe Brings Death in Icy Water--Two Foodless Five Days. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/hoover-plan-stirs-fear-of-the-french-talked-with-mellon.html | HOOVER PLAN STIRS FEAR OF THE FRENCH; TALKED WITH MELLON. | True | By P.j. Philip. Special Cable To the New York Times.wide World Photo. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/seabury-to-speed-citywide-inquiry-counsel-free-of-magistrates-cases.html | SEABURY TO SPEED CITY-WIDE INQUIRY; Counsel, Free of Magistrates' Cases, to Take Over Reins of Legislative Investigation. MORE BUREAUS UNDER FIRE Public Hearings Are Expected Next Month--Report on Crain May Be Delayed. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/eatontown-polo-four-wins-85.html | Eatontown Polo Four Wins, 8-5. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/columbia-expects-summer-school-registration-of-nearly-14000.html | COLUMBIA EXPECTS; Summer School Registration of Nearly 14,000 Indicated for Vast Special Program. TWO-THIRDS ARE TEACHERS Seventeen Naval Officers to Study for Science Degree--Visiting Professors Give Courses.5,000 EXPECTED AT N.Y.U. Largest in History of the School--City College Lists 5,263, WithGains in Every Department. Naval Officers to Study. Government Courses Listed. GAIN IN SUMMER PUPILS. City College Enrolls 5,263--Increases In Every Department. COLUMBIA EXPECTS RECORD ENROLMENT N.Y.U. OPENS REGISTRATION. Summer Enrolment Expected to Be Largest in Its History. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/trout-found-to-prefer-home-waters-to-travel.html | Trout Found to Prefer Home Waters to Travel | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/mr-coolidge-cuts-his-birthday-cake-coolidge-and-nation-celebrate.html | MR. COOLIDGE CUTS HIS BIRTHDAY CAKE; COOLIDGE AND NATION CELEBRATE. | True | Special to The New York Times.Times Wide World Photo. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/stimson-arrives-of-gibraltar-continues-journey-to-naples.html | Stimson Arrives of Gibraltar; Continues Journey to Naples | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/oil-company-aids-mexico-standard-of-california-said-to-be-advancing.html | OIL COMPANY AIDS MEXICO.; Standard of California Said to Be Advancing $1,750,000 Taxes. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/emma-c-thursby-noted-singer-dead-concert-and-oratorio-soprano-dies.html | EMMA C. THURSBY, NOTED SINGER, DEAD; Concert and Oratorio Soprano Dies in Her Gramercy Park Home at 86 Years. A NATIVE OF BROOKLYN Began Her Career in Plymouth Church Choir--Sang Before Royalty --First Teacher of Geraldine Farrar Sang Before Royal Families. Compared With Patti. Held Salon in Gramercy Park. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/find-capone-system-in-fourth-of-nation-dry-agents-in-chicago-trace.html | FIND CAPONE SYSTEM IN FOURTH OF NATION; Dry Agents in Chicago Trace Liquor Trade's Tentacles Through Phone Calls. MANY OFFICIALS ACCUSED General Connivance Has Made Violations Possible, the Investigators Declare.AURORA, ILL., WAS CENTREFrom There Liquor Is Said to Have Bean Trucked as Far as New York, Tulsa and Hot Springs. Aurora Seen as Headquarters. Alleged Customers Are Named. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/a-concert-series-in-berkshires-string-quartet-and-elshuco-trio-to-a.html | A CONCERT SERIES IN BERKSHIRES; String Quartet and Elshuco Trio to Appear Weekly At Pittsfield--In White Mountain Colonies IN WHITE MOUNTAINS. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/soconyvacuum-oil-merger-is-seen-to-point-to-numerous-other-fusions.html | Socony-Vacuum Oil Merger Is Seen to Point to Numerous Other Fusions in the Industry | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/hunter-sales-of-cotton-at-peak.html | Hunter Sales of Cotton at Peak. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/prussia-considers-ban-on-communists-hitler-in-wax.html | PRUSSIA CONSIDERS BAN ON COMMUNISTS; HITLER IN WAX. | True | By Guido Enderis . Special Cable To the New York Times.keystone Photo. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/british-warships-at-kiel-visit-to-germany-is-first-since-the-world.html | BRITISH WARSHIPS AT KIEL; Visit to Germany Is First Since the World War Started. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/cornell-is-expecting-2000-summer-students-field-course-in-geology-a.html | CORNELL IS EXPECTING 2,000 SUMMER STUDENTS; Field Course in Geology and Geography, Using Bases, Will Be a Novel Feature. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/washington-made-one-address-on-4th-credited-freedom-of-country-to.html | WASHINGTON MADE ONE ADDRESS ON 4TH; Credited Freedom of Country to Patriots in Speech at Lancaster, Pa., in 1791. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/highhurdle-mark-lowered-by-beard-nyac-star-shatters-world-standard.html | HIGH-HURDLE MARK LOWERED BY BEARD; N.Y.A.C. Star Shatters World Standard in A.A.U. Meet-- Wykoff Equals Record. Others Are Outclassed. HIGH-HURDLE MARK LOWERED BY BEARD Wykoff Pressed in Heat. Third 0:09.5 of Day. Tolan Sets Meet Mark. | True | By Arthur J. Daley . Special To the New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/autonomous-control-of-liquor.html | AUTONOMOUS CONTROL OF LIQUOR. | True | MODERATE DRY. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/lays-arrest-to-plot-head-of-colored-movie-concern-sees-scheme-to.html | LAYS ARREST TO PLOT.; Head of Colored Movle Concern Sees Scheme to Get Process From Him. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/washington-honored-in-budapest-exercises-americans-place-wreath-on.html | WASHINGTON HONORED IN BUDAPEST EXERCISES; Americans Place Wreath on Monument and Listen to Addressby Our Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/silver-output-up-in-canada-in-1931-26443823-ounces-against-23143261.html | SILVER OUTPUT UP IN CANADA IN 1931; 26,443,823 Ounces Against 23,143,261 in 1929, but LowerPrice Reduced Total Value. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/along-the-highways-of-finance-wall-street-inspired-by-plan-for-debt.html | ALONG THE HIGHWAYS OF FINANCE.; Wall Street Inspired by Plan for Debt Holiday-- Twenty Bears Made Millionaires--The B. & OI's Expansion. True to Tradition. Twenty New Millionaires. Aviation Financing. A Bigger B. & O. Prolonged Meetings. Investments in Germany. Hastening the Recovery. Trusting the Help. | True | By Eugene M. Lokey. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/plan-for-outlets-from-new-gas-area-producers-group-is-formed-by.html | PLAN FOR OUTLETS FROM NEW GAS AREA; Producers' Group Is Formed by Three Leading Companies in Tioga (Pa.) Field. ADDITIONS TO PIPE LINES Niagara Hudson Power Among Distributors With Which Contracts Are Pending. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/jersey-mobilizing-its-yachts.html | JERSEY MOBILIZING ITS YACHTS | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/firm-sugar-market-forecast-for-cuba-members-of-islands-exporting.html | FIRM SUGAR MARKET FORECAST FOR CUBA; Members of Island's Exporting Corporation Survey Effects of Chadbourne Plan. WORLD'S OUTPUT REDUCED Cut Estimated at 4,000,000 Tons-- Normal Consumption in This Country Expected. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/pictures-for-week-ending-july-11.html | Pictures for Week Ending July 11. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/reading-awards-germantown-work.html | Reading Awards Germantown Work | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/favors-kingsland-point-road.html | Favors Kingsland Point Road. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/another-stadium-season-begins-summer-concerts-with-notable-programs.html | ANOTHER STADIUM SEASON BEGINS; Summer Concerts With Notable Programs to Start This Week-- Their Reflection of Public Taste-- Conductors and Composers | True | By Olin Downes. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/sports-today.html | Sports Today | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/santa-paula-four-to-play-saturday-argentine-polo-team-to-meet-old.html | SANTA PAULA FOUR TO PLAY SATURDAY; Argentine Polo Team to Meet Old Aiken at Chicago in First Game of Series. ALSO WILL GO TO DETROIT Second Set of Matches Scheduled There Starting on July 26--Andrada Leads Invaders. | True | By James Roach. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/parisiennes-walk-abroad-with-cats.html | Parisiennes Walk Abroad With Cats | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/five-english-adventurers-to-cathay-and-gipangu-mr-dulles-writes-an.html | Five English Adventurers to Cathay and Gipangu; Mr. Dulles Writes an Enthralling Account of Some Pioneer Travelers To the Far East in Tudor Times English Adventurers in Cathay | True | By R.a. Bingham-Spencer | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/polo-player-hurt-at-fort-hamilton-santa-paula-and-old-aiken-polo.html | POLO PLAYER HURT AT FORT HAMILTON; SANTA PAULA AND OLD AIKEN POLO TEAMS, WHICH MEET IN INTERNATIONAL MATCH SATURDAY. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/san-francisco-out-for32-conventions-republicans-are-told-sessions.html | SAN FRANCISCO OUT FOR'32 CONVENTIONS; Republicans Are Told Sessions There Would Be a "Graceful Gesture" to Hoover. INTEREST IN RENO LAGS Dry Raids There Said to Have Curbed July 4 "Hegira"--Rich ardson May Run for House. Honor to Hoover Is Seen. | True | By Frederick F. Forbes. Editorial Correspondence, the New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/dance-at-indian-harbor-club.html | Dance at Indian Harbor Club. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/foreclosure-sales-recorded-in-june-one-hundred-and-thirtyfive.html | FORECLOSURE SALES RECORDED IN JUNE; One Hundred and Thirty-five Parcels in Manhattan and Bronx Under the Hammer. VALUED AT $14,000,000 Plaintiffs Figure as Buyers in the Majority of the Properties Offered for Sale. Sales in Manhattan. Sales in the Bronx. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/preserving-the-indian-sign-language-generl-scott-and-a-scout.html | PRESERVING THE INDIAN SIGN LANGUAGE; GENERL SCOTT, AND A SCOUT FIGURE | True | By Elsie Well. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/art-and-mr-carroll-the-parent-of-the-vanities-prepares-and-talks.html | ART AND MR. CARROLL; The Parent of the "Vanities" Prepares and Talks About His Newest Temple, Now Rising in Seventh Avenue | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/the-week-in-science-spinning-particles-ramams-discovery-of-the.html | THE WEEK IN SCIENCE: SPINNING PARTICLES; Ramam's Discovery of the "Curve" of Light Rays Was Anticipated by Isaac Newton. Tests With Photons. Recording Telephone Talk. The Telegraphone Revived. Einstein's New Views. | True | By Waldemar Kaempffert. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/progressives-and-socialists.html | PROGRESSIVES AND SOCIALISTS. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/new-halfmilliondollar-apartment-for-new-rochelle.html | NEW HALF-MILLION-DOLLAR APARTMENT FOR NEW ROCHELLE | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/camp-smith-expects-5000-visitors-today-53d-infantry-brigade-plans.html | CAMP SMITH EXPECTS 5,000 VISITORS TODAY; 53d Infantry Brigade Plans for Sham Baffle Manoeuvres and Overnight Bivouac. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/appraiser-can-give-aid-to-architect-engineer-points-out-benefits-of.html | APPRAISER CAN GIVE AID TO ARCHITECT; Engineer Points Out Benefits of Cooperation in Determining Site and Building Type. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/harvey-to-restore-shepheard-to-post-congratulates-ousted-engineer.html | HARVEY TO RESTORE SHEPHEARD TO POST; Congratulates Ousted Engineer and Klein on Their Acquittal in Bribery Case. ATTACKS THEIR ACCUSERS But Says There Is No Basis for Reinstating Former Head of Queens Highways. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/mark-july-4-in-havana-200-americans-hear-guggenheim-speakshriners.html | MARK JULY 4 IN HAVANA.; 200 Americans Hear Guggenheim Speak--Shriners in Festivities. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/squirrel-inn-still-open-resort-made-famous-by-burroughs-now-forty.html | SQUIRREL INN STILL OPEN.; Resort Made Famous by Burroughs Now Forty Years Old. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/eastern-railways-nearing-mergers-foursystem-consolidation-now.html | EASTERN RAILWAYS NEARING MERGERS; Four-System Consolidation, Now Believed at Hand, Long in Developing FIRST PLAN MUCH CHANGED Ripley's Scheme Presented in 1923 and Put Out Tentatively by the I.C.C. First Move of Carriers. Changes in Allocations. EASTERN RAILWAYS NEARING MERGERS | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/russia-the-great.html | RUSSIA THE GREAT. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/cubs-top-reds-10-then-lose-by-62-root-blanks-cincinnati-with-five.html | CUBS TOP REDS, 1-0, THEN LOSE BY 6-2; Root Blanks Cincinnati With Five Hits in Morning as 14,000 Look On. OLDEN SHINES ON MOUND Yields Only One Safety in Last Six Frames Before Crowd of 22,000 In Afternoon. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/the-new-bbc-orchestra-first-year-of-reorganized-group-distinguished.html | THE NEW B.B.C ORCHESTRA; First Year of Reorganized Group Distinguished by Varied Repertoire | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/statistical-summary.html | Statistical Summary | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/warns-of-isms-here-at-fordham-service-ac-mccarthy-calls-them-a.html | WARNS OF 'ISMS HERE AT FORDHAM SERVICE; A.C. McCarthy Calls Them a Menace--Catholic Education Praised. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/bishop-davis-slightly-better.html | Bishop Davis Slightly Better. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/parley-to-study-biological-cycles-scientists-meeting-in-canada-will.html | PARLEY TO STUDY BIOLOGICAL CYCLES; Scientists, Meeting in Canada, Will Link Animal and Plant Life Changes With Economics. AIM AT PROSPERITY LEVER World-Wide Group of Sixty Will Be Guests of Copley Amory at Laboratories In Quebec. Life Cycles Linked to Economics. Look to Permanent Organization. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/athletics-win-two-from-the-red-sox-triumph-97-and-62-grove.html | ATHLETICS WIN TWO FROM THE RED SOX; Triumph, 9-7 and 6-2, Grove Recording 16th Victory in Morning Contest. HOYT VICTOR IN HIS DEBUT Subdues Boston in Afternoon, Also Starring at Bat in His First Game With Mackmen. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/fifteen-drown-as-high-rip-tides-sweep-california-beaches-several.html | Fifteen Drown as High Rip Tides Sweep California Beaches; Several Others Missing | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/westchester-clubs-celebrate-fourth-beach-and-country-resorts-have.html | WESTCHESTER CLUBS CELEBRATE FOURTH; Beach and Country Resorts Have Water Sports, Dinners, Fireworks and Dances. 400 AT MILTON POINT, RYE Golf Events at Sleepy Hollow, Moonlight Bathing at the BriarcliffLodge Lagoon. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/wing-breaks-two-killed-pilot-and-student-in-indiana-fall-3000-feet.html | WING BREAKS, TWO KILLED.; Pilot and Student In Indiana Fall 3,000 Feet After Stunting. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/pictures-church-of-today-as-a-pushbutton-machine-woman-sees.html | PICTURES CHURCH OF TODAY AS A PUSH-BUTTON MACHINE; Woman Sees "Meaningless Whirl of Wheels" Managed by Secretaried Executives | True | RICHARD BRAUNSTEIN. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/policeman-held-in-fight-accused-of-starting-row-in-store-and-firing.html | POLICEMAN HELD IN FIGHT.; Accused of Starting Row in Store and Firing Three Shots. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/gets-sir-moses-ezekiels-album.html | Gets Sir Moses Ezekiel's Album. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/soviet-music-today-a-native-critic-discusses-russian-art-among.html | SOVIET MUSIC TODAY; A Native Critic Discusses Russian Art Among Masses and Professionals | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/cleveland-area-optimistic-business-operations-are-little.html | CLEVELAND AREA OPTIMISTIC.; Business Operations Are Little Changed-- Steel Activity Moderate. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/plaa-wins-pro-net-crown.html | Plaa Wins Pro Net Crown. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/ten-small-yachts-sail-from-newport-in-race-to-england-views-at-the.html | TEN SMALL YACHTS SAIL FROM NEWPORT IN RACE TO ENGLAND; VIEWS AT THE START OF THE TRANSATLANTIC RACE OFF NEWPORT YESTERDAY. TEN SMALL YACHTS START OCEAN RACE Committee Gives Assent. Some Set Genoa Jibs. Ocean Races Are Rare. Dauntless Loses Three Men. | True | By James Robbins. Special To the New York Times.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/queries-and-answers-queries-answers.html | Queries and Answers; QUERIES ANSWERS | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/article-15-no-title.html | Article 15 -- No Title | True | (Times Wide World Photos.) (Times Wide World Photos, Los Angeles Bureau.) | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/nine-drownings-add-to-holiday-death-list-two-men-victims-at.html | NINE DROWNINGS ADD TO HOLIDAY DEATH LIST; Two Men Victims at Rockaway Beach, One in Indian Lake-- Many Are Rescued. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/von-elm-and-burke-tie-of-292-for-national-open-golf-title.html | Von Elm and Burke Tie of 292 For National Open Golf Title | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/hampson-conquers-peltzer-on-track-captures-halfmile-crown-in.html | HAMPSON CONQUERS PELTZER ON TRACK; Captures Half-Mile Crown in English Championships at Stamford Bridge. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/odd-names-for-a-new-month-the-calendar-reformers-consider.html | ODD NAMES FOR A NEW MONTH; The Calendar Reformers Consider Suggestions | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/the-conch-shell-era.html | THE CONCH SHELL ERA | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/outoftown-what-is-to-be-seen-when-and-where.html | OUT-OF-TOWN; What Is to Be Seen, When and Where | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/bonds-being-paid-before-maturity-total-called-for-july-to-date.html | BONDS BEING PAID BEFORE MATURITY; Total Called for July to Date $91,115,000, Compared With $39,819,000 Year Ago. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/german-customs-man-scoots-an-alsatian-one-of-two-fishermen-hit-when.html | GERMAN CUSTOMS MAN SCOOTS AN ALSATIAN; One of Two Fishermen Hit When Boat Is Carried Across Rhine From French Frontier. | True | Special Cable to THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/michigan-reports-increase-in-taxable-iron-ore-reserve.html | Michigan Reports Increase In Taxable Iron Ore Reserve | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/15-planes-start-reliability-flight-leave-detroit-on-national-air-to.html | 15 PLANES START RELIABILITY FLIGHT; Leave Detroit on National Air Tour, Reach Walkerville, Ont., and Go On to Leroy, N.Y. TO COVER 6,000 MILES After a Night's Rest, Pilots Will Go On Today to Binghamton--End the Tour on July 25. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/essex-hampshire-each-get-69-runs-have-same-totals-at-close-of-first.html | ESSEX, HAMPSHIRE EACH GET 69 RUNS; Have Same Totals at Close of First Innings in Cricket Match at Colchester. Wickets Fall Quickly. Arouses Much Comment. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/holiday-traffic-above-last-years-highways-bridges-and-parkways.html | HOLIDAY TRAFFIC ABOVE LAST YEAR'S; Highways, Bridges and Parkways Thronged With Autos andBuses in Last Day Rush.PICNICKERS CROWD BOATS Shore Railroads Make Special Arrangements for Heavy Travelto Beaches and Resorts. 30,000 Cars Use Holland Tunnels. 38 Inspectors Check Boats | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/says-africa-offers-attractive-market-mr-norvell-compares-country.html | SAYS AFRICA OFFERS ATTRACTIVE MARKET; Mr. Norvell Compares Country With U.S. a Century Ago in Urging Exports. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/denies-gorkys-charge-boris-pilnyak-russian-writer-says-he-is-not.html | DENIES GORKY'S CHARGE.; Boris Pilnyak, Russian Writer, Says He Is Not Anti-Semitic. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/night-start-is-set-for-cruising-race-auxiliary-yachts-to-leave-in.html | NIGHT START IS SET FOR CRUISING RACE; Auxiliary Yachts to Leave in Stratford Shoal Event on Saturday at 10:30 P.M. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/chiles-expresident-back-alessandria-returns-from-europe-to-settle.html | CHILE'S EX-PRESIDENT BACK; Alessandria Returns from Europe to Settle in Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/a-parisian-theatre-makes-an-impression-in-london.html | A PARISIAN THEATRE MAKES AN IMPRESSION IN LONDON | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/rental-troubles-due-to-excess-space-backward-builder-can-aid-says.html | RENTAL TROUBLES DUE TO EXCESS SPACE; Backward Builder Can Aid, Says R.P. Zobel, in Relieving the Present Situation. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/planes-check-fish-pirates.html | PLANES CHECK FISH PIRATES. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/text-of-castles-address-on-the-monroe-doctrine.html | Text of Castle's Address on the Monroe Doctrine | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/it-was-old-parson-weems-who-began-it-his-life-of-washington-which.html | IT WAS OLD PARSON WEEMS WHO BEGAN IT; His "Life of Washington," Which Tells the Cherry Tree Tale, Set a Popular Literary Fashion for America | True | By Randolph G. Adams | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/hurley-denounces-bureaucracy-rule-secreary-hurley-independence-day.html | HURLEY DENOUNCES BUREAUCRACY RULE; SECREARY HURLEY, INDEPENDENCE DAY ORATOR. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/boy-11-slain-at-marbles-mexican-lad-8-says-he-thought-gun-used-for.html | BOY, 11, SLAIN AT MARBLES; Mexican Lad, 8, Says He Thought Gun Used for Threat Was Empty. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/urges-stricter-credits-mr-plaut-says-producers-should-analyze-new.html | URGES STRICTER CREDITS.; Mr. Plaut Says Producers Should Analyze New Accounts. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/new-narcotics-treaty-is-read-to-conference-important-points-are.html | NEW NARCOTICS TREATY IS READ TO CONFERENCE; Important Points Are Unsettled, but a Committee Will Struggle With Them. | True | Wireless to THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/nyac-subdues-fort-slocum-nine-burns-winged-foot-pitcher-allows-only.html | N.Y.A.C. SUBDUES FORT SLOCUM NINE; Burns, Winged Foot Pitcher, Allows Only Three Hits and Wins by 9 to 1. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/air-survey-big-saving-engineers-find-work-time-and-cost-cut-by.html | AIR SURVEY BIG SAVING; Engineers Find Work, Time and Cost Cut by Plane on Pipe-Line Job Months of Waiting Saved. Details Can Be Fixed. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/shields-and-wood-top-amateur-ranks-tilden-says-american-youngsters.html | SHIELDS AND WOOD TOP AMATEUR RANKS; Tilden Says American Youngsters Rose to Heights inWimbledon Tourney.COCHET STILL A GENIUS Pro. Champion Predicts French StarWill Make Tremendous Efforts in Davis Cup Defense. Points Out Tourney Features. Lott Needs Concentration. | | By William T. Tilden. H. World'S Professional Tennis Champion. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/model-suite-for-inspection.html | Model Suite for Inspection. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/more-realty-interest-major-kennelly-sees-marked-improvement-in.html | MORE REALTY INTEREST.; Major Kennelly Sees Marked Improvement In Auction Market. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/tesla-75-predicts-new-power-source-intimates-discovery-soon-to-be.html | TESLA, 75, PREDICTS NEW POWER SOURCE; Intimates Discovery Soon to Be Announced Has to Do With Harnessing Sun Rays. "SOLVES COSMIC PUZZLE" Scientist, Whose Theory Is Based on 36 Years' Study, Calls Atomic Energy Idea "Illusionary." "From Unexpected Source." "Already Being Done." Confirmed Theory in 1899. TESLA, 75, PREDICTS NEW POWER SOURCE | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/fete-held-in-mexico-city-our-envoy-in-july-4-statement-urges.html | FETE HELD IN MEXICO CITY.; Our Envoy In July 4 Statement Urges Greater Good-Will. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/going-to-waterways-meeting.html | Going to Waterways Meeting. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/convict-diets-to-fit-clothes-for-escape-lifeterm-trusty-dons-sport.html | CONVICT DIETS TO FIT CLOTHES FOR ESCAPE; Life-Term 'Trusty' Dons Sport Togs of Warden's Son and Jauntily Leaves Joliet. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/desert-sea-for-mountain-riviera-society-attracted-for-weekends-by.html | DESERT SEA FOR MOUNTAIN.; Riviera Society Attracted for WeekEnds by Near-By Snow and Skiing. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/flight-tests-for-spins-reduce-toll-of-accidents-but-are-risky-for.html | FLIGHT TESTS FOR SPINS REDUCE TOLL OF ACCIDENTS BUT ARE RISKY FOR PILOTS; PLANE THAT BROKE THE CLOSED COURSE DISTANCE RECORD | True | Wide World Photo. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/burdens-lessened-for-dog-breeders-some-of-the-dogs-owned-by-frank.html | BURDENS LESSENED FOR DOG BREEDERS; SOME OF THE DOGS OWNED BY FRANK SPIEKERMAN OF GREENWICH. | True | By Vernon van Ness.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo.lankley Larkspur of Hitofa, Scottish Terrier.times Wide World Photo. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/southampton-races-begin-riding-and-hunt-clubs-annual-meet-comes.html | SOUTHAMPTON RACES BEGIN.; Riding and Hunt Club's Annual Meet Comes Next Saturday--Theatre Season Is On | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/hitler-quarters-raided-police-at-munich-arrest-followers-wearing.html | HITLER QUARTERS RAIDED.; Police at Munich Arrest Followers Wearing Uniforms. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/use-of-english-increases-in-belgian-language-dispute.html | Use of English Increases In Belgian Language Dispute | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/leg-buried-straight-up-to-save-former-owner-pair.html | Leg Buried Straight Up To Save Former Owner Pair | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/aquitania-to-make-2-bermuda-trips.html | Aquitania to Make 2 Bermuda Trips | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/von-elm-burke-tie-for-us-open-title-with-totals-of-292-view-during.html | VON ELM, BURKE TIE FOR U.S. OPEN TITLE WITH TOTALS OF 292; VIEW DURING PLAY IN NATIONAL OPEN AT THE INVERNESS CLUB AND THE TWO WHO TIED FOR TITLE | True | By William D. Richardson. Special To the New York Times.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/axe-greets-family-peacemaker.html | Axe Greets Family Peacemaker. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/west-point-officers-win-at-polo-6-to-4-defeat-governors-island-four.html | WEST POINT OFFICERS WIN AT POLO, 6 TO 4; Defeat Governors Island Four at Losers' Field Before Crowd of 3,500. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/most-of-3l-graduates-at-cornell-find-jobs-small-concerns-for-the.html | MOST OF '3l GRADUATES AT CORNELL FIND JOBS; Small Concerns, for the First Time, Practically Have Absorbed Engineer Output. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/changes-by-state-banks-opening-of-branches-authorized-two-examiners.html | CHANGES BY STATE BANKS.; Opening of Branches Authorized-- Two Examiners Appointed. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/king-georges-stamps-a-unique-collection-stamp-collector.html | KING GEORGE'S STAMPS A UNIQUE COLLECTION; STAMP COLLECTOR | True | Photo by E.o. Hoppe. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/competition-by-fascists-fails.html | COMPETITION BY FASCISTS FAILS | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/power-plant-pvork-for-russia-speeded-general-electric-to-ship-5.html | POWER PLANT PVORK FOR RUSSIA SPEEDED; General Electric to Ship 5 Generators by End of Year--Operation Before Schedule. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/scotch-the-pacifist-rt-oneal-demands-commander-urges-legion-session.html | 'SCOTCH THE PACIFIST,' R.T. O'NEAL DEMANDS; Commander Urges Legion Session in South to Fight Effort to 'Strip' Nation's Forces. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/hot-beer-blows-up-300-kegs-seized-frothy-fluid-found-dripping-from.html | HOT BEER BLOWS UP; 300 KEGS SEIZED; Frothy Fluid Found Dripping From Freight Car Was Billed as "Lubricating Oil." SHIPPED IN NEW JERSEY Was in Yard Here En Route to Bridgeport--Police Capture Truck With Beer. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/swanson-to-study-silver-in-europe-senator-sails-to-confer-with.html | SWANSON TO STUDY SILVER IN EUROPE; Senator Sails to Confer With Finance Officials in Effort to Restore Buying Power. URGES TARIFF REDUCTION He Holds It is Necessary for Trade Revival--Says Democrats Will Approve Debt Plan. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/the-week-in-america-world-debts-and-fliers-rivals-in-interest.html | THE WEEK IN AMERICA; WORLD DEBTS AND FLIERS; RIVALS IN INTEREST Public Concern Over Negotiations Scarcely Less Than That Over World Aviators.RAIL RATE INCREASE SLOWInterstate Commerce Commission Will Not Hurry Things--Credits for South America. Fast Flying, Our Russian Policy. South American Credits. | True | By Arthur Krock. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/stokowski-amazed-by-russian-opera-conductor-back-from-europe-calls.html | STOKOWSKI AMAZED BY RUSSIAN OPERA; Conductor, Back From Europe, Calls Moscow Performances Finest He Ever Heard. VAN HOOGSTRATEN ARRIVES Here to Lead Stadium Concerts for Tenth Season--Lippmann Says Debt Plan Saved Germany. The Question of Applause. Brings Back an Opera. Lippmann Tells of Germany. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/rules-for-youth-inns-german-institutions-admit-only-members-of.html | RULES FOR YOUTH INNS.; German Institutions Admit Only Members of National Association. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/zionists-still-fail-to-pick-new-leader-laborites-and-revisionists.html | ZIONISTS STILL FAIL TO PICK NEW LEADER; Laborites and Revisionists Are Almost Equally Divided Over Successor to Weizmann. BALANCE HELD BY CENTRE Report to Basle Congress Shows Contributions of $2,500,000 Were Made in the Year. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/cocaptains-at-marquette.html | Co-Captains at Marquette. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/screen-notes.html | SCREEN NOTES | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/peruvian-airmail-decree-national-planes-get-rights-to-tacnatalara.html | PERUVIAN AIR-MAIL DECREE; National Planes Get Rights to Tacna-Talara Service. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/women-to-swim-for-title-long-distance-event-to-be-held-at-ventnor.html | WOMEN TO SWIM FOR TITLE.; Long Distance Event to Be Held at Ventnor City. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/backs-up-commission-on-price-maintenance-mr-sweitzer-holds.html | BACKS UP COMMISSION ON PRICE MAINTENANCE; Mr. Sweitzer Holds Legislation Is Sponsored by Minority of Producers. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/100mile-auto-race-captured-by-moore-los-angeles-driver-sets-pace-at.html | 100-MILE AUTO RACE CAPTURED BY MOORE; Los Angeles Driver Sets Pace at Altoona at an Average of 108.7 Miles an Hour. GLEASON IS MILE TO REAR Shaw Is Third, Two Miles Behind the Leader--Huff's Car Overturns but Pilot Is Unhurt. Parade of West Coast Entries. Huff Shows Early Speed. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/bethlehems-bonus-regarded-as-model-some-authorities-expect-revised.html | BETHLEHEM'S BONUS REGARDED AS MODEL.; Some Authorities Expect Revised Plan of Steel Companyto Be Followed by Others.INTERESTING TO WALL ST.Distribution of 5 to 10 Per Centof Net Profits to ExecutivesConsidered Fair. New Principles Laid Down. Range of Bonuses Forecast. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/in-the-classroom-and-on-the-campus-the-habit-of-mind-of-an-artist.html | In the Classroom and On the Campus; The Habit of Mind of an Artist Rather Than of a Scientist, It Appears, Still Lingers Among the Nation's Educators. Musical Education's Triumph. A Moral From Athletics. Questioning the Questionnaire. Backgrounds Under Review. | True | By Eunice Barnard. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/reichs-bank-delays-credit-restriction-council-will-meet-tonight.html | REICHS BANK DELAYS CREDIT RESTRICTION; Council Will Meet Tonight, Hoping France Will Reach Full Accord Before Then. DRAIN ON RESERVE LESSENS German Institution Is Believed Unable to Pay $100,000,000 Due July 16. Reichsbank's Plans Secret. Anxiety Over Paris Parley. Germany Gloomy Over Delay. | True | Special Cable to THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/in-the-soundless-woods-where-rolls-the-oregon-where-rolls-the.html | In the Soundless Woods Where Rolls the Oregon; Where Rolls the Oregon | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/franco-denies-charges-protests-to-the-president-of-spain-against.html | FRANCO DENIES CHARGES.; Protests to the President of Spain Against Accusation of Sedition. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/silently-medieval-spain-fades-away-gone-are-the-titles-and-gone.html | SILENTLY MEDIEVAL SPAIN FADES AWAY; Gone Are the Titles, and Gone Also Are the Trappings of The Ancient Order That Yields to the Republic | True | By Clair Pricephoto By Piortiz, Madrid.photo From Vidal, Madrid.photo By Piortiz, Madrid. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/ruling-on-motor-boats-expected-coast-guards-authority-to-regulate.html | RULING ON MOTOR BOATS EXPECTED; Coast Guard's Authority To Regulate Operation Will Be Defined Marina Developments. About Long Island. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/changes-in-radio-law-loom-to-clear-antimonopoly-part.html | CHANGES IN RADIO LAW LOOM TO CLEAR ANTI-MONOPOLY PART | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/whites-lead-rival-polo-fours.html | Whites Lead Rival Polo Fours. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/curtius-calls-on-envoy-brings-july-4-felicitationsamericans.html | CURTIUS CALLS ON ENVOY.; Brings July 4 Felicitations--Americans Celebrate in Berlin. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/monroes-doctrine-held-sound-as-ever-castle-in-paper-read-at.html | MONROE'S DOCTRINE HELD 'SOUND AS EVER'; Castle, in Paper Read at Virginia Centennial, Declares It Stands as "Responsibility."UNLIKELY TO BE INVOKEDActing Secretary Says it BarsInterfering With Nations "NoLonger Wards, but Friends." Castle's Tribute to Monroe. MONROE DOCTRINE HELD SOUND AS EVER Envoys of 17 Nations Present. Famous Desk Given to Monticello. Pan-American Policy Outlined. | True | From a Staff Correspondent of The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/g-s-graham-digs-dean-of-the-house-philadelphian-succumbs-to.html | G. S. GRAHAM DIGS; DEAN OF THE HOUSE; Philadelphian Succumbs to Paralysis at His Summer Home in Islip, L. I. LED JUDICIARY COMMITTEE His Death Lowers Republican Majority to One-In Congress Nine Terms-Foe of Prohibition. A Corporation Lawyer. Presided at Prohibition Hearin. UPSET IN HOUSE UNLIKELY. Graham's Successor Reasonably Sure to Be Republican. | True | Special to The New York Times.Photo by F. Gutekunst. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/10-hurt-in-strike-clash-in-bulgaria.html | 10 Hurt in Strike Clash in Bulgaria. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/new-supply-drops-47-for-crude-oil-85676000-barrels-total-in-may.html | NEW SUPPLY DROPS 4.7% FOR CRUDE OIL; 85,676,000 Barrels Total in May, Against 89,935,000 in 1930—Home Output Off 4.5%. DECLINE FOR ALL PRODUCTS Amounted to 6.2 Per Cent, With Imports Down 12.2--Statistical Position Best in 10 Years. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/australian-trade-drops-drastic-decline-in-both-exports-and-imports.html | AUSTRALIAN TRADE DROPS.; Drastic Decline in Both Exports and Imports is Shown. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/reports-advance-in-chaco-bolivia-contrasts-provocation-by.html | REPORTS ADVANCE IN CHACO; Bolivia Contrasts "Provocation" by Paraguayans With Own Attitude. | True | Special Cable to THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/offers-bank-paying-plan-broderick-submits-proposal-to-take-over.html | OFFERS BANK PAYING PLAN.; Broderick Submits Proposal to Take Over World Exchange Assets. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/widgeon-winning-yacht-beats-nine-star-class-rivals-in-noroton-clubs.html | WIDGEON WINNING YACHT.; Beats Nine Star Class Rivals in Noroton Club's Regatta. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/gives-woman-access-to-exhusbands-wine-chicago-judge-holds-she-may.html | GIVES WOMAN ACCESS TO Ex-HUSBAND'S WINE; Chicago Judge Holds She May Keep Jams in Cellar, Despite Complaint at Her 'Sips.' | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/todays-programs-in-citys-churches-many-clergymen-to-preach.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Clergymen to Preach Patriotic Sermons to MarkIndependence Day.SERVICES FOR STUDENTS Opening of Summer Classes AffectsPulpit Arrangements NearEducational Centres. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/hungary-needed-aid-of-four-great-banks-20000000-credit-comes-at.html | HUNGARY NEEDED AID OF FOUR GREAT BANKS; $20,000,000 Credit Comes at Time When Foreign Investors Were Calling Loans Heavily. | True | Special Cable to THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/will-begin-mixed-farming-american-settlers-will-move-into-manitoba.html | WILL BEGIN MIXED FARMING; American Settlers Will Move Into Manitoba Colony. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/sports-of-the-times-following-the-open-trail-at-inverness-needless.html | Sports of the Times; Following the Open Trail at Inverness. Needless Expenditure. Bob Jones Gets Two Setbacks. | True | By John Kieran. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/bronx-auction-offerings-apartment-houses-and-dwellings-in-murphys.html | BRONX AUCTION OFFERINGS.; Apartment Houses and Dwellings In Murphy's Sales List. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/twenty-hurt-as-bus-hits-wall-of-bridge-three-new-york-women-among.html | TWENTY HURT AS BUS HITS WALL OF BRIDGE; Three New York Women Among Those on Way to Harrisburg Taken to Hospital. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/miss-sharka-ties-world-track-mark-newark-girl-captures-80meter.html | MISS SHARKA TIES WORLD TRACK MARK; Newark Girl Captures 80-Meter Hurdles in 0:12.6 in Plainfield Meet. WARINANCO TEAM VICTOR Elizabeth Club Scores 44 Points, With Prudential Second-- Schoolboy Wins Title. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/block-island-race-listed-saturday-nine-entries-in-sailing-division.html | BLOCK ISLAND RACE LISTED SATURDAY; Nine Entries in Sailing Division and Five in Motor Received Thus Far. PLAYMATE ENTERED AGAIN Winner of Last Year's 100-Mlie Rage to Sail Again in New York A.C. Event. Handicaps at Start. Interclubs Race Today. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/drowns-in-indian-lake.html | Drowns in Indian Lake. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/provides-for-stock-conversion.html | Provides for Stock Conversion. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/debt-plan-is-praised-to-20000-lutherans-hoovers-proposal-is-called.html | DEBT PLAN IS PRAISED TO 20,000 LUTHERANS; Hoover's Proposal Is Called Act of 'Christian Statesmanship' by Dr. Knubel at Reading. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/princeton-religious-school-to-open.html | Princeton Religious School to Open. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/radios-for-offices-philadelphia-skyscraper-is-being-wired-for-air.html | RADIOS FOR OFFICES.; Philadelphia Skyscraper Is Being Wired for Air Programs. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/religious-classes-found-a-moral-aid-minneapolis-looks-back-on-eight.html | RELIGIOUS CLASSES FOUND A MORAL AID; Minneapolis Looks Back on Eight Years of Experience With Special Instruction. HOW ITS PLAN OPERATES Work Similar to That Now to Be Tried Here Has Had Increase In Enrolment and Many Tributes. In "Problem Districts." Signs of Improvement. Plan of Operation. Need of Training. | True | By William Smollett. Special Correspondence, the New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/world-without-sound.html | World Without Sound | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/panama-sends-greetings.html | Panama Sends Greetings. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/seek-a-reversal-of-wheat-policy-curtis-and-capper-to-confer-with.html | SEEK A REVERSAL OF WHEAT POLICY; Curtis and Capper to Confer With Stone Tomorrow on Holding Supply. WILL TRY TO SEE HOOVER They Will Again Demand Farm Board Defer Sales Until Better Prices Rule. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/the-critic-to-be-revived-kingsford-and-others-will-give-sheridan.html | 'THE CRITIC TO BE REVIVED.; Kingsford and Others Will Give Sheridan Play at Mount Kisco. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/the-white-house-is-calling-scrambled-words-speed-across-the-sea-to.html | "THE WHITE HOUSE IS CALLING"; Scrambled Words Speed Across the Sea to Link President Hoover With Mr. Mellon "On the Wire" in France Radio Has Changed. A Voice From the Sea. The Route Words Follow. How Speech Is Inverted. The "Sound Brain." Process of Restoration. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/calcutta-fc-gets-tourney.html | Calcutta F.C. Gets Tourney. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/governor-of-bermuda-entertains-a-negro-breaking-of-precedent-shocks.html | Governor of Bermuda Entertains a Negro; Breaking of Precedent Shocks Conservatives | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/to-explain-airport-riot-police-official-to-go-before-grand-jury-to.html | TO EXPLAIN AIRPORT 'RIOT.'; Police Official to Go Before Grand Jury to Defend His Force. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/bids-for-realty-convention.html | Bids for Realty Convention. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/lottvan-ryn-win-title-in-doubles-us-stars-conquer-cochet-and.html | LOTT-VAN RYN WIN TITLE IN DOUBLES; U.S. Stars Conquer Cochet and Brugnon at Wimbledon, 6-2, 10-8, 9-11, 3-6, 6-3. MRS. HARDER-LOTT SCORE Turn Back Miss Ridley and Collins to Take the Mixed Doubles Crown. Carry Off Three Titles. Match Bitterly Contested. LOTT-VAN RYN WIN TITLE IN DOUBLES | True | Special Cable to THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/urges-we-put-curb-on-germans-pending-london-writer-insists-drastic.html | URGES WE PUT CURB ON GERMANS PENDING; London Writer Insists Drastic Economy Should Be Condition of Reparations Suspension. CITES HOOVER ON DISARMING Augur Calls Cuts Impossible While Berlin Credits Permit Soviet to Keep Up Forces. To Return Germans' visit. Propaganda Persisted. Further Discounts Refused. | True | By Augur. Special Correspondence, the New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/leisure-a-new-and-perplexing-problem-the-fate-of-civilization-says.html | LEISURE: A NEW AND PERPLEXING PROBLEM; The Fate of Civilization, Says Professor Jacks, Rests on The Way in Which We Use Our Many Idle Hours LEISURE: A BAFFLING PROBLEM What We Do With It Will Greatly Influence Our Civilization, Says Professor Jacks | True | By L.p. Jacks | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/to-study-truancy-causes-attendance-and-census-officers-will-meet-at.html | TO STUDY TRUANCY CAUSES.; Attendance and Census Officers Will Meet at Cornell. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/wood-is-worthy-tennis-champion-is-fitting-successor-to-tilden-as.html | WOOD IS WORTHY TENNIS CHAMPION; Is Fitting Successor to Tilden as Wimbledon Titleholder, Lowe Declares. FRENCH PAIR BELOW PAR Cochet and Brugnon Will Be More Formidable in Davis Cup Play, Expert Says. Is Extremely Nonchalant. Struggle Tense and Dramatic. | True | By Sir Francis Gordon Lowe, Former Davis Cup Player. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/aimes-mcphersons-son-to-wed.html | Aimes McPherson's Son to Wed. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/bankrupt-backing-revolt-trinidad-business-man-tells-of-financing.html | BANKRUPT BACKING REVOLT.; Trinidad Business Man Tells of Financing Venezuelan Rebels. | True | Special Cable to THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/reading-interests-of-adults.html | Reading Interests of Adults | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/vare-picks-cox-for-mayoralty.html | Vare Picks Cox for Mayoralty. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/reported-dead-revives-toronto-woman-poisoned-is-saved-by-artificial.html | REPORTED DEAD, REVIVES.; Toronto Woman, Poisoned, Is Saved by Artificial Respiration. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/theatre-art-wins-a-place-as-study-courses-offered-as-part-of.html | 'THEATRE ART' WINS A PLACE AS STUDY; Courses Offered as Part of Regular Program for Three Upper Classes at Fieldston. Coordinating the Program. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/columbia-oval-scores-turns-back-newark-at-cricket-by-116-to-75-in.html | COLUMBIA OVAL SCORES.; Turns Back Newark at Cricket by 116 to 75 in League Game. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/cuba-cuts-airmail-rate-cienfuegos-is-added-to-route-of-passenger.html | CUBA CUTS AIR-MAIL RATE.; Cienfuegos Is Added to Route of Passenger Planes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/widespread-want-found-in-porto-rico-wage-earners-average-less-than.html | WIDESPREAD WANT FOUND IN PORTO RICO; Wage Earners Average Less Than $200 a Year, Survey Shows -- Reforms Urged. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/motors-and-motor-men-willysoverland-offers-free-wheelinglarger-reo.html | MOTORS AND MOTOR MEN; Willys-Overland Offers Free Wheeling--Larger Reo Truck--Automatic Gear Shift Device New Four-Ton Reo Truck. "Automatic Gearshift." De Lisser Contest Draws Many. Ford Convertible Cabriolet. Auburn's Record. De Vaux Distributor. Franklin's Thirtieth Year. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/present-conflict-with-russia-seen-as-an-ageold-struggle-social.html | PRESENT CONFLICT WITH RUSSIA SEEN AS AN AGE-OLD STRUGGLE; Social Systems of Asia and Europe Have Been At War 4,000 Years | True | BOARDMAN WRIGHT. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/drop-mutual-embassies-bavaria-and-prussia-make-move-toward-a.html | DROP MUTUAL EMBASSIES; Bavaria and Prussia Make Move Toward a Unitary State. | True | Special Cable to THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/produce-and-wine-keep-loudun-busy-home-town-of-gazette-de-france.html | PRODUCE AND WINE KEEP LOUDUN BUSY; Home Town of Gazette de France Founder Carries On Among Ruins of Middle Ages. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/norwegians-hunt-untaxed-radios.html | Norwegians Hunt Untaxed Radios. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/a-new-globecircling-record-to-beat-in-mans-quest-of-speed-post-and.html | A NEW GLOBE-CIRCLING RECORD TO BEAT IN MAN'S QUEST OF SPEED; Post and Gatty Cut Fogg's Eighty Days to Less Than Nine; the End Is Not Yet ANOTHER GLOBE-GIRDLING RECORD TO BEAT IN THE QUEST OF SPEED Further World Flights. Airways of the Future. | True | By T.j.c. Martyn. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/youths-use-buses-to-visit-industries-industrial-tourists-traveling.html | YOUTHS USE BUSES TO VISIT INDUSTRIES; INDUSTRIAL TOURISTS' TRAVELING TENT HOTEL. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/extend-nonregistry-time-alien-visitors-to-britain-need-not-report.html | EXTEND NON-REGISTRY TIME; Alien Visitors to Britain Need Not Report for Three Months. | True | Wireless to THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/feibleman-upsets-jacobs-at-nassau-overcomes-favorite-by-score-of-86.html | FEIBLEMAN UPSETS JACOBS AT NASSAU; Overcomes Favorite by Score of 8-6, 6-3, 6-3, to Reach Final Round in Singles. WILL ENGAGE COEN TODAY Kansas City Player Advances by Default of Murphy, Who is Playing in New Jersey. Seek Famous Trophy. Has Strong Defense. Herndon-Watt Team Scores. | True | By Allison Danzig. Special To the New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/porto-ricans-celebrate-speeches-are-ended-when-sudden-shower.html | PORTO RICANS CELEBRATE.; Speeches Are Ended When Sudden Shower Disperses Crowd. | True | Wireless to THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/prisoner-is-stabbed-at-welfare-island-attack-in-midst-of-baseball.html | PRISONER IS STABBED AT WELFARE ISLAND; Attack in Midst of Baseball Crowd Laid to Row Over Narcotics--Officials Silent. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/the-reapers-centenary.html | THE REAPER'S CENTENARY. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/shaft-in-riverdale-honors-war-heroes-memorial-is-dedicated-to-700.html | SHAFT IN RIVERDALE HONORS WAR HEROES; Memorial is Dedicated to 700 From Section, Kingsbridge and Spuyten Duyvil. TAPS SOUNDS FOR 29 DEAD Planes, Flying Low, Strew Flowers Over Gathering--Devanny Accepts column for City. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/the-life-and-times-of-the-manmouse-mr-milquetoa.html | The Life and Times of the Man-Mouse, Mr. Milquetoa | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/minimizes-valots-views-french-consulate-says-man-who-found-city-wet.html | MINIMIZES VALOT'S VIEWS.; French Consulate Says Man Who Found City Wet is Only a Student. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/revert-to-oil-lamps-in-electricity-fight-cubans-protest-against.html | REVERT TO OIL LAMPS IN ELECTRICITY FIGHT; Cubans Protest Against High Rates and Threaten to Declare a General Boycott. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/skyscraper-methods-used-in-building-this-small-home.html | SKYSCRAPER METHODS USED IN BUILDING THIS SMALL HOME | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/yacht-pampero-scores-triumphs-in-atlantic-class-race-held-off.html | YACHT PAMPERO SCORES.; Triumphs In Atlantic Class Race Held Off Southport. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/uptown-houses-attract-buyers-sales-of-six-large-properties-closed.html | UPTOWN HOUSES ATTRACT BUYERS; Sales of Six Large Properties Closed During the Week in Area of Washington Heights. ASTOR DEAL ON EAST SIDE Acquisition at Carl Schurz Park Completes Ownership of Blockfront--Activity In Suburbs. Astor Purchase on East Side. Activity on Long Island. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/pupils-encouraged-to-practice-civics-the-cooperationingovernment.html | PUPILS ENCOURAGED TO PRACTICE CIVICS; The Cooperation-in-Government Movement Sees Benefits in Student Activities. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/frisco-roadmarks-recall-civil-war-two-commemorate-interesting.html | FRISCO ROAD-MARKS RECALL CIVIL WAR; Two Commemorate Interesting Events in the History of Springfield, Mo. ONE FOR LOG-CABIN SCHOOL Another in Memory of Zagonyi's Attack Ordered by General Fremont. An Interesting Story. Many Lost in Raid. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/joshua-a-hatfield-industrialist-dead-was-president-of-the-american.html | JOSHUA A. HATFIELD, INDUSTRIALIST, DEAD; Was President of the American Bridge Company, Subsidiary of U. S. Steel. IN THE INDUSTRY 50 YEARS Music One of His Hobbies-Aided Young Students-Helped Raise Hill School'a Endowment. | True | Photo Underwood Q Underwood. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/thos-f-ryan-2d-wed-secretly-in-montana-bride-of-financiers-grandson.html | THOS. F. RYAN 2D WED SECRETLY IN MONTANA; Bride of Financier's Grandson Mayme C. Master--Both Had Been Divorced. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/yale-sport-teams-list-245-victories-measure-of-success-during-the.html | YALE SPORT TEAMS LIST 245 VICTORIES; Measure of Success During the 1930-31 Campaign Greater Than in Any Recent Year. DEFEATED CLOSEST RIVALS Scored Over Harvard in 11 Events and Over Princeton in 14-- Swimmers Were Unbeaten. Had Advantage Over Harvard. Five Major Triumphs. Sextet Won Fourteen Games. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/newark-wins-twice-from-jersey-city-takes-first-game-64-in-12.html | NEWARK WINS TWICE FROM JERSEY CITY; Takes First Game, 6-4, in 12 Innings, and Second, 8-3, Before 8,000. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/flea-feeding-an-art-typhus-expert-finds-capital-doctor-after.html | FLEA FEEDING AN ART, TYPHUS EXPERT FINDS; Capital Doctor After Teaching Them to Eat in Test Tubes Establishes They Are Germ Carriers | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/weeks-bank-debits-show-a-decrease-put-by-department-of-commerce-at.html | WEEK'S BANK DEBITS SHOW A DECREASE; Put by Department of Commerce at Less Than for Previous Week and Same Period in 1930. FEDERAL LOANS ALSO OFF Interest Rates Maintaining Same Level as for Last Five Weeks-- Representatiye Stock Priees Up. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/board-will-revise-transit-valuation-in-preparing-new-unification.html | BOARD WILL REVISE TRANSIT VALUATION; In Preparing New Unification Plan Reproduction Cost Will Be Fixed as of June 30. LOWER FIGURE TO RESULT Any Proposal Adopted by the Commission Is Expected to MeetOpposition at Hearings. Obsolescence to Be Factor. Fare Decision Expected Soon. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/from-astoria-to-the-present-in-the-pacific-northwest-a-history-of-a.html | From Astoria to the Present in The Pacific Northwest; A History of a Section of the Country That is Rich in Both Story Material and Natural Resources The Pacific Northwest | True | By Allan Nev | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/an-oldschool-diplomat-of-prewar-russia.html | An Old-School Diplomat of Pre-War Russia | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/phils-and-braves-divide-twin-bill-boston-loses-opener-5-to-4-as.html | PHILS AND BRAVES DIVIDE TWIN BILL; Boston Loses Opener, 5 to 4, as Brandt Allows Four Runs in First Inning. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/refueling-plane-off-to-meet-robbins-leaves-edmonton-alberta-for.html | REFUELING PLANE OFF TO MEET ROBBINS; Leaves Edmonton, Alberta, for Alaska, Where Tokyo Non-Stop Flight Will Start. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/lists-french-dead-in-american-war-assistant-at-paris-embassy-finds.html | LISTS FRENCH DEAD IN AMERICAN WAR; Assistant at Paris Embassy Finds Names of 39 Which Had Not Been Given. ADDITIONS NOW TOTAL 81 Many of Those Who Fell In Battle In Revolution Overlooked In All Printed Records. Another Name Added. Regiment d'Agenois. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/britain-to-send-minister-f-dag-osborne-reported-slated-as-aide-to.html | BRITAIN TO SEND MINISTER.; F. d'A.G. Osborne Reported Slated as Aide to Washington Ambassador. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/when-the-bowery-was-the-great-white-way-professor-odells-annals.html | When the Bowery Was the Great White Way; Professor Odell's Annals Offer a Week-by-Week Chronicle of the New York Stage of the '40s and '50s | True | By H.i. Brock | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/catholic-daughters-convene-tomorrow-25000-expected-to-attend-the.html | CATHOLIC DAUGHTERS CONVENE TOMORROW; 25,000 Expected to Attend the Sessions in Atlantic City Lasting Through Saturday. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/paulino-defeats-baer-in-reno-bout-gains-referee-dempseys-verdict.html | PAULINO DEFEATS BAER IN RENO BOUT; Gains Referee Dempsey's Verdict After 20 Bruising Sessions Before 18,000.LAST-ROUND RALLY WINSRivals Even at Close of Nineteenthin Contest Governed by Marquisof Queensberry Rules. Rabbit Punches Allowed. Basque Presses Attack. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/expect-debt-plan-to-bring-gold-shift-officials-believe-resulting.html | EXPECT DEBT PLAN TO BRING GOLD SHIFT; Officials Believe Resulting Improvement Abroad Will Start Flow From Here.HOME CREDIT IS HELD SAFEWith Gold Supply at Record-High Here, Loans to Other CountriesAre Regarded as Sound. Effect of Floating Loans Here. Way Opening for Loans Abroad. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/armour-far-off-his-game.html | Armour Far Off His Game. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/aaron-burr-whose-life-was-on-of-anticlimaxes-the-subjects-journals.html | Aaron Burr, Whose Life Was On Of Anti-Climaxes; The Subject's Journals and Letters | True | THE episode in the early | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/automobiles-in-the-newsmotorists-on-the-road-trip-leads-across-new.html | AUTOMOBILES IN THE NEWS--MOTORISTS ON THE ROAD; Trip Leads Across New Jersey to Cluster of Picturesque Highland Resorts Another Way. Through Picturesque Country. | True | By Leon A. Dickinson. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/choirboys-end-camp-21-from-nyack-grace-church-returnawards-are.html | CHOIRBOYS END CAMP.; 21 From Nyack Grace Church Return--Awards Are Given. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/analyzes-outlook-in-building-field-andrew-j-eken-gives-reasons-for.html | ANALYZES OUTLOOK IN BUILDING FIELD; Andrew J. Eken Gives Reasons for Maintaining Existing Wage Scale. LABOR MORE PRODUCTIVE Says Tendency Is Likety to Be Upward in Cost of Materials andFreight Rates. Brick and Steel Reductions. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/strike-to-lower-light-rates-extends-to-20-cities-in-cuba.html | Strike to Lower Light Rates Extends to 20 Cities in Cuba | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/finance-control-irks-fall-river-studies-our-methods.html | FINANCE CONTROL IRKS FALL RIVER; STUDIES OUR METHODS. | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/favors-chilean-proposal-cuba-acts-on-plan-for-interamerican.html | FAVORS CHILEAN PROPOSAL.; Cuba Acts on Plan for inter-American Congress. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/duty-on-magazines-bothers-canadians-exclusion-of-some-of-our.html | DUTY ON MAGAZINES BOTHERS CANADIANS; Exclusion of Some of Our Periodicals Viewed as Censorship. URGES SURVEY OF CARRIERS Thornton Suggests Broad Transportation Inquiry--Would SellMerchant Marine. Viewed as Government Censorship. Think Fleet Should Be Sold. | True | By V.m. Kipp. Editorial Correspondence, the New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/expects-tenmillionbushel-crop.html | Expects Ten-Million-Bushel Crop. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/canadian-immigration-cut-heavily.html | Canadian Immigration Cut Heavily. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/peru-betters-oil-duties-rigorous-control-and-better-assessment.html | PERU BETTERS OIL DUTIES.; Rigorous Control and Better Assessment Ordered in Decree. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/wisconsin-adopts-strict-power-rule-radical-legislation-provides-for.html | WISCONSIN ADOPTS STRICT POWER RULE; Radical Legislation Provides for Wider Public Ownership and Regulation. LA FOLLETTES LED FIGHT Progressive Wing Forces Through New Measures- Utilities Investigation Is Ordered. Measures Are Far-Reaching. Investigation Is Ordered. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/notes-here-and-abroad.html | NOTES HERE AND ABROAD | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/poland-dedicates-wilson-memorial-polands-monument-to-wilson.html | POLAND DEDICATES WILSON MEMORIAL; POLAND'S MONUMENT TO WILSON. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/three-keep-titles-in-aau-swimming-miss-walker-miss-delaney-and.html | THREE KEEP TITLES IN A.A.U. SWIMMING; Miss Walker, Miss Delaney and Osborne Successfully Defend New England Crowns. LATTER SCORES IN DIVE Miss Lynch and Stanas Gain Other Crowns in City of Boston Aquatic Carnival. | True | Special to The New York Times.Times Wide World Photo. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/comes-from-canada.html | COMES FROM CANADA. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/lower-grain-prices-ahead.html | LOWER GRAIN PRICES AHEAD | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/u-of-p-fund-receives-2231356-during-year-many-gifts-and-requests.html | U. OF P. FUND RECEIVES $2,231,356 DURING YEAR; Many Gifts and Requests Are Reported, Led by $1,000,000 From C.H.K. Curtis. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/25000aday-pool-is-raided-18-seized-sweepstakes-tickets-based-on.html | $25,000-A-DAY POOL IS RAIDED, 18 SEIZED; Sweepstakes Tickets Based on Belmont Futurity Also Found in Furnished Apartment. PRINTER TRACED BY POLICE He Is Held With Aide in $2,500 Bail and the Others Are Paroled for Hearing Tomorrow. Found Six Men in Room. Secret Storage Room. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/william-rannenberg-gravely-ill.html | William Rannenberg Gravely Ill. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/porto-rico-finds-no-dry-benefits-organizations-want-prohibition.html | PORTO RICO FINDS NO 'DRY' BENEFITS; Organizations Want Prohibition Repealed as Nullified There. WOMEN ADD TO PROTEST Complain Young People Are Drinking More Than In Days of the Saloon. Want to Vote Again. Women Are Opposed. | True | By Harwood Hull. Special Correspondence, the New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/more-children-in-school-west-virginia-reports-an-increase-of-37073.html | MORE CHILDREN IN SCHOOL.; West Virginia Reports an Increase of 37,073. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/the-psychology-of-being-dwarfconscious.html | The Psychology of Being Dwarf-Conscious | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/saturn-yachting-victor-defeats-fleet-star-ii-by-six-seconds-in-star.html | SATURN YACHTING VICTOR.; Defeats Fleet Star II by Six Seconds in Star Class Race. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/london-crews-win-three-henley-cups-rowing-clubs-no-1-eight-beats.html | LONDON CREWS WIN THREE HENLEY CUPS; Rowing Club's No. 1. Eight Beats Thames Oarsmen to Keep Grand Challenge Honors. ITALIAN FOUR DEFEATED London Lifts Stewards' Cup and Also Triumphs in Final for Thames Cup. DIAMOND SCULLS TO PEARCE Canadian Euelly Conquers Bradley on Thames-- Duke and Duchess of York Attend. Victor Over Foreign Crews. Row Stroke for Stroke. Wins the Final Easily. Wind Blows Against Scullers. Score a Second Victory. Holds Philadelphia Cup. | True | By T.b. MacAuley Special Cable To the New York Times.underwood & Underwood Photo. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/senator-davis-warns-of-price-slashing-upholds-hoovers-policies-in.html | SENATOR DAVIS WARNS OF PRICE SLASHING; Upholds Hoover's Policies in Address to American Legion of Indiana, Pa. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/fish-and-fame-in-fulton-market-the-old-place-is-proud-of-its.html | FISH AND FAME IN FULTON MARKET; The Old Place Is Proud Of Its Honorable Past And Still Talks of its Heroes | True | By Lewis Nichols.photo By Charles Phelps Cushing. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/would-revive-bryan-party-coin-harveya-plans-in-arkansas-include.html | WOULD REVIVE BRYAN PARTY; "Coin" Harvey'a Plans In Arkansas Include Candidate for Presidency, | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/paris-marks-july-4-with-many-events-most-general-participation-by.html | PARIS MARKS JULY 4 WITH MANY EVENTS; Most General Participation by French Since War Signalizes American Celebration. OUR FLAG WIDELY FLOWN Hoover and Perching Are Hailed-- Broadcast From Mount Vernon Replica-- Doumer at Monument. Program Heard Here. Burke Hails Cooperation. Hoover and Pershing Hailed. | True | Special Cable to THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/larchmont-race-won-by-typhoon-leslie-yacht-leads-3-rivals-home-in.html | LARCHMONT RACE WON BY TYPHOON; Leslie Yacht Leads 3 Rivals Home in N.Y.C. 40-Foot Class on Sound. ROWDY 2 MINUTES BEHIND 128 Craft Sail In 50th Annual Regatta--Wind Increases After Slow Start. Race Slow at Start. Peggy Wee Home First. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/ocean-citys-exmayor-held-for-assault-jg-champion-an-official-for-22.html | OCEAN CITY'S EX-MAYOR HELD FOR ASSAULT; J.G. Champion, an Official for 22 Years Is Hurt in Row. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/president-goes-to-rapidan-for-a-rest-telephone-links-camp-to-the.html | President Goes to Rapidan for a Rest; Telephone Links Camp to the Capital | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/agramonte-sails-for-louisiana-post.html | Agramonte Sails for Louisiana Post | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/schmeling-victory-nets-him-106138-total-is-40-per-cent-of-the-net.html | SCHMELING VICTORY NETS HIM $106,138; Total Is 40 Per Cent of the Net of $265,345--Stribling Receives $33,168. GROSS RECEIPTS $349,4l5 Champion Pleased With Showing to Reach Here Today--Will Sail for Germany on Tuesday. European Reception Planned. Referee Drew $2,500. Champion On Way Here. | True | By James P. Dawson. Special To the New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/curtis-condemns-disregard-of-law-he-sees-a-wave-of-disrespect-for.html | CURTIS CONDEMNS DISREGARD OF LAW; He Sees a Wave of Disrespect for Rights of the People Sweeping Country. PRAISES OUR PEACE STAND More Reverence Urged for the Constitution at Moose Celebrationof Independence Day. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/few-hurt-in-newark.html | Few Hurt in Newark. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/text-of-the-american-memorandaum-on-which-accord-on-debts-is-based.html | Text of the American Memorandaum On Which Accord on Debts Is Based; Note Sets Forth Terms of Agreement on Debt Holiday Issues as Understood by the United States Government. Provision for Annuity. Loans to Other Countries. "Deliveries in Kind" Left Open. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/vitamins-play-a-big-role-in-sustaining-our-health-the-six-now-known.html | VITAMINS PLAY A BIG ROLE IN SUSTAINING OUR HEALTH; The Six Now Known Are Interdependent in the Benefits They Bestow Upon Mankind--that What We Know of Them Vitamin A. Vitamin B. Vitamin C. Vitamin D. Experience of Porto Rico. Vitamin E. VITAMINS PLAY A BIG ROLE IN SUSTAINING OUR HEALTH | True | By H.c. Sherman, Mitchill Professor of Chemistry, Columbia University. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/hollyrood-susan-wins-ohio-stake-equals-record-for-fixture-in-1st.html | HOLLYROOD SUSAN WINS OHIO STAKE; Equals Record for Fixture in 1st Heat and Breaks It in 2d at North Randall. ELIZABETH M. TRIUMPHS Outsider Returns $1,224 for $10 --Reece How Scores in the 2:22 Pace. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/how-the-ancient-world-gave-way-to-the-dark-ages-professor-lot.html | How the Ancient World Gave Way to the Dark Ages; Professor Lot Suspects That the Collapse Was Due to a Weakening of Will and Intellect | True | By Elmer Davis | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/art-sports-and-parties-beguile-vacationsist-days-north-shore.html | ART, SPORTS AND PARTIES BEGUILE VACATIONSIST' DAYS; North Shore Exhibition On at Gloucester-- Week's Plans at Other Resorts PROVINCETOWN'S GAMES. ON MARTHA'S VINEYARD. VERMONT GOLFERS VIE. AT THOUSAND ISLANDS. TOURNEY AT LAKE GEORGE. HORSE SHOWS AT DART'S. WOODSTOCK SHOWS ON. CAPE MAY EVENTS. PENNSYLVANIA RESORTS. GOLF IN TORONTO. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/census-gives-guide-to-ny-store-plans-report-invaluable-cherington.html | CENSUS GIVES GUIDE TO N.Y. STORE PLANS; Report Invaluable, Cherington Says of Federal Survey on Retail Trade. USE OF GROUP AVERAGES Comparison of Sales to Stocks May Explain Losses--Grocery independent Has "Expensive" Business. Ratio of Stocks to Sales. Where Chains Flourish. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/on-highways-in-traffic-construction-in-westchester-county.html | ON HIGHWAYS--IN TRAFFIC; Construction in Westchester County Noted--Routes to New Bridge Viaducts Outlined To New Bridge Roadways. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/coal-to-be-classified-purchasing-agents-start-a-survey-of-steam.html | COAL TO BE CLASSIFIED.; Purchasing Agents Start a Survey of Steam Generation Types. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/cut-movie-prices-bogota-theatre-proprietors-act-to-end-boycott.html | CUT MOVIE PRICES.; Bogota Theatre Proprietors Act to End Boycott. | True | Special Cable to THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/colombias-trade-with-us-amounts-to-more-than-half-of-total-exports.html | COLOMBIA'S TRADE WITH US; Amounts to More Than Half of Total Exports and Imports. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/language-schools-open-at-middlebury-french-and-spanish-will-be.html | LANGUAGE SCHOOLS OPEN AT MIDDLEBURY; French and Spanish Will Be Spoken Exclusively--German Section at Bristol. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/to-mark-babs-death-members-of-bahai-faith-to-observe-martyrdom-on.html | TO MARK BAB'S DEATH.; Members of Baha'i Faith to Observe Martyrdom on Thursday. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/king-george-active-again-british-royal-family-busy-with-public.html | KING GEORGE ACTIVE AGAIN.; British Royal Family Busy With Public Engagements. | True | Wireless to THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/portugal-bans-foreign-entertainers.html | Portugal Bans Foreign Entertainers. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/episcopalians-to-meet-triennial-general-convention-to-be-held-in.html | EPISCOPALIANS TO MEET.; Triennial General Convention to Be Held In Denver. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/newport-enjoys-busiest-holiday-all-quarters-of-the-colony-entertain.html | NEWPORT ENJOYS BUSIEST HOLIDAY; All Quarters of the Colony Entertain During the Day--Fireworks Follow Dinners. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/to-bind-schooltrade-ties-meetings-will-figure-on-means-of-preparing.html | TO BIND SCHOOL-TRADE TIES; Meetings Will Figure on Means of Preparing Youth for Business. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/women-in-sports-stars-enter-swimming-tests-from-diving-to-golf.html | Women in Sports; Stars Enter Swimming Tests. From Diving to Golf. | True | By James Roach. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/two-held-in-22000-theft-suspects-charged-with-stealing-a-truckload.html | TWO HELD IN $22,000 THEFT; Suspects Charged With Stealing a Truckload of Cigarettes. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/in-the-mailbag-a-doubting-passenger-on-the-band-wagonbrooklyn-turns.html | IN THE MAILBAG; A Doubting Passenger on "The Band Wagon"--Brooklyn Turns in a Soliloquy From a High School Editor. | True | MEYER LEVIN.JOHN J. HONIGMANN. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/crescent-nine-wins-gains-league-lead-conquers-montclair-ac-by-14-to.html | CRESCENT NINE WINS; GAINS LEAGUE LEAD; Conquers Montclair A.C. by 14 to 7 and Goes Into First Place. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/mexicans-continue-ardmore-criticism-papers-declare-ortiz-rubio-bid.html | MEXICANS CONTINUE ARDMORE CRITICISM; Papers Declare Ortiz Rubio Bid Sons Leave United States as Result of Trial. ENVOY TO ASK REPORT BY US But Official Bays President's Sons Will Stay Here During Vacation and Denies His Alleged Motive. Paper Backs Indemnity Claim. Envoy to Ask Us for Report. | True | Wireless to THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/wife-seas-fatal-air-crash-illinois-passenger-is-killed-and-pilot-is.html | WIFE SEAS FATAL AIR CRASH; Illinois Passenger Is Killed and Pilot Is Hurt in Landing Accident. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/15000-attend-concert-kaltenborn-honors-memory-of-elkan-naumburg-on.html | 15,000 ATTEND CONCERT.; Kaltenborn Honors Memory of Elkan Naumburg on the Mall. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/east-texas-poor-many-years-now-flowing-with-black-gold-in-are-area.html | EAST TEXAS, POOR MANY YEARS, NOW FLOWING WITH "BLACK GOLD"; In are Area Only Thirty Miles Long and Seven Miles Wide Are 600 Rich Oil Wells With More Coming in Weekly Oil in a Church Yard. The Region's Oil Traditions. Developing Other Fields. Joiner's First Gusher. The Townspeople Cash In. | True | By George W. Gray. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/crain-gets-ovation-at-tammany-rally-joining-in-the-celebration-of.html | CRAIN GETS OVATION AT TAMMANY RALLY; JOINING IN THE CELEBRATION OF INDEPENDENCE DAY. | True | Times Wide World Photo. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/encyclical-dashes-rome-peace-hopes-fascisti-incensed-irreconcilable.html | ENCYCLICAL DASHES ROME PEACE HOPES; FASCISTI INCENSED; Irreconcilable Conflict Over Education is Held Revealed by Papal Attack. TALK OF RECALLING NUNCIO Even Sterner Measures by Pope Feared it Basis For Accord Is Not Reached Soon. ITALIANS SEE UNFAIRNESS Say Publication In Paris First Was Needless and Charge Bid for World Sympathy. Bid for Sympathy Is Seen. Education Held to Be Crux. ENCYCLICAL DASHES ROME PEACE HOPES Negotiations Were Deadlocked. Tally of Withdrawing Nuncio. Circumstances of Printing. | True | By Arnaldo Cortesi. Wireless To the New York Times.by Arnaldo Cortesi. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/to-aid-disabled-veterans-new-commander-hines-and-labor-department.html | TO AID DISABLED VETERANS; New Commander, Hines and Labor Department to Put Idle in Jobs. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/realty-interest-in-westchester-reduced-construction-costs-provide.html | REALTY INTEREST IN WESTCHESTER; Reduced Construction Costs Provide Favorable Opportunity for Home Building.ATTRACTIVE LAKE CENTRES County's Industrial Expansion HdsLed to Recognition of WiseZoning Regulations. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/miss-andrus-wins-clay-court-title-rallies-in-last-set-to-beat-mrs.html | MISS ANDRUS WINS CLAY COURT TITLE; Rallies in Last Set to Beat Mrs. Lamme, 6-4, 3-6, 6-4, for Metropolitan Crown. ALSO SCORES IN DOUBLES Singles Victor Teams With Baroness Levi to Halt Mrs. Muhl and Miss Roberts in Final. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/clara-viebigs-story-of-revolution.html | Clara Viebig's Story Of Revolution | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/sales-in-new-jersey-montclair-business-property-in-exchange-deal.html | SALES IN NEW JERSEY.; Montclair Business Property in Exchange Deal. Candlewood Knolls Plots Sold. Approves $573,400 Jersey Loans. Long Island Residence Leased. APARTMENT LEASES. BUSINESS LEASES. REAL ESTATE NOTES. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/survey-shirt-shrinkage-tolerance.html | Survey Shirt Shrinkage Tolerance. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/dr-henry-v-walker-dies-was-head-of-chemical-concern-former-brooklyn.html | DR. HENRY V. WALKER DIES.; Was Head of Chemical Concern-- Former Brooklyn Health Official. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/current-magazines.html | Current Magazines | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/antique-roman-organ-found-carilloneurs-anniversary-music-of-the.html | ANTIQUE ROMAN ORGAN FOUND; CARILLONEUR'S ANNIVERSARY "MUSIC OF THE SPHERES"? | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/honor-two-signers-at-stratford-hall-colonial-dames-and-lee.html | HONOR TWO SIGNERS AT STRATFORD HALL; Colonial Dames and Lee Foundation Join in CommemorationCeremony. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/us-motorboat-trio-to-compete-abroad-two-of-the-interclubs-which-are.html | U.S. MOTORBOAT TRIO TO COMPETE ABROAD; TWO OF THE INTERCLUBS WHICH ARE TAKING PART IN SERIES FOR BERMUDA TROPHY. | True | Times Wide World Photo.Photo by Levick. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/four-new-books-on-phases-of-art.html | Four New Books on Phases of Art | True | By Edward Alden Jewell | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/here-and-there-smiths-are-also-practical-seeing-blindfold.html | HERE AND THERE; Smiths Are Also Practical. Seeing Blindfold. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/two-die-1000-hurt-is-days-toll-here-citys-casualty-list-is-triple.html | TWO DIE, 1,000 HURT IS DAY'S TOLL HERE; City's Casualty List Is Triple That of Last Year--Increase in Suburbs Also. BOY, 10, FATALLY BURNED Live Wire Hurls Second Victim From Pole in Secaucus as He Discharges Torpedoes. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/in-jail-on-payment-plan-chicago-pastor-is-kept-in-as-bookseller.html | IN JAIL ON PAYMENT PLAN.; Chicago Pastor Is Kept In as Bookseller Awaits $5,000 Award. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/american-schools-close-in-russia-near-east-foundation-ceases.html | AMERICAN SCHOOLS CLOSE IN RUSSIA; Near East Foundation Ceases Definitely Its Activities in the Caucasus. DISAPPROVES SOVIET'S PLAN Graduates Not Allowed to Teach Independently as Specialists in Own Communities. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/coast-outlook-encouraging-satisfactory-earnings-reports-are-made-by.html | COAST OUTLOOK ENCOURAGING; Satisfactory Earnings Reports Are Made by Banks. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/governor-demands-reforms-in-georgia-russell-taking-office-asks-new.html | GOVERNOR DEMANDS REFORMS IN GEORGIA; Russell, Taking Office, Asks New Tax Plan and Expense Cuts to Meet Deficit. KEY TOO BUSY TO RESIGN' Atlanta Mayor, However, "Forgives Abuse" of Drys as Furor Rises Over Paris Talk. Big Deficit Is Passed On. Redistricting Fight Is Seen. | True | By George Hatcher. Editorial Corresnondence, the New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/wall-only-symbol-in-palestine-fight-antijewish-feeling-laid-to.html | WALL ONLY SYMBOL IN PALESTINE FIGHT; Anti-Jewish Feeling Laid to Scheme of Mufti, Blindly Aided by Zionists. POLITICS USES FANATICISM Arabs at First Apathetic to Political Stirring, but Rise in Belief Shrines Are Threatened. Weapon Sharpened for Them. Christian Arabs Join. Stirred By Religion. Demonstrations Begin. | True | By Joseph M. Levy. Special Correspondence, the New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/dividends-higher-on-employe-stock-eb-clark-explains-the-system.html | DIVIDENDS HIGHER ON EMPLOYE STOCK; E.B. Clark Explains the System Operated by His Company to Encourage Workers. ADDED PAYMENTS MADE Depending Upon Length of Service and Earnings of Plant--Limit Put on Share Ownership. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/new-welland-canal-open-canada-constructs-third-waterway-between-the.html | NEW WELLAND CANAL OPEN.; Canada Constructs Third Waterway Between the Lakes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/manta-is-winner-of-latonia-stake-combs-filly-beats-royal-julian-by.html | MANTA IS WINNER OF LATONIA STAKE; Combs Filly Beats Royal Julian by Length and a Half in $10,000 Handicap. OSWEGO IS NEXT TO WIRE Bargello, Favorite, Runs Poor Race to Finish Far Back--Victor Assumes Early Lead. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/books-and-authors.html | Books and Authors | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/mine-strike-seen-as-stability-aid-west-virginia-walkouts-may-bring.html | MINE STRIKE SEEN AS STABILITY AID; West Virginia Walk-Outs May Bring All Wages Up to Those Big Concerns Pay. OVERPRODUCTION IS LARGE Owners Seek Means to Join in Regulation Without Contravening the Sherman Act. Miners Obeyed Union Behest. Gains for Large Concerns Seen. | True | By James W. Weir. Editorial Correspondence, the New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/doctors-visit-semmering-americans-enjoying-twoday-trip-as.html | DOCTORS VISIT SEMMERING.; Americans Enjoying Two-Day Trip as Independence Day Observance. | True | Wireless to THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/italy-ready-to-aid-stimson-on-arms-believes-preparations-for-the.html | ITALY READY TO AID STIMSON ON ARMS; Believes Preparations for the Geneva Conference Should Be Started at Once. SEES WORLD IN RIGHT MOOD Government Would Be Willing to Have Secretary Reopen the Way to Talks With France. Sees Need for Preparation. Committee Considers Defense. May Support British Plan. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/autogiro-speeds-golfers-pilot-who-landed-on-white-house-lawn-flies.html | AUTOGIRO SPEEDS GOLFERS.; Pilot Who Landed on White House Lawn Flies Plane to Links. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/apartments-at-auction-central-park-west-home-in-jp-days-list-this.html | APARTMENTS AT AUCTION.; Central Park West Home in J.P. Day's List This Week. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/paris-formal-pajamas-adopt-tailored-trousers-fewer-divided-skirts.html | PARIS FORMAL PAJAMAS ADOPT TAILORED TROUSERS; Fewer Divided Skirts Seem, as Trend Is Toward More Masculine Cut All Have Jackets Typical of Lelong As Worth Does It | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/south-american-bonds-rally-briskly-in-week-but-are-still-below-the.html | South American Bonds Rally Briskly in Week, But Are Still Below the Year's Top Prices | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/to-open-fort-necessity-scene-of-washingtons-only-capitulation-to-be.html | TO OPEN FORT NECESSITY.; Scene of Washington's Only Capitulation to Be Restored. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/connecticut-sale-and-rentals.html | Connecticut Sale and Rentals. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/coil-of-rope-traps-coopers-tee-shot-golfer-picks-up-ball-drops-it.html | COIL OF ROPE TRAPS COOPER'S TEE SHOT; Golfer Picks Up Ball, Drops It Behind a Tree and Ends With a 5 of 3d Hole. Hardships on Fifteenth Hole. Paulsen Demonstrates Gameness. 13 TIES IN THE U.S. OPEN. Von Elm-Burke Deadlock Recalls Battles of Former Years. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/buffalo-discovers-charter-loophole-longterm-officeholders-creep.html | BUFFALO DISCOVERS CHARTER LOOPHOLE; Long-Term Office-Holders Creep Through, It Into ShortTerm Vacancies.LEADERSHIP FIGHT ENDSSelection of Governor's DesignatePaves the Way for Him--Republicans on a Cruise. A Charter Loophole. County Leadership Fight. | True | By H.m. Wilner. Editorial Correspondence, the New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/rumbleseat-rides-bring-divorce.html | Rumble-Seat Rides Bring Divorce. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/new-wrecking-technique-speeds-up-building-of-skyscrapers-structures.html | NEW WRECKING TECHNIQUE SPEEDS UP BUILDING OF SKYSCRAPERS; Structures Are Now Razed From Bottom to Top to Hasten the Clearing of Sites A Change in Methods. Fighting Stone and Steel. Materials for Salvage. | True | By Daniel Schwarz. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/music-festival-at-oxford-international-society-will-meet-in-england.html | MUSIC FESTIVAL AT OXFORD.; International Society Will Meet in England for First Time. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/nation-celebrates-the-fourth-of-july-1000-are-hurt-here-fireworks.html | NATION CELEBRATES THE FOURTH OF JULY; 1,000 ARE HURT HERE; Fireworks Casualties 4 Times Last Year's--2 Die--Autos Kill 5 and 9 Drown. NATION'S DEATH LIST IS 175 Beach Resorts and Highways Crowded--City Hall Flag-Raising Opens Observance Here.MANY FETES HELD ABROAD155th Year of American Independence Hailed in Paris, Berlin,Poznan and in South America. Two Killed, 900 Hurt. Transportation Lines Taxed. NATION CELEBRATES THE FOURTH OF JULY 750,000 at Coney Island. Flag-Raising Starts Day. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/culture-is-englands-keynote-uncles-and-aunts-on-british-radio.html | CULTURE IS ENGLAND'S KEYNOTE; Uncles and Aunts on British Radio Forced to Discard Baby Talk --Children Called Keenest Critics Good Humor Is Plentiful. Dramas Run For An Hour. Continental Contacts. A RADIO FOR EVERYBODY IS PREDICTED BY MORGAN PROGRAMS EVENLY DIVIDED. | True | By George Fyfe. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/stocks-in-berlin-decline-sharply-banks-seek-to-reduce-their.html | STOCKS IN BERLIN DECLINE SHARPLY; Banks Seek to Reduce Their Holdings in Preparation for Credit Restrictions. RUMORS DISTURB MARKET Reichsbank's Losses of Exchange Reduced--Call Money Rises to 8 and 11 Per Cent. | True | Wireless to THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/old-order-changing-in-europes-contemporary-art-present-development.html | OLD ORDER CHANGING IN EUROPE'S CONTEMPORARY ART; Present Development Seen to Be in Harmony With Classic Progress, According to Great Movements of Art in History | True | By Elisabeth Luther Cary. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/aids-dreisers-fight-german-group-forms-to-help-save-eight-negroes.html | AIDS DREISER'S FIGHT.; German Group Forms to Help Save Eight Negroes in Alabama. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/bermuda-hotels-curtail-burning-of-liner-bermuda-blamed-for.html | BERMUDA HOTELS CURTAIL.; Burning of Liner Bermuda Blamed for Deferring Opening Until Fall. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/relations-council-to-curtail-waste-cl-bernheimer-group-head-says.html | RELATIONS COUNCIL TO CURTAIL WASTE; C.L. Bernheimer, Group Head, Says Trade Organizations Will Be Helped. IMPARTIAL BODY IS NEEDED To Pass on Disagreements Between Buyers and Sellers--Medium for Self-Regulation. Producers Afraid to Complain. Trade Relations Only. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/pirates-and-cards-split-in-two-games-pittsburgh-takes-morning-test.html | PIRATES AND CARDS SPLIT IN TWO GAMES; Pittsburgh Takes Morning Test, 9-8, in 11th Inning, Then Bows, 4-3, in 12th. SUHR CLOUTS PINCH HOMER Blow Ties First Game in Tenth as Grace's Single Decides--Hit by Frisch Wins 2d. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/southwest-farmers-profit-products-bring-113000000-in-first-half-of.html | SOUTHWEST FARMERS PROFIT.; Products Bring $113,000,000 in First Half of Year. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/arkansas-banker-guilty-ab-banks-gets-a-year-for-taking-deposit-in.html | ARKANSAS BANKER GUILTY.; A.B. Banks Gets a Year for Taking Deposit in Insolvent Bank. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/duke-of-aosta-dies-led-an-italian-army-kings-cousin-62-succumbs-at.html | DUKE OF AOSTA DIES; LED AN ITALIAN ARMY; King's Cousin, 62, Succumbs at Turin Palace After Illness First Brought On by War. LAST BLESSING BY POPE Duke Was Long Heir Presumptive to Italian Throne--Duchess and Two Sons Survive. Heir Presumptive to Two Thrones. Marriage Unhappy at First. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/open-high-laboratory-station-on-the-jungfraujoch-was-partly-built.html | OPEN HIGH LABORATORY.; Station on the Jungfraujoch Was Partly Built by Americans. | True | Wireless to THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/iron-fence-for-mitchell-place.html | Iron Fence for Mitchell Place. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/rumanian-flier-leaps-loses-consciousness-at-17000-feet-but-recovers.html | RUMANIAN FLIER LEAPS.; Loses Consciousness at 17,000 Feet but Recovers and Uses Parachute. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/suggested-sales-made-run-from-2540-per-cent-in-groceries-executive.html | SUGGESTED SALES MADE.; Run From 25-40 Per Cent In Groceries, Executive Says. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/rebel-coup-in-canton-reported-to-shanghai-kwangsiites-have-seized.html | REBEL COUP IN CANTON REPORTED TO SHANGHAI; Kwangsiites Have Seized Power in Southern Capital, Ousting Cantonese, It Is Said. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/french-honor-menuhin.html | FRENCH HONOR MENUHIN. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/wants-husband-to-rewed.html | Wants Husband to Rewed. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/miss-white-weds-herbert-fgarrick-ceremony-in-emmanuel-church-great.html | MISS WHITE WEDS HERBERT F.GARRICK; Ceremony in Emmanuel Church, Great River, L. I., Performed by Rev. William Garth. SISTER IS HONOR MATRON David R. Rutter the Best Man--Reception at Saramond, CountryHome of Bride's Mother. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/homburg-american-festival.html | HOMBURG AMERICAN FESTIVAL | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/indians-and-tigers-divide-double-bill-cleveland-takes-the-opener-63.html | INDIANS AND TIGERS DIVIDE DOUBLE BILL; Cleveland Takes the Opener, 6-3, but Drops Nightcap, 8-5-- Gehringer Stars. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/the-days-when-racketeers-were-called-conycatchers.html | The Days When Racketeers Were Called Cony-Catchers | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/library-serves-world-its-engineering-data-used-by-50000-annually.html | LIBRARY SERVES WORLD.; Its Engineering Data Used by 50,000 Annually, Report Says. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/a-wolfferrari-revival.html | A WOLF-FERRARI REVIVAL | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/life-on-the-open-road-lawrence-tibbett-portrays-a-tramp-in-the.html | LIFE ON THE OPEN ROAD; Lawrence Tibbett Portrays a Tramp in "The Prodigal"--Recent Films A Well-Staged Film Story of Two Brothers. Charming Miss Boardman. Languid Lions. "Whoop-te-do." Hectic Doings. | True | By Mordaunt Hall. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/text-awaited-in-capital-officials-confident-messages-expected.html | TEXT AWAITED IN CAPITAL; Officials Confident Messages, Expected Today,Will Bring Final Steps.PRESIDENT IS NOTIFIEDAfter Phoned Notice From Mellonto Castle and Mills, TheyCall Rapidan Camp.ACTION ON NOTE FROM HEREState Department MemorandumSent Friday Night OutlinedPrinciples for Paris Cabinet. Phone Talk Is Difficult. WASHINGTON THINKS TERMS ACCEPTABLE Final Adjustment Expected. Points in the Agreement. Compromise on Repayments. Waited Hopefully All Day. | True | By Richard Y. Oulahan. Special To the New York Times.by Richard V. Oulahan. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/entertains-in-madrid-ambassador-laughlin-gives-tea-in-new-embassy.html | ENTERTAINS IN MADRID.; Ambassador Laughlin Gives Tea in New Embassy. | True | Special Cable to THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/bryans-advance-agent.html | BRYAN'S ADVANCE AGENT. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/bernardi-to-visit-america-italian-schneider-cup-flier-will-compete.html | BERNARDI TO VISIT AMERICA; Italian Schneider Cup Flier Will Compete in Cleveland Races. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/chileans-praise-america-santiago-press-eulogizes-our-leadership-for.html | CHILEANS PRAISE AMERICA.; Santiago Press Eulogizes Our Leadership for World Peace. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/for-water-freight-body-committee-of-forwarders-seeks-joint-council.html | FOR WATER FREIGHT BODY.; Committee of Forwarders Seeks Joint Council on Rates. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/french-beach-raiment-to-be-gay.html | French Beach Raiment to Be Gay. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/sterns-horse-home-first.html | Stern's Horse Home First. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/haiti-is-hard-hit-by-world-slump-years-coffee-exports-decrease.html | HAITI IS HARD HIT BY WORLD SLUMP; Year's Coffee Exports Decrease 927,000 Kilos, Valued at $712,800. HER IMPORTS ALSO DECLINE Heavy Spring Rains Did Severe Damage, but Little is Being Done in Public Works. Decrease in Exports. Heavy Damage by Rain. Foreign Capital Withheld. | True | By Harold N. Denny, Staff Correspondent of the New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/16-win-scholarships-at-womens-college-new-jersey-institution-makes.html | 16 WIN SCHOLARSHIPS AT WOMEN'S COLLEGE; New Jersey Institution Makes First Le Clear Award to an Incoming Freshman. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/european-farmer-swings-into-power-czechoslovakia-and-austria.html | EUROPEAN FARMER SWINGS INTO POWER; Czechoslovakia and Austria, Industrial Nations, Even Feel Agrarian Rise. BULGAR PEASANTS TO RULE Yugoslavia Bolsters Dictatorship by Fixed Wheat Price--New Markets for Rumania. Crisis Over Flour. Chance for Cooperatives. Reductions on Both Sides. | True | By John MacCormac. Wireless To the New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/world-peace-meeting-begins-at-brussels-partial-and-full-disarmament.html | WORLD PEACE MEETING BEGINS AT BRUSSELS; Partial and Full Disarmament Plans Figure in Discussions of the Delegates. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/check-for-plane-life-pilot-urges-revolution-recorder-in-place-of.html | CHECK FOR PLANE LIFE Pilot Urges Revolution Recorder in Place of Time Log; Stunts Bring Extra Strains. Fixes Time for Overhaul. | True | By Assen Jordanoff. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/peru-moves-to-trap-the-rebels-at-cuzco-sends-force-from-north-to.html | PERU MOVES TO TRAP THE REBELS AT CUZCO; Sends Force From North to Cut Off Retreat as Other Troops Move Up From the South. | True | Special Cable to THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/excerpts-from-letters-wants-a-change-too-materialistic-when-debtors.html | EXCERPTS FROM LETTERS; Wants a Change. Too Materialistic. When Debtors Pay. Sees Abundance Here. Lofty Purpose Praised. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/two-from-the-revues-two-from-the-revues.html | TWO FROM THE REVUES; TWO FROM THE REVUES | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/bedford-forrest-the-confederacys-greatest-general-andrew-lytle.html | Bedford Forrest, the Confederacy's Greatest General; Andrew Lytle Blames the Southern Defeat on Failure to Recognize His Military Genius | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/factory-girls-take-liberal-arts-work-a-glimpse-of-science-for-the.html | FACTORY GIRLS TAKE LIBERAL ARTS WORK; A GLIMPSE OF SCIENCE FOR THE INDUSTRIAL WORKER. | True | By Hilda Worthington Smith | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/copeland-demands-ban-on-red-trade-says-embargo-on-all-soviet-goods.html | COPELAND DEMANDS BAN ON RED TRADE; Says Embargo on All Soviet Goods Is Essential to Our Quick Economic Recovery. FOR DEBT CANCELLATION Tells Knights of Columbus Reserve Banks Played Into Speculators' Hands. Warns Against Sovietism. Assails Reserve Board. American Initiative Praised. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/an-anthology-of-articles-on-aviation.html | An Anthology of Articles on Aviation | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/has-a-button-museum.html | Has a Button Museum. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/bond-men-prepare-for-reinvestment-midyear-demand-due-about-july-15.html | BOND MEN PREPARE FOR REINVESTMENT; Midyear Demand, Due About July 15, to Be Met by Moderately Heavy New Offerings.UTILITIES LED IN HALF YEARForeign Financing Light--PriceSpread Great Between Highand Low Grade Issues. $850,000,000 Interest on July 1. New Financing Second-Grade. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/list-of-the-1931-champions-crowned-in-national-games.html | List of the 1931 Champions Crowned in National Games | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/turkish-antigovernment-newspapers-wage-campaign-against-kemalist.html | Turkish Anti-Government Newspapers Wage Campaign Against Kemalist Regime | True | Wireless to THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/three-of-the-millrose-track-and-field-stars-who-are-training-for.html | THREE OF THE MILLROSE TRACK AND FIELD STARS WHO ARE TRAINING FOR NATIONAL MEET. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/school-croup-to-tour-in-educational-plan-party-of-350-will-leave.html | SCHOOL CROUP TO TOUR IN EDUCATIONAL PLAN; Party of 350 Will Leave Appleton, Wis., Tuesday forEurope. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/to-make-fish-survey.html | To Make Fish Survey. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/gray-goods-slump-not-serious.html | Gray Goods Slump Not Serious. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/south-shore-four-on-top-beats-smithtown-riding-club-by-score-of-2.html | SOUTH SHORE FOUR ON TOP.; Beats Smithtown Riding Club by Score of 2 to 1. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/auto-club-praises-traffic-court-relief-plan-permitting-policemen-to.html | AUTO CLUB PRAISES TRAFFIC COURT RELIEF; Plan Permitting Policemen to Testify by Affidavit Gets the Approval of Motorists. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/rural-germans-tricked-nazis-gain-adherents-by-astute-tactics-and.html | RURAL GERMANS TRICKED.; Nazis Gain Adherents by Astute Tactics and Propaganda. | True | Special Cable to THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/the-william-r-sullivans-hosts.html | The William R. Sullivans Hosts. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/to-replace-navy-winch-adams-rules-that-purchase-does-not-violate.html | TO REPLACE NAVY WINCH.; Adams Rules That Purchase Does Not Violate Treaty. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/motorpaced-event-tops-bicycle-card-six-to-compete-in-onehour-title.html | MOTOR-PACED EVENT TOPS BICYCLE CARD; Six to Compete in One-Hour Title Series Race Tonight at Coney Island. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/consumer-credit-sound-has-not-suffered-more-than-other-trade-mr.html | CONSUMER CREDIT SOUND.; Has Not Suffered More Than Other Trade, Mr. Goldman Says. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/voids-commission-suit-court-dismisses-suit-involving-property-in.html | VOIDS COMMISSION SUIT.; Court Dismisses Suit Involving Property in the Bronx. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/sixty-injured-in-camden.html | Sixty Injured in Camden. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/two-events-added-to-regatta-at-long-beach-on-labor-day.html | Two Events Added to Regatta At Long Beach on Labor Day | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/killed-by-homemade-cannon.html | Killed by Home-Made Cannon. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/more-gloom-in-1781-than-now-but-then-came-yorktown-continental.html | MORE GLOOM IN 1781 THAN NOW, BUT THEN CAME YORKTOWN; Continental Currency Worth Nothing and Victory Seemed Improbable | True | WILLIAM HOLMES DAVIS. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/art-in-paris-matisse-byzantine-and-colonial.html | ART IN PARIS; Matisse, Byzantine, And Colonial | True | By Ruth Green Harris. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/chanel-entertains-at-brilliant-fete-coutouriere-gathers-guests-in.html | CHANEL ENTERTAINS AT BRILLIANT FETE; Coutouriere Gathers Guests in Huge Tent of Gold Tissue at Her Paris Home. FEATHERS NOW IN DEMAND Rakish Velvet Hats With Plumes Are So Popular Manufacturers Are Swamped With Orders. Mlle. Chanel's Entertainment. Guests at Chanel Home. | True | By May Birkhead. Wireless To the New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/garb-of-tourists-amuses-russians-plus-fours-excite-public-mirth-and.html | GARB OF TOURISTS AMUSES RUSSIANS; Plus Fours Excite Public Mirth and Silk Pajamas in Baggage Puzzle Customs Officials. HOTELS ON DOLLAR BASIS Proletariat Ousted for Foreign Visitors--Jazz Band and American Bar in One Dining Hall. Hotels for Tourists Improved. High Charges for Extras. | True | By Walter Duranty. Wireless To the New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/jersey-dedicates-washington-camp-earthworks-of-1776-restored-at.html | JERSEY DEDICATES WASHINGTON CAMP; Earthworks of 1776 Restored at Morristown, to Be a National Shrine. EXERCISES IN MANY CITIES Parades, Sports and Mass Meetings Supplant Fireworks' Displays Is Most Communities. Exercises in Newark. Parades in Many Cities. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/germany-turns-from-junkerism-under-the-new-spirit-of-the-republic.html | GERMANY TURNS FROM JUNKERISM; Under the New Spirit of the Republic, Says Emil Ludwig, the Class That Once Governed the Nation Has Been Reduced to a Class That Is Now Fighting for Its Very Existence GERMANY HAS TURNED AWAY FROM JUNKERISM Under the New Spirit of the Republic, Says Ludwig, the Class That Once Governed the Nation Is Now Fighting for Its Existence | True | By Emil Ludwigphoto From Times Wide World.front A Painting By Werner: Illustrirte Zeitung. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/russia-to-aid-zeppelin-financial-help-pledged-for-flight-to-arctic.html | RUSSIA TO AID ZEPPELIN.; Financial Help Pledged for Flight to Arctic Regions. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/bankers-advice-seen-as-biased-based-too-frequently-on-banks.html | BANKERS' ADVICE SEEN AS BIASED; Based Too Frequently on Bank's Investments, It Is Asserted | True | ALEXANDER P. ROGERS | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/4000000-balance-encourages-brazil-approach-of-stabilization-is.html | $4,000,000 BALANCE ENCOURAGES BRAZIL; Approach of Stabilization Is Hailed, With New Taxes Expected to Aid. AGITATES FOR DIVORCE LAW Rio de Janeiro Group Heartened by an American Action—Freight Cut on Rail Material. Divorce Law Sought, Rail Freight Rates Cut. | True | By Harvey Hawkins. Wireless To the New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/prisoners-of-the-white-house-at-play-at-one-time-no-president-was.html | PRISONERS OF THE WHITE HOUSE AT PLAY; At One Time No President Was Supposed to Relax, Now He Can Do So Without Criticism WHITE HOUSE PRISONERS AT PLAY | True | By S.t. Williamsonphotos On This Page Harris of Ewingphoto Harri & Ewing.photo Harris & Ewing.photo From Times Wide World. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/wage-cuts-reported-in-building-trades-thirtyseven-decreases-shown.html | WAGE CUTS REPORTED IN BUILDING TRADES; Thirty-seven Decreases Shown for Workers in Seven Cities During May. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/plucky-play-first-in-rich-handicap-beats-mike-hall-by-4-lengths-in.html | PLUCKY PLAY FIRST IN RICH HANDICAP; Beats Mike Hall by 4 Lengths in $20,000 Added Stars and Stripes Stake. THE NUT FINISHES THIRD Victor Returns $93.90 to Backers in Mutuels--Gallant Knight, Favorite at 3-5, Is Fifth. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/70000-home-for-dogs-completed.html | $70,000 Home for Dogs Completed. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/don-quixote-and-sales-the-grand-central-group-has-hit-upon-a.html | DON QUIXOTE AND SALES; The Grand Central Group Has Hit Upon a Proposition That Works--Two Portraits IN THE GALLERIES | True | By Edward Alden Jewell. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/navy-tests-flying-boat-large-patrol-craft-will-house-crew-can-carry.html | NAVY TESTS FLYING BOAT.; Large Patrol Craft Will House Crew --Can Carry Large Loads. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/the-dance-its-progress-in-italy-wide-interest-aroused-by-the.html | THE DANCE: ITS PROGRESS IN ITALY; Wide Interest Aroused by the Florence Festival, which Is to Be Repeated Next Summer, Is a Hopeful Omen for the Future Home of Classic Ballet. Florence an Intellectual Centre. Staged in Boboli Garden. The Munich Dancers. Response to Wigman Group. | True | By John Martin. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/greentree-riders-beat-aiken-knights-hitchcock-with-6-goals-leads.html | GREENTREE RIDERS BEAT AIKEN KNIGHTS; Hitchcock, With 6 Goals, Leads Way in Final for Meadow Brook Club Cups. POST COUNTS THREE TIMES Scores All of Losers' Tallies, Other Points Being Handicap--Victors Get Early Edge. Mrs. Hitchcock Presents Cups. Hitchcock Stars on Attack. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/plans-for-fairs-in-adirondacks.html | PLANS FOR FAIRS IN ADIRONDACKS | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/utility-stocks-up-in-the-halfyear-average-price-of-twentyfive.html | UTILITY STOCKS UP IN THE HALF-YEAR; Average Price of Twenty-five Leaders Rose 1.2% Between Dec. 31 and June 30. DECLINE FOR RAIL ISSUES Same Number in This Group Down 14.1 % in Value, a Total of $540,400,000. Tables of Comparisons. Total Stock Values on June 1. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/air-tourists-in-berlin.html | AIR TOURISTS IN BERLIN. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/twenty-grand-150-annexes-the-dwyer-mrs-payne-whitneys-crack-colt.html | TWENTY GRAND, 1-50, ANNEXES THE DWYER; Mrs. Payne Whitney's Crack Colt Beats Blenheim--Economic Takes Tremont. Blenhelm is Added Starter. TWENTY GRAND WINS THE DWYER STAKES Twenty Grand Moves Ahead. Barometer Fails to Threaten. Bostwick Scores on Chenango. | True | By Bryan Field.times Wide World Photo.times Wide World Photo. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/some-trusts-show-gain-for-half-year-most-favorable-six-months-since.html | SOME TRUSTS SHOW GAIN FOR HALF YEAR; Most Favorable Six Months Since 1929 for General Management Group. CHANGES MADE IN POLICIES Costs of Portfolios Being Revised to Market Values by Various Methods. Writing Down of Costs. One Favorable Factor. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/handwriting-experts-serve-in-many-cases-as-in-the-starr-faithfull.html | HANDWRITING EXPERTS SERVE IN MANY CASES; As in the Starr Faithfull Mystery, They Are Called to Pass on the Genuineness of Letters and Papers A Distinction in Terms. Reflection of Qualities. An Expert's Opinion. | True | By Diana Rice. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/heavy-summer-demand-reported-for-suburban-home-properties-south.html | Heavy Summer Demand Reported For Suburban Home Properties; South Shore Activity. HOMES IN SUBURBS IN ACTIVE DEMAND | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/small-advance-for-weekly-business-index-as-car-loadings-and-power.html | Small Advance for Weekly Business Index As Car Loadings and Power Series Move Up | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/baby-held-for-bill-is-returned-when-mother-gets-warrant.html | Baby Held for Bill Is Returned When Mother Gets Warrant | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/oconnor-pleads-for-our-ship-lines-urges-american-travelers-to.html | O'CONNOR PLEADS FOR OUR SHIP LINES; Urges American Travelers to Patronize Vessels Flying United States Flag. 700 STEAMERS IN SERVICE Chairman Writes to P.W. Chapman of the Problems Confronting Merchant Marine. Cites Three Major Problems. Says Rates Would Be Stabilized. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/looking-toward-1932-the-issues-and-the-men-the-four-questions-about.html | LOOKING TOWARD 1932: THE ISSUES AND THE MEN; The Four Questions About Which the Current Discussion Revolves in the Two Major Parties, the Views of Present and Potential Candidates Concering Them, and the Forces That May Influence the Nominations and Play a Part in the National Elections The Prohibition Puzzle. I. MR. HOOVER. His Domestic Policy. II. GOVERNOR PINCHOT. III. GOVERNOR ROOSEVELT. IV. ALFRED E. SMITH. LOOKING TOWARD 1932: ISSUES AND THE MEN Four Questions That Dominate Political Discussion And Views of Party Leaders Concerning Them V. GOVERNOR RITCHIE. VI. NEWTON D. BAKER. VII. OWEN D. YOUNG. | True | By Charles Merz.photo By Pach Bros.blank & Stoller.times Wide World Photo.harris & Ewing.photo By Bachrach. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/sesia-first-in-french-race.html | Sesia First in French Race. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/recruit-for-lancashire.html | Recruit for Lancashire. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/projection-jottings-mr-schoedsack-departs-for-india-this-weekother.html | PROJECTION JOTTINGS; Mr. Schoedsack Departs for India This Week--Other Studio Affairs | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/banks-providing-for-depreciation-reports-by-local-institutions-show.html | BANKS PROVIDING FOR DEPRECIATION; Reports by Local Institutions Show Tendency to Set Up Reserves for Holdings. CASH POSITIONS STRONG Policy Called Costly, With Low Money Rates--Few Reductions in Dividends. Reserves Not Lost to Bank. Few Dividends Cut. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/angloamerican-historians-to-meet.html | Anglo-American Historians to Meet. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/browns-vanquish-white-sox-twice-triumph-by-scores-of-4-to-3-and-8.html | BROWNS VANQUISH WHITE SOX TWICE; Triumph by Scores of 4 to 3 and 8 to 5 at St. Louis-- 10,000 See Encounters. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/palestine-under-the-mandate-an-impartial-account-of-troubles-and.html | PALESTINE UNDER THE MANDATE; An Impartial Account of Troubles and Hopes in the Holy Land Palestine Under Mandate | True | By Neil MacNeil | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/writes-novel-in-4-days-edgar-wallace-completes-work-based-on-life.html | WRITES NOVEL IN 4 DAYS.; Edgar Wallace Completes Work Based on Life of Murderer. | True | Wireless to THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/mecca-concert-programs-popular-items-from-many-nations-for-fridays.html | MECCA CONCERT PROGRAMS.; Popular Items From Many Nations for Fridays and Saturdays. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/five-hurt-in-auto-crash-philadelphians-car-hits-bridge-railing-at.html | FIVE HURT IN AUTO CRASH.; Philadelphians Car Hits Bridge Railing at Willimantic. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/yankees-twice-send-senators-to-defeat-some-of-the-stars-who-have.html | YANKEES TWICE SEND SENATORS TO DEFEAT; SOME OF THE STARS WHO HAVE HELPED ROBINS FORGE AHEAD IN LEAGUE RACE. | True | By William E. Brandt.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/4th-celebration-in-london-americans-at-embassy-reception-hotels-fly.html | 4TH CELEBRATION IN LONDON; Americans at Embassy Reception-- Hotels Fly Stars and Stripes. | True | Special Cable to THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/the-new-pictures-along-broadway.html | THE NEW PICTURES ALONG BROADWAY | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/fix-galvanized-standards-mean-40-to-100-heavier-coatings-of-zinc-as.html | FIX GALVANIZED STANDARDS.; Mean 40 to 100% Heavier Coatings of Zinc as Minimum. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/job-service-open-to-all-says-doak-federal-offices-are-now-ready-to.html | JOB SERVICE OPEN TO ALL, SAYS DOAK; Federal Offices Are Now Ready to Function Throughout Nation, He Reports. WORK GAINS ARE PREDICTED There Is No Need for Applying at Fee-Charging Agencies, Secretary Declares Over the Radio. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/princeton-head-in-1812-laid-choice-to-chance-letter-of-ashbel-green.html | PRINCETON HEAD IN 1812 LAID CHOICE TO CHANCE; Letter of Ashbel Green Reveals That Accident Led to His Career at Nassau. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/new-books-of-interest-to-children.html | New Books of Interest To Children | True | By Anne T. Eaton | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/waste-paper-drive-begun-institute-seeks-75-in-membership-among.html | WASTE PAPER DRIVE BEGUN.; Institute Seeks 75% in Membership Among Packers Here. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/new-haven-wreck-causes-one-death-louisiana-man-70-dies-in.html | NEW HAVEN WRECK CAUSES ONE DEATH; Louisiana Man, 70, Dies in Hospital--Eleven Other PersonsUnder Treatment.ENGINE CREW IS SUSPENDEDRoad's Investigation Shows Local Ran by Signals Against ItBefore Hitting Limited. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/winners-of-the-dwyer-stakes-for-the-last-fifteen-years.html | Winners of the Dwyer Stakes For the Last Fifteen Years | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/miscellaneous-brief-reviews-the-microscope-napoleons-age-chicago.html | Miscellaneous Brief Reviews; The Microscope Napoleon's Age Chicago Restaurants | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/beauty-prize-excites-belgians.html | Beauty Prize Excites Belgians. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/olds-annexes-shoot-at-bergen-beach-club-takes-high-scratch-trophy.html | OLDS ANNEXES SHOOT AT BERGEN BEACH CLUB; Takes High Scratch Trophy With 96--Voorhies Wins Handicap in Shoot-Off. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/treasure-in-subway-gratings.html | TREASURE IN SUBWAY GRATINGS | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/president-asked-for-speed-railway-lowered-its-record.html | President Asked for Speed; Railway Lowered Its Record | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/canadians-rush-strawberries-here-first-carload-sent-for-holiday.html | CANADIANS RUSH STRAWBERRIES HERE; First Carload Sent for Holiday Trade, However, Is Not in Good Condition. RED RASPBERRIES LIMITED Catakill Cauliflower Arrives--Asparagus Season Closing--SouthSends Green Corn. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/latest-books-received.html | Latest Books Received | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/baltimore-to-renew-fight-for-harbor-aid-opening-of-first.html | BALTIMORE TO RENEW FIGHT FOR HARBOR AID; Opening of First Transatlantic Ship Service Spurs Effort for Port Improvement. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/stops-generals-pay-governor-adams-of-colorado-begins-to-reorganize.html | STOPS GENERAL'S PAY.; Governor Adams of Colorado Begins to Reorganize Guard. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/isaac-bliss-honored-at-istanbul.html | Isaac Bliss Honored at Istanbul. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/missfit-sailing-victor-leads-fleet-of-bayside-yacht-club-craft-on.html | MISSFIT SAILING VICTOR.; Leads Fleet of Bayside Yacht Club Craft on Little Neck Bay. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/12000000-children-expected-at-citys-summer-playfields.html | 12,000,000 Children Expected At City's Summer Playfields | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/old-church-books-missing-priceless-records-contain-notes-of-early.html | OLD CHURCH BOOKS MISSING; Priceless Records Contain Notes of Early California Mission. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/only-one-defeat-in-25-games.html | Only One Defeat in 25 Games. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/justice-close-resting-easily.html | Justice Close Resting Easily. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/rev-daniel-p-lawton.html | Rev. Daniel P. Lawton. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/city-once-a-fort-now-in-odd-tangle-hamtramck-entirely-surround-ed.html | CITY ONCE A FORT NOW IN ODD TANGLE; Hamtramck, Entirely Surround ed by Detroit, Faces a 'Clean-Up. ITS OFFICIALS ARE INDICTED Has No Station but Many Railways, No Postoffice but 33,000 Letters Daily. Grand Jury Acts. Earlier Clean-Up. One Brief Interlude. | True | By Gladys H. Kelsey. Editorial Correspondence, The New York Times | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/loon-first-at-stamford-finishes-three-seconds-ahead-of-virginia-in.html | LOON FIRST AT STAMFORD.; Finishes Three Seconds Ahead of Virginia in One-Design Class. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/old-realty-firm-is-incoporated-james-n-wells-sons-long-identified.html | OLD REALTY FIRM IS INCOPORATED; James N. Wells' Sons, Long Identified With Chelsea Area, Is 112 Years Old. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/chapman-drives-home-first-in-10mide-new-jersey-race.html | Chapman Drives Home First In 10-Mide New Jersey Race | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/tells-of-news-trip-over-all-of-russia-henry-wales-covered-12000.html | TELLS OF NEWS TRIP OVER ALL OF RUSSIA; Henry Wales Covered 12,000 Miles in Soviet to Write Series of Newspaper Articles. ALWAYS TRAVELED ALONE Says He Desired to Get First Hand Information and to Avoid the Official Point of View. Sought to Silence Criticism. Visited a Kulak Camp. Notes Apathy of Peasants. | True | By Henry Wales. Copyright, 1931, By the Chicago Tribune Co. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/new-astoria-apartment-house.html | New Astoria Apartment House. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/new-chinese-port-of-call.html | NEW CHINESE PORT OF CALL | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/sees-trade-groups-assisting-recovery-head-of-executives-body-says.html | SEES TRADE GROUPS ASSISTING RECOVERY; Head of Executives' Body Says Associations Stand Ready to Prove Worth. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/colonial-art-moves-to-the-midwest-museums-there-are-now-seeking-to.html | COLONIAL ART MOVES TO THE MID-WEST; Museums There Are Now Seeking to Aid the Modern Decorator THE DECORATION OF WINDOWS Draperies Are Regaining Their Old Importance | True | By Walter Rendell Storey | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/48gun-salute-is-fired-celebration-held-where-washings-ton-is-said.html | 48-GUN SALUTE IS FIRED.; Celebration Held Where Washings ton Is Said to Have Watched Battle. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/strong-man-needed-to-stabilize-peru-bullring-to-convent.html | STRONG MAN NEEDED TO STABILIZE PERU; BULLRING TO CONVENT. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/season-dances-begin-at-berkshire-clubs-lunches-and-dinners-precede.html | SEASON DANCES BEGIN AT BERKSHIRE CLUBS; Lunches and Dinners Precede Series Opening at the Lenox and Wyantenuck. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/hoover-dam-tunnels-started-as-wilbur-sets-off-blast.html | Hoover Dam Tunnels Started As Wilbur Sets Off Blast | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/airtravel-fares-reduced-rate-to-san-francisco-is-made-200-new.html | AIR-TRAVEL FARES REDUCED; Rate to San Francisco Is Made $200 --New Atlantic City Services | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/backs-michigan-check-of-aliens-fingerprint-expert-believes-it-will.html | BACKS MICHIGAN CHECK OF ALIENS; Fingerprint Expert Believes It Will BringDecrease in Crime | True | WILLIAM A. ROGERS. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/schoolboy-swimmers-show-speed.html | Schoolboy Swimmers Show Speed. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/praises-americans-work-japanese-empress-visits-hospital-built-after.html | PRAISES AMERICANS' WORK.; Japanese Empress Visits Hospital Built After Earthquake. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/manila-no-longer-venice-of-orient-twelve-canals-in-heart-of-city.html | MANILA NO LONGER VENICE OF ORIENT; Twelve Canals in Heart of City Closed After Long Debate by Officials. CONDEMNED BY DOCTORS Picturesque, but Found to Be Infected--Much of City to BeFilled In. Originally for Drainage. City Being Raised. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/quiet-farm-harbors-napoleon-relative-grandniece-of-napoleon-iii.html | QUIET FARM HARBORS NAPOLEON RELATIVE; Grandniece of Napoleon III Living in Seclusion at Dividing Creek, N.J. RELATES STORY OF BIRTH Countess Tells How Emperor Frowned When White Flag Signaled It Was Girl. WOMAN, 64, RECALLS CAREER Tells of Alternating Wealth and Poverty and Final Success as Star of Shakespearean Stage. Birth Signalled to Napoleon. Stage Freed Her from Poverty. Triumphs Are Recalled. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/hunter-title-won-by-irish-castle-manning-gelding-defeats-june-at.html | HUNTER TITLE WON BY IRISH CASTLE; Manning Gelding Defeats June at New Lebanon Show-- Jumper Crown to Ammeter. EXCITER'S BROTHER SCORES Captures Honors Among Saddle Horses, Reserve Going to Clearview Claire. June Is Reserve Winner. Goodfella Excels Over Jumps. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/religion-in-early-colleges.html | RELIGION IN EARLY COLLEGES. | True | JOSEPH S. TAYLOR. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/wings-home-first-on-moriches-bay-defeats-rivals-in-star-class-at.html | WINGS HOME FIRST ON MORICHES BAY; Defeats Rivals in Star Class at Regatta of West Hampton Country Club. TRIUMPHS BY 37 SECONDS Ethel, Montauk and Red Head Among Other Winners in the First Summer Races. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/on-connecticut-lifes-board.html | On Connecticut Life's Board. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/nyac-oarsmen-win-on-schuylkill-winged-foot-junior-eight-first-by-4.html | N.Y.A.C. OARSMEN WIN ON SCHUYLKILL; Winged Foot Junior Eight First by 4 Lengths in People's Day Regatta. CURRAN COLLAPSES, SAVED Penn A.C. Single Sculler Falls Out of Shell and to Rescued by Guard on Schuylkill. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/film-flashes.html | FILM FLASHES | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/70000-participate-in-holiday-events-finish-of-senior-fourman.html | 70,000 PARTICIPATE IN HOLIDAY EVENTS; FINISH OF SENIOR FOUR-MAN SINGLES RACE AT CENTRAL PARK AND WINNING JUNIOR FOUR-MAN SINGLES CREW. | True | By Kingsley Childs.times Wide World Photo.times Wide World Photo. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/at-the-wheel-accidents-and-incidents.html | AT THE WHEEL; Accidents and Incidents. | True | By James O. Spearing. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/need-more-schools-bronx-board-of-trade-expects-congestion-next-fall.html | NEED MORE SCHOOLS.; Bronx Board of Trade Expects Congestion Next Fall. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/cigarette-struck-from-mouth-by-man-in-street-says-woman.html | Cigarette Struck From Mouth By Man in Street, Says Woman | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/much-velvet-for-fall-dull-and-ribbed-surfaces-are-outstanding-new.html | MUCH VELVET FOR FALL; Dull and Ribbed Surfaces Are Outstanding New Types--Sheer Woolen Registers News About Color | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/historic-church-in-need-tower-of-st-clements-ipswich-in-danger-of.html | HISTORIC CHURCH IN NEED.; Tower of St. Clement's, Ipswich, In Danger of Collapse--Funds Wanted. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/davenport-praises-bruening-leadership-representative-back-from.html | DAVENPORT PRAISES BRUENING LEADERSHIP; Representative, Back From Visit Abroad, Sees Trasedy if the German Chancellor Fails. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/easement-rights-void-realty-sale-justice-mccook-dismisses.html | EASEMENT RIGHTS VOID REALTY SALE; Justice McCook Dismisses Counter-Claim for Performance in Long Beach Case.DEAL WAS FOR TEN LOTSTelephone Company Had AcquiredIts Rights From Estates ofLong Beach. Records of Easement. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/canadian-stock-markets-closed.html | Canadian Stock Markets Closed. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/kansas-building-gains-june-totals-near-millioncity-bank-clearings.html | KANSAS BUILDING GAINS.; June Totals Near Million--City Bank Clearings Second Largest in 1931. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/american-shipping-spread-over-world-practically-every-port-now-is.html | AMERICAN SHIPPING SPREAD OVER WORLD; Practically Every Port Now Is Touched, Shipping Board Report Reveals. BIG INCREASE SINCE WAR No Fewer Than 42 Lines Flying United States Flag Are Operating Out of New York Alone. At Other Shore Ports. Lines to Still Other Ports. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/gossip-of-the-rialto-mr-erskin-returns-to-the-warsthe-travels-of.html | GOSSIP OF THE RIALTO; Mr. Erskin Returns to the Wars--The Travels of Lee Shubert--A Show for Clark and McCullough | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/connecticut-laws-new-regulations-affect-equipment-licensing.html | CONNECTICUT LAWS; New Regulations Affect Equipment, Licensing, Operation of Motor Vehicles | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/schmeling-praised-by-berlin-press-newspapers-drop-antagonistic.html | SCHMELING PRAISED BY BERLIN PRESS; Newspapers Drop Antagonistic Attitude and Acclaim Him as Worthy Champion. CITY IS IN FESTIVE MOOD Streets Buzz With Favorable Comments on Victories of Fighter and Fraulein Aussem. Victories Seen as Boon. Editorials Are Favorable. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/london-optimistic-wont-block-plan-british-observers-are-certain.html | LONDON OPTIMISTIC; WON'T BLOCK PLAN; British Observers Are Certain That Snowden Will Agree to Hoover Holiday. DEBT STAND IS EXPLAINED England Will Make Further Concessions Under Moratorium Only if Others Do Likewise. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/business-outlook-improves-further-optimism-provided-by-the.html | BUSINESS OUTLOOK IMPROVES FURTHER; Optimism Provided by the President's War-Debt Plan Continues in Evidence. WEATHER HELPS RETAILERS Small Gains Are Noted in Industry as a Whole, but Steel Operations Lag. STOCK MARKET STRONGER Commodity Prices Also Move to Higher Levels-- Reports From Federal Reserve Areas. Increase in Car Loadings. Optimism in Stock Markets. TRADE HERE GENERALLY FAIR. Retail Business Improves, but Orders Remain Small. BUSINESS OUTLOOK IMPROVES FURTHER | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/two-sets-of-brothers-to-play.html | Two Sets of Brothers to Play. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/article-7-no-title.html | Article 7 -- No Title | True | (Times Wide World Photos.) (Times Wide World Photos.) (New York Times Studios.) | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/large-crops-fill-kentucky-cellars-bountiful-rains-bring-prospect-of.html | LARGE CROPS FILL KENTUCKY CELLARS; Bountiful Rains Bring Prospect of Bumper Yields of Fruits and Vegetables. GREAT QUANTITIES STORED Low Prices, Fear of New Drought Cause Stocking Up--Vineyards Are Greatly Extended. Hardy Clover Aids Farmers. Bumper Crops Are Likely. | True | By Robert E. Dundon. Editorial Correspondence, the New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/to-dine-war-winners-sir-abe-bailey-will-entertain-living-men.html | TO DINE WAR "WINNERS."; Sir Abe Bailey Will Entertain Living Men Sargent Painted. | True | Wireless to THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/for-french-music-schools.html | FOR FRENCH MUSIC SCHOOLS. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/baireuth-casts-and-forecasts-preparations-for-the-ringstaatsoper.html | BAIREUTH CASTS AND FORECASTS; Preparations for "The Ring"--Staatsoper Plans--Paris Concert Statistics--Other Foreign Items | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/in-simple-friendliness-with-the-soil-letterof-a-man-who-chose-to-be.html | In Simple Friendliness With the Soil; Letter-of a Man Who Chose to Be a Plain New Hampshire Farmer | True | By Rose C. Feld | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/crolly-hurt-in-air-crash-former-dry-administrator-is-in-critical.html | CROLLY HURT IN AIR CRASH.; Former Dry Administrator Is in Critical State in Hospital. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/jobbers-remain-cautious-buying-plans-are-still-conservative-despite.html | JOBBERS REMAIN CAUTIOUS; Buying Plans Are Still Conservative, Despite Firmer Prices. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/42000-see-robins-blank-giants-twice-vance-and-clark-hurl-40-and-50.html | 42,000 SEE ROBINS BLANK GIANTS TWICE; Vance and Clark Hurl 4-0 and 5-0 Shutouts Before Record Ebbets Field Crowd. LOMBARDI GETS HOME RUN Herman and Bissonette Also Hit for Circuit as Team Jumps Into Third Place Over Cubs. Lombardi Thrills Crowd Shut-Out Third for Clark. 42,000 SEE ROBINS BLANK GIANTS TWICE | True | By Roscoe McGowen | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/five-die-many-hurt-in-auto-accidents-young-woman-teacher-and.html | FIVE DIE, MANY HURT IN AUTO ACCIDENTS; Young Woman Teacher and Motorcyclist Killed in Collisions in Suburbs.PLUNGE OFF ROAD FATALHead-On Crash of Two Cars andCrossing Mishap Take Two More Lives. Accidents at Coney Island. Fatal Crash in Larchmont. Collision at New Brunswick. Train Hits Auto, One Dead. Dies When Car Plunges 27 Feet. One Dead, Three Hurt, in Crash. Eight in One Auto Hurt. 14 Hurt in Crash of Four Autos. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/along-the-worlds-airways-the-week-in-aeronautics.html | ALONG THE WORLD'S AIRWAYS: THE WEEK IN AERONAUTICS | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/wb-potts-injured-in-fall-former-stock-exchange-official-slips-from.html | W.B. POTTS INJURED IN FALL; Former Stock Exchange Official Slips From Wall at Piping Rock. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/real-estate-in-1907-hard-conditions-then-contrasted-with-present.html | REAL ESTATE IN 1907.; Hard Conditions Then Contrasted With Present Situation. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/as-the-signers-viewed-their-own-document-thomas-jefferson.html | AS THE SIGNERS VIEWED THEIR OWN DOCUMENT; THOMAS JEFFERSON | True | By R.l. Duffus.from A Painting By Desnoyers. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/after-youve-written-that-play.html | AFTER YOU'VE WRITTEN THAT PLAY | True | By Benson Inge. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/farley-defeats-nash-in-ontario-golf-1-up-conquers-defending.html | FARLEY DEFEATS NASH IN ONTARIO GOLF, 1 UP; Conquers Defending Champion to Capture Amateur Title at Toronto. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/big-city-startles-two-african-boys-animal-attendants-brought-from.html | BIG CITY STARTLES TWO AFRICAN BOYS; Animal Attendants Brought From Jungle by the Johnsons, Are at Central Park Zoo. FOOD BRINGS GRIEF TO ONE A Mohammedan, He Discovers Too Late That He Ate Pork--Electric Light Awes Them. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/glacial-holes-found-an-manhattan-park-bored-by-icy-torrents-30000.html | Glacial Holes Found an Manhattan Park, Bored by Icy Torrents 30,000 Years Ago | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/other-slavic-items.html | OTHER SLAVIC ITEMS. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/our-foreign-policy-seen-as-clearcut-gh-blakeslee-says-nation-has.html | OUR FOREIGN POLICY SEEN AS CLEAR-CUT; G.H. Blakeslee Says Nation Has Aimed to Keep Out of European Politics From Start.POINTS TO DIFFICULTIESDeclares We Must Choose BetweenPan-Americanism and PresentCaribbean Principle. Lapse in 1918. In Sympathy With League. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/plight-of-the-virgin-islands.html | PLIGHT OF THE VIRGIN ISLANDS. | True | RALPH J. BOUGH | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/mandalay-to-make-more-trips.html | Mandalay to Make More Trips. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/women-have-equality-in-palestine.html | Women Have Equality in Palestine. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/seton-pilgrimate-to-sail-on-thursday-will-present-petition-to-pope.html | SETON PILGRIMATE TO SAIL ON THURSDAY; Will Present Petition to Pope for Canonization of Founder of Sisters of Charity. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/turkish-ambassador.html | TURKISH AMBASSADOR. | True | Wide World Photo. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/jamaica-cricketers-lead-new-york-team-hedley-features-opening-of.html | JAMAICA CRICKETERS LEAD NEW YORK TEAM; Hedley Features Opening of TwoDay Match by Batting for68 Before He Is Out. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/lion-and-lamb-meet-in-peace-in-science-and-religion-hunting-dogs.html | Lion and Lamb Meet in Peace in "Science and Religion"; HUNTING DOGS | True | By R.l. Duffus.by Bert Cobb. (the Crafton Collection, Inc., New York.) | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/berlins-area-expands-capital-is-14-times-larger-than-30-years.html | BERLIN'S AREA EXPANDS.; Capital Is 14 Times Larger Than 30 Years Ago--Birth Rate Dropping. | True | Special Cable to THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/activities-of-musicians-here-and-afield-the-weeks-openair-concerts.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; The Week's Open-Air Concerts in New York and in Philadelphia--Other Events | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/catholic-summer-school-celebrates.html | Catholic Summer School Celebrates. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/french-nudists-gain-approval-modesty-belts-alone-distinguish-nature.html | FRENCH NUDISTS GAIN APPROVAL; Modesty Belts Alone Distinguish Nature Cult on Island in the Seine. GOVERNMENT ENDORSES AIM Minister of Public Health Makes an Inspection and Approves --History of Movement. Originated in Aips. To Have Naked Mayor. | True | By William P. Carney. Wireless To the New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/friendship-monument-dedicated-in-brazil-statue-presented-by-people.html | FRIENDSHIP MONUMENT DEDICATED IN BRAZIL; Statue Presented by People of United States Had Lain in Storage Until Recently. | True | Wireless to THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/financial-markets-business-suspended-over-independence.html | FINANCIAL MARKETS; Business Suspended Over Independence Day--Retrospect of a Hesitant Week. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/paderewski-sends-wire-voices-regret-that-wifes-illness-kept-him.html | PADEREWSKI SENDS WIRE.; Voices Regret That Wife's Illness Kept Him From Wilson Ceremony. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/pinchot-dedicates-milford-monument-ceremony-carried-out-at-shaft-in.html | PINCHOT DEDICATES MILFORD MONUMENT; Ceremony Carried Out at Shaft in Pike County, Pa., Long Subject of Controversy. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/new-mystery-stories.html | New Mystery Stories | True | By Bruce Rae | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/the-rights-of-wild-game-under-the-law.html | The Rights of Wild Game Under the Law | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/hoover-thanks-poles-for-tribute-to-wilson-message-read-of-unveiling.html | HOOVER THANKS POLES FOR TRIBUTE TO WILSON; Message Read at Unveiling of Monument to Our War President at Poznan. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/new-hampshire-stays-employe-salary-raise-action-on-state-servants.html | NEW HAMPSHIRE STAYS EMPLOYE SALARY RAISE; Action on State Servants Taken as an Economy Measure. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/seas-continues-cotton-promotion.html | Seas Continues Cotton Promotion. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/liverpool-cotton-market.html | LIVERPOOL COTTON MARKET. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/women-draft-report-for-league-assembly-geneva-congress-demands-full.html | WOMEN DRAFT REPORT FOR LEAGUE ASSEMBLY; Geneva Congress Demands Full Equality With Men as Regards Nationality. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/ann-hyde-to-wed-george-e-doty-jr-new-york-girls-betrothal-is.html | ANN HYDE TO WED GEORGE E. DOTY JR.; New York Girl's Betrothal Is Announced by Her Parents, Mr. and Mrs. W.T. Hyde. SHE IS IN JUNIOR LEAGUE Bridegroom-Elect Is a Graduate of Lehigh--Their Wedding on Aug. 15 in Cooperatown N.Y. | True | Photo by Pach Bros. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/chemists-to-discuss-new-research-tools-symposium-to-be-part-of.html | CHEMISTS TO DISCUSS NEW RESEARCH TOOLS; Symposium to Be Part of American Society's Sessions WhichOpen Aug. 31 at Buffalo. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/cold-cash-scores-in-sage-park-pace-leads-willie-grattan-to-wire-in.html | COLD CASH SCORES IN SAGE PARK PACE; Leads Willie Grattan to Wire in 2:08 Event at Windsor in Three Heats. MISS VOLO ALSO TRIUMPHS Penn State Mare Defeats Czar Mobel in Spirited Contest--Federal Express Takes Trot. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/fields-yachts-score-margo-wins-in-atlantic-class-and-okema-in.html | FIELD'S YACHTS SCORE.; Margo Wins in Atlantic Class and Okema in Indian Division. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/vines-gains-final-in-clay-court-play-vanquishes-bell-63-86-86-in.html | VINES GAINS FINAL IN CLAY COURT PLAY; Vanquishes Bell, 6-3, 8-6, 8-6, in National Event at St. Louis--Gledhill Also Advances. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/fall-goods-ordered-in-wholesale-market-fillingin-purcnasing.html | FALL GOODS ORDERED IN WHOLESALE MARKET.; Filling-In Purchasing Reported Also--New Dress Offerings Feature Draping. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/lauds-hoover-proposal-farm-school-head-notes-results-of-his.html | LAUDS HOOVER PROPOSAL.; Farm School Head Notes Results of His Leadership. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/barrons-game-slumps-port-chester-pro-loses-his-pace-on-treacherous.html | BARRON'S GAME SLUMPS.; Port Chester Pro Loses His Pace on Treacherous Third Round. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/wants-airmail-terminus-here.html | Wants Air-Mail Terminus Here. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/decision-is-up-to-hoover-washington-reply-likely-tomorrowearlier.html | DECISION IS UP TO HOOVER; Washington Reply Likely Tomorrow-Earlier Difficulties Met.PARLEY OF EXPERTS SEENMeeting Necessary to Settle Questions Among Signersof Young Plan.DELIVERIES MAKE TROUBLENegotiators Said to Have FoundNo Solution--Series of TalksHeld All Day. Decision Expected Tomorrow. Meeting of Experts Necessary. Basis of Accord on Debt Proposal Is Announced in Paris Issue of Deliveries Troublesome. Laval Is Pulled Both Ways. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/bogus-patriotism-scored-by-priest-spreadeaglism-is-no-longer-needed.html | BOGUS PATRIOTISM SCORED BY PRIEST; 'Spread-Eaglism' is No Longer Needed, Catholic Editor Says at Park Rally. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/bids-opened-for-new-school.html | Bids Opened for New School. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/cherbourgparis-trains-speeded.html | Cherbourg-Paris Trains Speeded. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/national-park-beasts-unlike-noahs-2-by-2-carlsbad-caverns-3000000.html | NATIONAL PARK BEASTS UNLIKE NOAH'S 2 BY 2; Carlsbad Caverns' 3,000,000 Bats Are Contrastted in Animal Census With 25 Ringtail Cats. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/sees-ocean-front-demand.html | Sees Ocean Front Demand. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/samuel-frisble-graham.html | Samuel Frisble Graham. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/the-week-in-europe-what-will-berlin-do-it-is-up-to-germany-success.html | THE WEEK IN EUROPE; WHAT WILL BERLIN DO?; IT IS UP TO GERMANY Success of Hoover Plan Hinges on How Reich Performs in the Coming Year. YOUNG PLAN IS NOT DEAD Barring General War Debt Revision, Former Allies Will Expect It to Function Again. Previous German Troubles. French and Young Plan. Young Plan Still Binding. Investments in Germany. | True | By Edwin L. James. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/mail-is-transferred-from-planes-to-airships.html | MAIL IS TRANSFERRED FROM PLANES TO AIRSHIPS | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/gomez-gains-no-power-in-becoming-president-from-his-retirement-at.html | GOMEZ GAINS NO POWER IN BECOMING PRESIDENT; From His Retirement at Maracay He Had Retained Direction of Venezuela's Affairs. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/bermuda-to-observe-416th-anniversary-most-ambitious-entertainment.html | BERMUDA TO OBSERVE 416TH ANNIVERSARY; Most Ambitious Entertainment Ever Attempted Is Planned for July 28. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/missing-luther-bible-found.html | Missing "Luther Bible" Found. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/all-in-a-week.html | ALL IN A WEEK | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/globe-racer-beset-by-much-bad-luck-german-writer-misses-liner-by-45.html | GLOBE RACER BESET BY MUCH BAD LUCK; German Writer Misses Liner by 45 Minutes and Must Wait Here Till Monday. TELLS OF HIS HARDSHIPS Holiday and Storm Combine to Delay Him Here-- Expects to Complete Trip in Thirty-seven Days. Left Berlin on June 5. Reached San Francisco July 2. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/night-in-the-hotel-and-some-other-recent-fiction-on-cape-cod-in.html | "Night in the Hotel" and Some Other Recent Fiction; On Cape Cod In Cattle Land Fabulous Lore Romantic Tales Return of a Favorite Exposing Tabloidia Financial High Jinks A Girl Goes Wrong An Office Vamp | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/trade-with-russia-german-industrialist-discusses-economic-relations.html | TRADE WITH RUSSIA.; German Industrialist Discusses Economic Relations With Soviet. By LUDWIG KASTL, Executive Director, Federation German Industries. BERLIN. Diverse Judgments. Harness All to State. Economio Relations. Russian Dumping. Irregularity of Exports. Need of Cooperation. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/coal-parley-hope-of-sick-industry-meeting-this-week-called-by.html | COAL PARLEY HOPE OF 'SICK' INDUSTRY; Meeting This Week, Called by Secretary Lamont, Is Hailed by Both Workers and Operators. PEACE WITH UNION POSSIBLE Producers Who Fought United Mine Workers Are Now Said to Favor Old, Assured Status. Chance for Amicable Agreement. Mellon's Interest Recalled. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/they-say-law-instead-of-force-democracy-in-schools-debts-and.html | THEY SAY--; LAW INSTEAD OF FORCE. DEMOCRACY IN SCHOOLS. DEBTS AND COMMODITIES WORK AS RELIEF. ROTTEN BOROUGHS. CHANGES IN BRITAIN. PARITY IN PALESTINE. | True | BY Frederic Rene Coudert, | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/plymouth-company-issues-new-car-one-of-the-models-presented-by.html | PLYMOUTH COMPANY ISSUES NEW CAR; ONE OF THE MODELS PRESENTED BY PLYMOUTH | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/artillery-school-has-three-courses-enlisted-men-receive-technical.html | ARTILLERY SCHOOL HAS THREE COURSES; Enlisted Men Receive Technical Training at Fort Monroe, Va. ENTRANCE EXAMINATIONS Are Open to Coast Artillery Soldiers Who Have a Year'sService. The Electrical Course. Special Courses. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/auto-output-increases-manufacturers-report-improved-outlook-for.html | AUTO OUTPUT INCREASES.; Manufacturers Report Improved Outlook for Summer and Fail. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/hungary-pleases-il-duce-he-and-bethlen-agree-election-helps.html | HUNGARY PLEASES IL DUCE.; He and Bethlen Agree Election Helps Friendship With Italy. | True | Special Cable to THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/riot-against-jesuits-at-orders-birthplace-spanish-mob-tries-to-burn.html | RIOT AGAINST JESUITS AT ORDER'S BIRTHPLACE; Spanish Mob Tries to Burn Their Residence at Manresa and Demands Expulsion. | True | Special Cable to THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/miniature-golf-takes-on-in-china-night-clubs-and-talkies-also-among.html | MINIATURE GOLF. TAKES ON IN CHINA; Night Clubs and "Talkies" Also Among Western Innovations in Peiping. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/fairbankss-travelogue-a-film-made-of-the-actors-recent-tour-other.html | FAIRBANKS'S TRAVELOGUE; A Film Made of the Actor's Recent Tour-- Other Hollywood Notes From Elephants to Golf. His New Sun Parlor. Filming "Street Scene." The Greeks' Word Changed. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/burlingame-fire-siren-isolated.html | Burlingame Fire Siren Isolated. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/drive-to-save-soil-is-begun-by-texas-state-board-under-new-law.html | DRIVE TO SAVE SOIL IS BEGUN BY TEXAS; State Board, Under New Law, Rents Terracing Machinery to Farms and Ranches. INSTALMENT PLAN IS USED This Encourages Farmers to Adopt the Method-- Gain in Crop Yield Is Seen. A Conservation Step. Improved Machinery. | True | By Irving S. Taubkin. Editorial Correspondence, the New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/start-court-of-honor-in-october.html | Start Court of Honor In October. | True | Special Cable to THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/beats-pigeons-in-a-race-sir-william-edge-wins-english-contest.html | BEATS PIGEONS IN A RACE.; Sir William Edge Wins English Contest Because of a Rainstorm. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/tax-bureau-urged-for-westchester-benefits-of-plan-to-be-voted-on-in.html | TAX BUREAU URGED FOR WESTCHESTER; Benefits of Plan to Be Voted On In November Pointed Out by C.D. Fiske. CURTAIL EXCESS EXPENSE Need is Seen for Proper Realty Assessment as Basis for Equitable Taxation. Tax Reform Necessary. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/low-crude-oil-price-seen-as-beneficial-continuation-urged-in-order.html | LOW CRUDE OIL PRICE SEEN AS BENEFICIAL; Continuation Urged, in Order to Keep Down Drilling Operations Till Surplus Is Exhausted. ADVANCES ARE DECRIED Resulting Increase in Output, It Is Held, Would Undo All the Progress of Recent Months PUMPING COST IS A FACTOR Lifting Expense for 312 Wells in Mid-Continent Area 53.6 Cents, With Price 52. Pumping Well Costs. Cost Small in Flush Fields. Effect of Price Fluctuations. NEED FOR LOW PRICE FOR CRUDE OIL SEEN | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/long-wed-they-wed-again-joyce-irish-writer-and-his-wife-take-step.html | LONG WED, THEY WED AGAIN; Joyce, Irish Writer, and His Wife Take Step for Testamentary Reasons | True | Special Cable to THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/air-club-charterszeppelin-for-tour-of-great-britain.html | Air Club Charters-Zeppelin For Tour of Great Britain | True | Wireless to THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/to-continue-oil-research-petroleum-institute-will-carry-on-studies.html | TO CONTINUE OIL RESEARCH; Petroleum Institute Will Carry on Studies at Least Two Years. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/the-weekend-school.html | THE WEEK-END SCHOOL. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/geneva-kept-dizzy-by-world-changes-review-of-half-year-presents.html | GENEVA KEPT DIZZY BY WORLD CHANGES; Review of Half Year Presents Swift Shifts in Political and Economic Scene. DEBT TRUCE AT FIRST TABOO Arms and War Danger Talk Preceded Fear of Revolution andGermany's Collapse. Warning Sounded From Geneva. A Boomerang for Germany. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/card-3-archery-tests-arrange-tourneys-for-boys-and-girls-under.html | CARD 3 ARCHERY TESTS.; Arrange Tourneys for Boys and Girls Under Sixteen. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/slain-with-revolver-used-to-kill-brother-illinois-game-warden-found.html | SLAIN WITH REVOLVER USED TO KILL BROTHER; Illinois Game Warden Found 100 Feet From Gun He Carried 20 Years to Avenge Kin. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/mesh-dresses-favored-beach-pajamas-overalls-and-sun-suits-are.html | MESH DRESSES FAVORED; Beach Pajamas, Overalls and Sun Suits Are Popular Clothes for Summer Play Smart Simplicity For Outdoor Activities | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/prince-of-wales-showing-tango-uses-brother-as-partner.html | Prince of Wales, Showing Tango, Uses Brother as Partner | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/jones-and-murphy-gain-nj-net-final-columbia-star-overcomes-buxby-62.html | JONES AND MURPHY GAIN N.J. NET FINAL; Columbia Star Overcomes Buxby, 6-2, 6-3, in State Singles Tournament. Made Fine Placements. Murphy Holds Lead. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/open-wallpaper-lines-july-13.html | Open Wallpaper Lines July 13. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/weather-stimulates-buying-philadelphia-reports-cheering-activity-in.html | WEATHER STIMULATES BUYING; Philadelphia Reports Cheering Activity in Many Lines. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/sees-jamaica-benefits-grand-central-parkway-will-aid-residential.html | SEES JAMAICA BENEFITS.; Grand Central Parkway Will Aid Residential Area. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/150-reported-hurt-in-suburban-area-camden-tops-list-with-60.html | 150 REPORTED HURT IN SUBURBAN AREA; Camden Tops List With 60 Injured--Forty Are Treated in Jersey City. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Establishing Tax Losses. Commodity Indices Up Again. Guessing Contests. Investment Trust Stocks. Debt Settlement and Copper. Four Against Five. Water Power Development. Half-Year Earnings. One Step at a Time. Power Output Lower. Last Week's Movements of Gold. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/scientists-observe-westchester-at-play-twoyear-research-started-on.html | SCIENTISTS 'OBSERVE WESTCHESTER AT PLAY; Two-Year Research Started on State of County Facilities for Recreation. | True | Special to The New York Times. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/sale-of-forest-hills-dwelling.html | Sale of Forest Hills Dwelling. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/will-seek-russian-trade-czechoslovakians-propose-to-finance-it-with.html | WILL SEEK RUSSIAN TRADE.; Czechoslovakians Propose to Finance It With $45,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/here-and-there-in-various-fields-of-sport-shoot-a-birdiesee-a-game.html | Here and There in Various Fields of Sport; Shoot a Birdie--See a Game. Nervous as to Outcome. Already Planning Winter Golf. Veteran of Harness Racing. Kershaw, 75, Wins at Tennis. | True | By Silas B. Fishkind. | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-05 | 1931-07-05 | https://www.nytimes.com/1931/07/05/archives/a-home-for-the-adopted-child-large-measure-of-success-is-now.html | A HOME FOR THE ADOPTED CHILD; Large Measure of Success Is Now Attained in This Difficult Problem Individual Care Best. | True | | C1B 121464,C1B 121465,C1B 121466,C1B 121467,C1B 121468,C1B 121469,C1B 121470,C1B 121471 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/30000-see-pistulla-outpoint-bonaglia-in-bout-of-hamburg.html | 30,000 See Pistulla Outpoint Bonaglia in Bout of Hamburg. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/bolivar-plague-unveiled-in-paris.html | Bolivar Plague Unveiled in Paris. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/john-w-cassidy-ends-life-man-believed-to-be-a-new-yorker-shoots.html | JOHN W. CASSIDY ENDS LIFE.; Man Believed to Be a New Yorker Shoots Himself at Long Beach, Cal. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/playoff-to-go-on-air-columbia-system-to-carry-details-of-von.html | PLAY-OFF TO GO ON AIR.; Columbia System to Carry Details of Von Elm-Burke Match. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/negroes-in-paterson-rose-90-in-decade-white-residents-increased.html | NEGROES IN PATERSON ROSE 90% IN DECADE; White Residents Increased Only Nine-tenths of 1% Between 1920 and 1930. | True | Special to The New York Times. | C1B 119968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/homb-concerns-get-26-of-insurance-connecticut-people-place-large.html | HOMB CONCERNS GET 26% OF INSURANCE; Connecticut People Place Large Part of Risks With Companies in State. POLICY LOANS INCREASE 44 Underwriting Organizations Doing Business in Area Paid $13,415,240 in Claims in 1930. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/taxi-burns-in-times-square-bursts-into-flames-in-heavy-traffic-as.html | TAXI BURNS IN TIMES SQUARE; Bursts Into Flames In Heavy Traffic as Crowds Look On. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/115537-more-negroes-now-in-manhattan-census-figures-show-this-gain.html | 115,537 MORE NEGROES NOW IN MANHATTAN; Census Figures Show This Gain in Decade, Most of Increase Being in Harlem. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/margulies-assails-wise-calls-attack-on-weizmann-at-basle-a-breach.html | MARGULIES ASSAILS WISE.; Calls Attack on Weizmann at Basle a Breach of Duty. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/patrolman-is-suspended-faces-departmental-trial-in-shooting-of-a.html | PATROLMAN IS SUSPENDED.; Faces Departmental Trial in Shooting of a Passer-By. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/rev-dr-ja-marquis-dies-of-paralysis-served-as-moderator-of-the.html | REV. DR. J.A. MARQUIS DIES OF PARALYSIS; Served as Moderator of the Presbyterian General Assembly in 1916.EX-HEAD OF COE COLLEGE Had Been Secretary of Board ofNational Missions of His Church--Wrote Religious Works. | True | Photo by Brown. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/lebrix-and-doret-postpone-flight.html | Lebrix and Doret Postpone Flight. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/attacks-on-chinese-renewed-in-korea-spread-to-half-dozen-towns-1000.html | ATTACKS ON CHINESE RENEWED IN KOREA; Spread to Half Dozen Towns-- 1,000 Chinese Take Refuge in Consulate at Seoul. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/steps-for-better-housing-mr-heckscher-asserts-we-lag-behind-other.html | STEPS FOR BETTER HOUSING; Mr. Heckscher Asserts We Lag Behind Other Countries. | True | A. HECKSCHER. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/for-linking-water-supply-senator-slator-envisions-pooling-by-all.html | FOR LINKING WATER SUPPLY.; Senator Slator Envisions Pooling by All Cities in State. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/robins-win-4-to-3-on-rally-in-ninth-action-in-game-between-robins.html | ROBINS WIN, 4 TO 3, ON RALLY IN NINTH; ACTION IN GAME BETWEEN ROBINS AND GIANTS ACT EBBETS FIELD YESTERDAY. | True | By Roscoe McGowen.TIMES Wide World Photo.times Wide World Photo. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/british-sovereigns-wed-38-years-today-king-george-and-queen-mary.html | BRITISH SOVEREIGNS WED 38 YEARS TODAY; King George and Queen Mary Are Greeted in Edinburgh With Ancient Ceremonial. THEY VISIT WAR MEMORIAL Celebration at Holyrood Palace Will Not Differ From Usual Anniversary Program. | True | | C1B 119968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/coen-wins-at-net-over-feibleman-kansas-city-youth-takes-final-63-75.html | COEN WINS AT NET OVER FEIBLEMAN; Kansas City Youth Takes Final, 6-3, 7-5, 6-4, to Annex Nassau County Club Bowl. COEN-JACOBS GAIN DOUBLES Beat Voshel-Baggs in Semi-Finals, Herndon-Lieut. Watt in Final, 6-4, 6-2, 6-4. Loser Wastes Opportunities. Coen in Brilliant Form. | True | By Allison Danzig. Special To the New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/britain-is-puzzled-by-status-of-debts-london-hears-good-and-bad.html | BRITAIN IS PUZZLED BY STATUS OF DEBTS; London Hears Good and Bad Reports and Does Not Know What to Believe. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/set-for-kanawha-strike-west-virginia-mine-workers-predict-tieup.html | SET FOR KANAWHA STRIKE; West Virginia Mine Workers Predict Tie-Up Today. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/what-one-senator-did.html | WHAT ONE SENATOR DID. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/links-life-and-doctrine-dr-machen-holds-christianity-is-a.html | LINKS LIFE AND DOCTRINE.; Dr. Machen Holds Christianity Is a Combination of the Two. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/red-sox-overcome-yanks-in-eleventh-wild-throw-by-jorgens-yields-two.html | RED SOX OVERCOME YANKS IN ELEVENTH; Wild Throw by Jorgens Yields Two Runs as Boston Triumphs by 6-3 at Stadium. MacFAYDEN PROVES PUZZLE Limits Losers to Seven Safeties and Holds Ruth and Gehrig Hitless -- Homer for Chapman. Infield Errors Prolong Game. Heads for Second Base Slaps Ball to MacFayden. | True | By William E. Brandt. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/german-banks-note-issue-puts-out-silver-currency-and-rentenmarks-to.html | GERMAN BANK'S NOTE ISSUE; Puts Out Silver Currency and Rentenmarks to Hold Circulation. | True | Wireless to THE NEW YORK TIMES. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/dr-horace-h-jenks-child-specialist-dies-member-of-hoover-conference.html | DR. HORACE H. JENKS, CHILD SPECIALIST, DIES; Member of Hoover Conference on Child Health Succumbs to Bronchial Pneumonia. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/soliscohen-leaves-realty-firm.html | Solis.Cohen Leaves Realty Firm. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/brazil-business-improves-imports-increase-as-the-milreis.html | BRAZIL BUSINESS IMPROVES; Imports Increase as the Milreis Steadies--Orange Crop Good. | True | Wireless to THE NEW YORK TIMES. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/thug-shoots-policeman-surprised-robbing-home-in-floral-park-he.html | THUG SHOOTS POLICEMAN.; Surprised Robbing Home in Floral Park, He Fires and Escapes. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/municipal-loans-philadelphia-pa.html | MUNICIPAL LOANS.; Philadelphia, Pa. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/financial-markets-a-survey-as-the-half-year-endsthe-question-of.html | FINANCIAL MARKETS; A Survey, as the Half Year Ends--The Question of Consumers' Buying. | True | By Alexander D. Noyes | C1B 119968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/354-deaths-in-nation-is-july-fourth-toll-crowds-set-record.html | 354 DEATHS IN NATION IS JULY FOURTH TOLL; CROWDS SET RECORD; Fireworks Kill Only 8, but All Other Causes Take Highest Mortality in Years. RUSH BACK TO CITY HEAVY All Travel Routes Are Jammed as Tired Holiday Throngs Return Home. 1,000,000 AT CONEY ISLAND Business Brisk at All Resorts-- Nine Drown Here in Day and Two Die in Auto Mishaps. Travel Burdens Rail Lines. 270 DEATHS IS TOLL OF JULY 4 IN NATION 1,000,000 Crowd Coney Island. Long Island Traffic Heavy. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/youth-is-shanghaied-and-abandoned-at-sea-found-half-dead-on-stolen.html | YOUTH IS SHANGHAIED AND ABANDONED AT SEA; Found Half Dead on Stolen Gloucester Yacht Sailing Crazily With Its Canvas All Set. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/book-notes.html | BOOK NOTES | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/low-yield-for-new-bonds-average-in-june-442-against-455-in-may-504.html | LOW YIELD FOR NEW BONDS; Average In June 4.42%, Against 4.55 in May, 5.04 Year Ago. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/macmillan-arrives-at-sydney.html | MacMillan Arrives at Sydney. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/adds-to-public-camp-sites-conservation-department-to-create-33d-in.html | ADDS TO PUBLIC CAMP SITES; Conservation Department to Create 33d in the Adirondacks. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/advertising-agencies-combine.html | Advertising Agencies Combine | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/reds-routed-in-8th-by-pirates-attack-succumb-before-heavy-barrage.html | REDS ROUTED IN 8TH BY PIRATES ATTACK; Succumb Before Heavy Barrage on Johnson, 6 to 4, in Game at Cincinnati. RALLY YIELDS FOUR RUNS Triple and Four Singles Off Relief Pitcher Give Pittsburgh the Victory. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/murphy-captures-new-jersey-title-utica-youth-defeats-jones-in.html | MURPHY CAPTURES NEW JERSEY TITLE; Utica Youth Defeats Jones in Three-Hour Tennis Final, 9-7, 7-5, 3-6, 3-6, 8-6. 2,000 WATCH VICTOR RALLY Trails, 5-2, in Final Set, but He Spurts to Win-- Aydelotte-Rockafellow Take Doubles. Murphy Carries Battle. Murphy Wins 14th Game. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/burns-fatal-to-wouldbe-rescuer.html | Burns Fatal to Would-Be Rescuer. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/southampton-holds-sunday-luncheons-hosts-include-mr-and-mrs-simonds.html | SOUTHAMPTON HOLDS SUNDAY LUNCHEONS; Hosts Include Mr. and Mrs. Simonds, Mr. and Mrs. Davis, the Misses Vander Poel. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/to-remove-elevated-spur-wreckers-have-50-days-to-tear-down-34th.html | TO REMOVE ELEVATED SPUR; Wreckers Have 50 Days to Tear Down 34th Street Structure. | True | | C1B 119968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/antilynching-gain-seen-southern-womens-association-cites-record-for.html | ANTI-LYNCHING GAIN SEEN.; Southern Women's Association Cites Record for Half Year. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/moral-platform-for-nation-urged-rev-hb-kirkland-says-we-must-uphold.html | MORAL PLATFORM FOR NATION URGED; Rev. H.B. Kirkland Says We Must Uphold High Standards Set for Rest of the World. WANTS AMERICA IN LEAGUE He Declares It Is "Unpatriotic to Drink" Even at Home--Warns Against Red Propaganda. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/55-of-all-duties-paid-into-port-here-325151968-of-587001000-for-the.html | 55% OF ALL DUTIES PAID INTO PORT HERE; $325,151,968 of $587,001,000 for the Year Ended June 30. Collected in New York. ALSO HEADS FREIGHT LISI District Handles 3,997,889 of the 8,852,Z98 Tons of the Intercoastal Cargoes. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/mrs-aw-bingham-wed-to-ef-suter-gardens-of-barksdale-estate-on-shore.html | MRS. A.W. BINGHAM WED TO E.F. SUTER; Gardens of Barksdale Estate on Shore of Champlain Are Setting for Ceremony. MANY NEW YORKERS THERE Bride Attended by Sisters-in-Law--Honeymoon Trip to Be Partly by Amphibian Plane. Kahn--Kaufman. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/honor-stresemann-on-banks-of-rhine-germans-unveil-memorial-at-mainz.html | HONOR STRESEMANN ON BANKS OF RHINE; Germans Unveil Memorial at Mainz, the Radio Linking Nation in Tribute. BRIAND SENDS A WREATH World Leaders Are Contributors to Monument--Curtius in Speech Calls Debt Holiday Assured. Nation Listens on Radio. Wreath From Briand. | True | Special Cable to THE NEW YORK TIMES. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/actress-vanishes-kidnapping-feared-evelyn-wilson-is-believed-to.html | ACTRESS VANISHES; KIDNAPPING FEARED; Evelyn Wilson Is Believed to Have Been Pulled From the Sidewalk Into an Auto. PURSE IS FOUND IN STREET Girl Recently Broke Engagement to Wed--Friends Say She Spoke of Being Followed. Purse Found by Accident Went to Get Medicine for Mother | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/caldwell-jury-still-out-report-in-tennessee-bankers-trial-is-due.html | CALDWELL JURY STILL OUT.; Report in Tennessee Banker's Trial Is Due Early Today. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/cuba-acts-to-stop-threatened-crisis-reports-of-new-trouble-lead.html | CUBA ACTS TO STOP THREATENED CRISIS; Reports of New Trouble Lead Havana to Take Measures to Keep the Peace. STUDENTS RECEIVE ARMS Secret Police Report Shipments Recently--House to Take Up Reforms Today. | True | | C1B 119968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/world-bank-shows-effects-of-strain-june-statement-reflects-world.html | WORLD BANK SHOWS EFFECTS OF STRAIN; June Statement Reflects World Slump and German and Austrian Failures. HOOVER DEBT PLAN A HELP Recovery in the Past Fortnight Regarded as Satisfactory inFinancial Circles. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/church-honors-polar-explorers.html | Church Honors Polar Explorers. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/theatre-men-to-meet-mutual-association-is-to-open-its-convention-to.html | THEATRE MEN TO MEET.; Mutual Association Is to Open Its Convention Today. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/illiteracy-declining.html | ILLITERACY DECLINING. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/municipal-finances.html | MUNICIPAL FINANCES. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/exmayor-gs-buck-of-buffalo-dead-prominent-member-of-the-erie-county.html | EX-MAYOR G.S. BUCK OF BUFFALO DEAD; Prominent Member of the Erie County Bar-- Had Lectured at a Law School. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/rev-james-f-cronin-director-of-the-radio-station-wlwl-dies-of.html | REV. JAMES F. CRONIN.; Director of the Radio Station WLWL Dies of Pneumonia. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/sports-of-the-times-clearing-up-the-heavyweight-situation-cheers.html | Sports of the Times; Clearing Up the Heavyweight Situation. Cheers for Herr Schmeling. Looking Over the Field. Added Starters. The Committee Reports Progress. | True | By John Kieran. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/warns-of-secular-ethics-dr-barry-of-oxford-holds-belief-in.html | WARNS OF SECULAR ETHICS.; Dr. Barry of Oxford Holds Belief in Immortality Needed for Morals. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/ryans-net-of-68-takes-golf-prize-captures-award-in-the-president.html | RYAN'S NET OF 68 TAKES GOLF PRIZE; Captures Award in the President Cropsey Inaugural Tourney on the Crescent A.C. Links. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/yearling-steers-up-despite-hot-week-demand-at-chicago-with-limited.html | YEARLING STEERS UP DESPITE HOT WEEK; Demand at Chicago, With Limited Supply, Brought 25Cent Advance in Price.RECORD SPREAD IN HOGSTop on Best Light $7.60, Average$6.25--Aged Sheep at NewLow of $1.35. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/mw-davis-takes-post-in-geneva.html | M.W. Davis Takes Post in Geneva | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/warns-of-red-appeal-to-negroes-here-conference-official-says.html | WARNS OF RED APPEAL TO NEGROES HERE; Conference Official Says Justice Must Be Done to Counteract "Counsel of Despair." | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/courageous-faith-is-asked-by-priest-father-fadden-declares-pain-and.html | COURAGEOUS FAITH IS ASKED BY PRIEST; Father Fadden Declares Pain and Poverty Do Not Sway True Allegiance to God. WARNS HONESTY IS HARD Asserts It Brings Isolation in Life but No Regrets to Those Who Practice It. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/after-the-accord.html | AFTER THE ACCORD. | True | | C1B 119968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/1000-divorced-in-year-in-ohio-village-5000-wed-in-west-virginia.html | 1,000 Divorced in Year in Ohio Village; 5,000 Wed in West Virginia Town Near By | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/summer-music.html | SUMMER MUSIC. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/cubs-win-in-tenth-from-cards-2-to-1-malone-outpitches-derringer-and.html | CUBS WIN IN TENTH FROM CARDS, 2 TO 1; Malone Outpitches Derringer and Scores Deciding Run After Slamming Double. WILSON'S HIT ENDS GAME Hack's Single in Ninth Also Leads to Tying Tally, Hartnett's Blow Sending Him Home. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/leguia-in-jail-cell-is-old-and-broken-exdictator-of-peru-wracked.html | LEGUIA IN JAIL CELL IS OLD AND BROKEN; Ex-Dictator of Peru, Wracked With Pain, Lies Listlessly on Narrow Cot in Lima Prison. A SHADOW OF FORMER SELF Trial Long Delayed and Death May Liberate Him Before He Is Brought to Bar. VISITORS ARE DENIED HIM Nine Months in Jail, He Undergoes Same Punishment He Meted Out to Enemies for Years. | True | From a Special Correspondent of The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/amy-johnson-plans-trip-girl-who-flew-to-australia-now-prepares.html | AMY JOHNSON PLANS TRIP.; Girl Who Flew to Australia Now Prepares Tokyo Flight. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/view-of-debt-plan-on-italian-markets-regarded-as-solution-of.html | VIEW OF DEBT PLAN ON ITALIAN MARKETS; Regarded as Solution of Imminent Difficulties Which Confronted All Countries.STOCKS UP 10% AT ROME Prolongation of Economic Crisis Is Ascribed to Superfluous Stocks ofGoods and the Fall of Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/general-trade-gain-is-steel-lines-hope-stocks-of-consumers-are-low.html | GENERAL TRADE GAIN IS STEEL LINES HOPE; Stocks of Consumers Are Low, but Hand-to-Mouth Buying Is Not Likely to End. PIPE-LINE ORDERS AWAITED Tin Plate Mills Lead in Activity, With Structural Plants Next in Production. Buying of Freight Cars Lags. Prices Meet Little Resistance. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/holds-macdonald-errs-on-us-forces-senator-reed-asserts-strength-and.html | HOLDS MACDONALD ERRS ON U.S. FORCES; Senator Reed Asserts Strength and Cost of Our Army and Navy Are Not Increasing. BOTH HAVE BEEN REDUCED Certain Factors Make Comparison Between Forces of Two Nations Impossible, He Says. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/j-brisben-walker-ill-former-publisher-83-years-old-in-critical.html | J. BRISBEN WALKER ILL.; Former Publisher, 83 Years Old, in Critical Condition. | True | | C1B 119968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/9-drowned-in-day-in-nearby-waters-man-unable-to-swim-dives-from.html | 9 DROWNED IN DAY IN NEAR-BY WATERS; Man, Unable to Swim, Dives From Boat in Crash in Sheepshead Bay and Is Lost.A CANOEIST IS MISSINGPolice Plane at North Beach Saves Two Boys Who Vainly Try to Rescue Playmats. Speed Boat Saves Four. Many Swimmers Rescued. Riverside Boy Lost. Drowned on Fishing Trip. Bride of 2 Weeks Drowned. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/city-ready-to-build-huge-sewage-plant-walker-to-break-ground-for.html | CITY READY TO BUILD HUGE SEWAGE PLANT; Walker to Break Ground for $30,000,000 Ward's Island Unit, First of 33, Tomorrow. 3 GOVERNORS TO BE THERE Roosevelt, Larson and Cross Are Expected at Luncheon Preceding the Ceremonies. Entire Tri-State Group Invited. Site Covers Fifty Acres. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/newport-guesses-at-wedding-date-colony-thinks-mrs-muriel-vanderbilt.html | NEWPORT GUESSES AT WEDDING DATE; Colony Thinks Mrs. Muriel Vanderbilt Church Will Marry Before August 15. RINGER TOURNAMENT ON Many Post Scores at Country Club for Prizes Offered by Mr. and Mrs. Gambrill. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/doctor-held-in-shooting-accused-of-wounding-man-in-street-rowboth.html | DOCTOR HELD IN SHOOTING.; Accused of Wounding Man in Street Row--Both Are Silent. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/dr-ln-boston-dies-medical-educator-professor-at-the-philadelphia.html | DR. L.N. BOSTON DIES; MEDICAL EDUCATOR; Professor at the Philadelphia Woman's Medical College Stricken at 59. IN SEVERAL OTHER POSTS Held the Chair of Physical Diagnosis at the Medico-ChirurgicalHospital. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/bennett-reviews-troops-attorney-general-inspects-the-106th-regiment.html | BENNETT REVIEWS TROOPS.; Attorney General Inspects the 106th Regiment at Camp Smith. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/new-colorum-threat-frightens-philippines-guard-thrown-about-baliuag.html | NEW COLORUM THREAT FRIGHTENS PHILIPPINES; Guard Thrown About Baliuag--Blame Offer by American Civil Liberties Union. | True | Wireless to THE NEW YORK TIMES. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/eight-in-river-boat-drown-in-ottawa-two-boys-are-saved-clinging-to.html | EIGHT IN RIVER BOAT DROWN IN OTTAWA; Two Boys Are Saved Clinging to Craft of Young Folk Swamped in Strong Wind. HEROISM COSTS GIRL'S LIFE Two Fishermen Perish in Lake Near Halifax--Rip-Tide Victims Total 17 in California. Battle to Save Lives. Lost in Fishing Boat Upset. Rip-Tide Toll 17 in California. | True | | C1B 119968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/brownswhite-sox-divide-twin-bill-st-louis-captures-the-opener-by-3.html | BROWNS-WHITE SOX DIVIDE TWIN BILL; St. Louis Captures the Opener by 3 to 1, Then Yields in Nightcap, 6-5. GRAY IS VICTOR IN BOX Yields Only Four Hits in the First Contest--Fothergill Gets Homer in Second Fray. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/reichsbank-defers-emergency-steps-nearness-of-debt-accord-in-paris.html | REICHSBANK DEFERS EMERGENCY STEPS; Nearness of Debt Accord in Paris Stirs Hope of Checking Continued Drain.GOLD RESERVES TO STAY UP Financial Writers Declare Year's Holiday Is Insufficient and UrgeSupplementary Plan. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/divers-only-8-feet-from-sunken-gold-hurricane-deck-of-the-egypt-is.html | DIVERS ONLY 8 FEET FROM SUNKEN GOLD; Hurricane Deck of the Egypt Is Lifted From Above the Bullion Room. ROUGH SEA IMPEDES TASK Salvage Ship Returns to Brest After Lashing Weights to Undersea Apparatus for 3 Days' Work. | True | Wireless to THE NEW YORK TIMES. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/bandit-chief-raids-largearea-in-china-ho-lung-takes-town-after-town.html | BANDIT CHIEF RAIDS LARGEAREA IN CHINA; Ho Lung Takes Town After Town in Hupeh and Missionaries Prepare to Leave.ONE CAPTIVE IS RANSOMEDMedical Supplies Win Freedom forthe Rev. Oscar Anderson--Reds Retreat Before Kiangsi Drive. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/two-african-boys-find-harlem-odd-cant-understand-how-persons-of-the.html | TWO AFRICAN BOYS FIND HARLEM ODD; Can't Understand How Persons of Their Own Color Can Own Automobiles. AMUSED BY THE ELEVATED Motor Cars Turning This Way and That at Corners Brings Comment, "These People Must Be Crazy." Required an Interpreter. Accustomed to Motor Cars. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/irene-biller-here-from-budapest.html | Irene Biller Here From Budapest. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/letters-to-the-editor-work-for-education-high-faculty-turnovers.html | Letters to the Editor; WORK FOR EDUCATION. HIGH FACULTY TURNOVERS. CITY AUDITORIUM USES. Railroad Problems. Unadorned Park Fences. Savings Bank Deposits. | True | GEORGE FOSTER PEABODY.X.HYMAN N. WEINBERG.CHARLES A. GOELZ.GEORGE ELTON.JACK STURMER. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/strafaci-with-313-leads-in-golf-test-tops-qualifiers-in.html | STRAFACI WITH 313 LEADS IN GOLF TEST; Tops Qualifiers in Brooklyn-Long Island Public Links Trials at Salisbury. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/provisions-in-chicago.html | PROVISIONS In CHICAGO. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/black-jack-home-first-wins-kitten-class-yacht-race-in-oyster-bay.html | BLACK JACK HOME FIRST.; Wins Kitten Class Yacht Race in Oyster Bay. | True | Special to The New York Times. | C1B 119968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/feisal-to-visit-kemal-for-border-solution-trip-of-king-of-iraq.html | FEISAL TO VISIT KEMAL FOR BORDER SOLUTION; Trip of King of Iraq Interpreted as Showing Better Relations With Turkish Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/business-upturn-forecast-in-survey-trade-editors-find-condition.html | BUSINESS UPTURN FORECAST IN SURVEY; Trade Editors Find Condition Which Usually Precedes a General Improvement. GAIN IN SOME LINES SHOWN Resistance to Lower Trend Found to Be Holding Prices at Present Levels. BUSINESS UPTURN FORECAST IN SURVEY | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/gold-output-gained-in-alaska-in-1930-value-of-all-minerals-produced.html | GOLD OUTPUT GAINED IN ALASKA IN 1930; Value of All Minerals Produced Was $13,812,000, Against $16,066,000 for 1929. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/feeling-is-improved-on-argentine-position-london-encouraged-by.html | FEELING IS IMPROVED ON ARGENTINE POSITION; London Encouraged by Favorable Trade Balance and Adjustment of Public Finances. | True | Special Cable to THE NEW YORK TIMES. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/the-screen-life-in-california-theories-of-evolution-brighten-the.html | THE SCREEN; Life in California. Theories of Evolution. "Brighten the Corner. In the News. On Other Screens. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/mrs-klemm-to-marry-generals-widow-to-wed-charles-m-remey-admirals.html | MRS. KLEMM TO MARRY.; General's Widow to Wed Charles M. Remey, Admiral's Son. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/100-named-by-woll-for-fight-on-reds-committee-of-civic-federation.html | 100 NAMED BY WOLL FOR FIGHT ON REDS; Committee of Civic Federation to Work With Other Nations in Anti-Soviet Movement. WORLD BOYCOTT PROPOSED Prominent Men and Women Aid Effort to End Propaganda for Government's Overthrow. 5,000 OPPOSE RECOGNITION Root Heads Group Backing Drive on Subversive Program and Asking Compensation for Seizures. Would Boycott Soviet Goods. Calls for World Action. Members of the Committee. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/american-youth-group-is-welcomed-in-paris-eleven-boys-and-girls.html | AMERICAN YOUTH GROUP IS WELCOMED IN PARIS; Eleven Boys and Girls Will Be Received by President Doumer and Visit Exposition. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/message-beyond-telling-dr-coffin-upholds-vagueness-of-christ-as.html | MESSAGE BEYOND TELLING.; Dr. Coffin Upholds Vagueness of Christ as Enhancing Interest. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/middle-west-sees-improvement-on-way-conditions-better-in.html | MIDDLE WEST SEES IMPROVEMENT ON WAY; Conditions Better in Agricultural Than in Manufacturing Sections - Employment Picking Up. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/english-motorcyclist-wins-german-race-in-record-time.html | English Motorcyclist Wins German Race in Record Time | True | | C1B 119968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/weather-balks-flight-for-record-cd-vinet-is-delayed-at-indianapolis.html | WEATHER BALKS FLIGHT FOR RECORD; C.D. Vinet Is Delayed at Indianapolis in Attempt to Lower Commercial Mark From West. BABY AMONG FIVE IN PLANE Pilot, in Air 11 Hours Out of LosAngeles, May End Trip at Pittsburgh Instead of Here. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/dr-macon-asks-less-bombast-more-truth-and-peace-work.html | Dr. Macon Asks Less Bombast, More Truth and Peace Work | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/sport-cuts-hawes-parade-indoor-baseball-game-takes-crowd-from.html | SPORT CUTS HAWES PARADE; Indoor Baseball Game Takes Crowd From Filipino Demonstration. | True | Wireless to THE NEW YORK TIMES. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/two-loaded-planes-forged-down-in-fog-pilots-drop-11-passengers-at.html | TWO LOADED PLANES FORGED DOWN IN FOG; Pilots Drop 11 Passengers at Bennett Field Rather Than Risk Further Flight. MISHAP TO BOY GLIDER Wind Carries Him to a High-Voltage Line and He Is Rescued--Haze Grounds Four Army Fliers. Transport Breaks Strut. Hangs on Power Lines. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/rise-in-german-prices-advance-mostly-in-agricultural-products-and.html | RISE IN GERMAN PRICES.; Advance Mostly in Agricultural Products and Raw Materials. | True | Wireless to THE NEW YORK TIMES. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/holebyhole-description-of-playoff.html | Hole-by-Hole Description of Play-Off. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/mary-f-taliaferro-to-wed-on-july-18-her-marriage-to-john-michael.html | MARY F. TALIAFERRO TO WED ON JULY 18; Her Marriage to John Michael Steck Jr. to Take Place at Ivanhoe, White Plains. BRIDE-ELECT AN EDUCATOR She Is Kin of Chief Justice John Marshall--Bridegroom-to-Be Is Also a Virginian. | True | Photo by New York Times Studio. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/great-island-halts-rockaway-whips-86-scores-in-rockaway-hunting.html | GREAT ISLAND HALTS ROCKAWAY WHIPS, 8-6; Scores in Rockaway Hunting Club Polo Tourney--Lieut. Jones Makes Five Goals. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/expects-no-surplus-cuban-sugar.html | Expects No Surplus Cuban Sugar. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/german-opinions-vary-on-trade-situation-believed-in-some-quarters.html | GERMAN OPINIONS VARY ON TRADE SITUATION; Believed in Some Quarters Low Point of Depression Has Been Reached. | True | Wireless to THE NEW YORK TIMES. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/jersey-city-scores-twice-over-newark-takes-close-decision-in-first.html | JERSEY CITY SCORES TWICE OVER NEWARK; Takes Close Decision in First, 8-7--Nekola Blanks Bears in Second, 2-0. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/paris-thinks-german-politics-caused-the-flight-of-capital.html | Paris Thinks German Politics Caused the Flight of Capital | True | Wireless to THE NEW YORK TIMES. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/alfred-seibert-prominent-new-york-life-insurance-man-dies-in-maine.html | ALFRED SEIBERT.; Prominent New York Life Insurance Man Dies in Maine. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 119968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/atlantic-city-raids-oust-holiday-patrons-two-resorts-entered-by.html | ATLANTIC CITY RAIDS OUST HOLIDAY PATRONS; Two Resorts Entered by Federal Agents--12 Arrested--Police Act in Gambling Drive. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/us-army-beaten-at-polo-by-109-bows-in-final-period-at-mitchel-field.html | U.S. ARMY BEATEN AT POLO BY 10-9; Bows in Final Period at Mitchel Field to Team Playing as Whippany River. IGLEHART'S GOAL DECIDES Tally in Last Two Minutes Breaks Deadlock--Gerry Scores Six Times for Victors. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/bonds-for-credit-banks-federal-intermediate-institutions-plan.html | BONDS FOR CREDIT BANKS.; Federal Intermediate Institutions Plan $15,000,000 Financing. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/financial-berlin-mainly-optimistic-confident-of-debt-agreement.html | FINANCIAL BERLIN MAINLY OPTIMISTIC; Confident of Debt Agreement, Disturbed by Exchange Movement and Credit Possibilities. POLITICAL OUTLOOK BETTER Restriction on Private Bank CreditExtension Has Been Begunby the Reichsbank. | True | Wireless to THE NEW YORK TIMES. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/bomb-rocks-trains-in-chicago-yards-apartment-house-operator-who.html | BOMB ROCKS TRAINS IN CHICAGO YARDS; Apartment House Operator Who Fought Company Over Car Noise Is Arrested. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/arno-avoids-chicago-quits-train-at-suburb-with-mrs-smithvanderbilt.html | ARNO AVOIDS CHICAGO.; Quits Train at Suburb With Mrs. Smith--Vanderbilt Taking His Trail | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/us-yacht-out-of-first-race-for-gold-cup-as-norway-wins.html | U.S. Yacht Out of First Race For Gold Cup as Norway Wins | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/seized-in-surf-for-theft-suspect-in-1927-fraud-pointed-out-by.html | SEIZED IN SURF FOR THEFT.; Suspect in 1927 Fraud Pointed Out by Victim at Long Beach. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/mr-rogers-would-like-to-see-those-fliers-really-make-good.html | Mr. Rogers Would Like to See Those Fliers Really Make Good | True | WILL ROGERS. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/great-fireworks-light-up-the-national-capitol.html | GREAT FIREWORKS LIGHT UP THE NATIONAL CAPITOL. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/new-films-at-translux-ghost-parade-at-twin-house-roundworld-fliers.html | NEW FILMS AT TRANS-LUX.; "Ghost Parade" at Twin House-- Round-World Fliers at Newsreel. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/railroad-earnings-indiana-harbor-belt.html | RAILROAD EARNINGS.; Indiana Harbor Belt. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/fosdick-sees-peace-by-disarmament-he-declares-it-is-only-genuine.html | FOSDICK SEES PEACE BY DISARMAMENT; He Declares It Is Only Genuine National Defense, for "Meek Shall Inherit the Earth." CONQUERORS' AGE PASSING They Are Being Superseded by Learners, Pastor Says--Finds Gain in Hoover's Debt Plan. Praises Hoover's Debt Plan. Links Meekness With Learning. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/thank-general-hines-jewish-veterans-also-favor-more-citizens.html | THANK GENERAL HINES.; Jewish Veterans Also Favor More Citizens' Training Camps. | True | Special to The New York Times. | C1B 119968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/hitlerites-are-raided-for-uniform-defiance-guard-on-brown-house-at.html | HITLERITES ARE RAIDED FOR UNIFORM DEFIANCE; Guard on Brown House at Munich Removed to Jail and Efforts of Reprisal Are Foiled. | True | Special Cable to THE NEW YORK TIMES. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/new-financing-off-almost-onehalf-more-than-95-of-offerings-in-first.html | NEW FINANCING OFF ALMOST ONE-HALF; More Than 95% of Offerings in First Six Months of 1931 Were Notes and Bonds. MORGAN SYNDICATES LED Automobile, Aviation and Rubber Concerns Failed to Float Issues, Says Schwarzschild. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/report-cuzco-rebels-making-last-stand-chileans-hear-four-were.html | REPORT CUZCO REBELS MAKING LAST STAND; Chileans Hear Four Were Killed in Clash in Peru--Mutiny at Arequipa Is Suppressed. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/princess-helen-on-trip-takes-rumanian-crown-prince-to-black-sea-for.html | PRINCESS HELEN ON TRIP; Takes Rumanian Crown Prince to Black Sea for Summer. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/staten-island-triumphs-turns-back-veteran-sons-of-st-george-in.html | STATEN ISLAND TRIUMPHS; Turns Back Veteran Sons of St. George in Cricket Match. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/waeat-traders-see-little-hope-of-rise-prices-expected-to-remain-low.html | WAEAT TRADERS SEE LITTLE HOPE OF RISE; Prices Expected to Remain Low Unless Crops in Europe Meet Serious Setbacks. FARM BOARD IS BIG FACTOR Outlook for Corn Quotations is Better, With Professionals Dominating Market. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/control-of-fear-is-urged-dr-tweedy-offers-faith-as-cure-for.html | CONTROL OF FEAR IS URGED; Dr. Tweedy Offers Faith as Cure for Destructive Anxiety. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/jamaicans-triumph-in-cricket-match-compile-totals-of-283-and-62-for.html | JAMAICANS TRIUMPH IN CRICKET MATCH; Compile Totals of 283 and 62 for 2 Wickets, Against 121, 221 by New York Team. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/british-pastor-here-stresses-peace-move-dr-ht-donaldson-declares.html | BRITISH PASTOR HERE STRESSES PEACE MOVE; Dr. H.T. Donaldson Declares Hoover's War Debt Holiday Is Welcomed in England. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/monkey-with-a-banjo-ruins-home-menagerie-philadelphia-womans.html | MONKEY WITH A BANJO RUINS HOME MENAGERIE; Philadelphia Woman's Collection Goes to Zoo After the Police and Court Step In. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/driver-at-albany-sets-world-mark-eldridge-averages-5111-miles-per.html | DRIVER AT ALBANY SETS WORLD MARK; Eldridge Averages 51.11 Miles Per Hour, Fastest Ever for Outboard Boat. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/canadian-yachtsmen-sweep-sailing-series-capture-trophies-in-all.html | CANADIAN YACHTSMEN SWEEP SAILING SERIES; Capture Trophies in All Three Divisions of the Two-Day Regatta at Rochester. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/reserves-report-at-fort-hancock.html | Reserves Report at Fort Hancock. | True | Special to The New York Times. | C1B 119968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/angloamerican-work-for-peace-outlined-major-wrench-in-broadcast.html | ANGLO-AMERICAN WORK FOR PEACE OUTLINED; Major Wrench, in Broadcast From London, Hails Monroe on Death Centenary. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/says-trade-turns-corner-head-of-business-and-professional-womens.html | SAYS TRADE TURNS CORNER; Head of Business and Professional Women's Clubs Sees Gains. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/dies-dancing-on-excursion-boat.html | Dies Dancing on Excursion Boat. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/his-arrest-a-trick-champion-charges-exmayor-of-ocean-city-68-calls.html | HIS ARREST A 'TRICK,' CHAMPION CHARGES; Ex-Mayor of Ocean City, 68, Calls Assault Case Plot to Hurt Him in Freeholder Election. ASSERTS HE WAS SET UPON Accuses His Partner--Warrants Are Issued for Mr. and Mrs. H. F. Stevenson as Witnesses. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/bank-of-englands-gold-weeks-net-gain-661820-mostly-due-to-receipt.html | BANK OF ENGLAND'S GOLD.; Week's Net Gain 661,820, Mostly Due to Receipt of Transvaal Gold. | True | Special Cable to THE NEW YORK TIMES. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/friedrich-austerlitz-editor-and-member-of-austrian-legislature-dies.html | FRIEDRICH AUSTERLITZ.; Editor and Member of Austrian Legislature Dies in Vienna. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/four-inquiries-start-in-new-haven-wreck-seek-explanation-of-why.html | FOUR INQUIRIES START IN NEW HAVEN WRECK; Seek Explanation of Why Signals Were Disregarded--Only Three Remain in Hospitals. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/firefly-sailing-victor-beats-star-class-rivals-in-race-of-noroton.html | FIREFLY SAILING VICTOR.; Beats Star Class Rivals in Race of Noroton Yacht Club. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/sets-record-for-outside-loops.html | Sets Record for Outside Loops. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/sums-of-deliveries-in-kind-levied-on-germany-in-193132.html | Sums of Deliveries in Kind Levied on Germany in 1931-32 | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/ejudge-ew-biddle-philadelphia-historian-and-former-college-trustee.html | EX-JUDGE E.W. BIDDLE.; Philadelphia Historian and Former College Trustee Dies. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/scores-religious-inertia-the-rev-john-houck-declares-man-will.html | SCORES RELIGIOUS INERTIA.; The Rev. John Houck Declares Man Will Return to Church. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/herb-williams-a-hit-at-palace-his-buffoonery-and-jack-mclallens-dry.html | 'HERB' WILLIAMS A HIT AT PALACE; His Buffoonery and Jack McLallen's Dry Comedy High Spots----Minevitch Also a Feature. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/the-dominion-tariff-board.html | THE DOMINION TARIFF BOARD. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/commander-h-hermesch-death-at-naval-hospital-followed-disobeying.html | COMMANDER H. HERMESCH.; Death at Naval Hospital Followed Disobeying Doctor's Orders. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/wheat-estimates-higher-winter-yield-of-675000000-to-712000000.html | WHEAT ESTIMATES HIGHER.; Winter Yield of 675,000,000 to 712,000,000 Bushels Forecast. | True | Special to The New York Times. | C1B 119968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/josephinelaimbeer-engaged-to-marry-troth-of-new-york-girl-to-john-r.html | JOSEPHINE LAIMBEER ENGAGED TO MARRY; Troth of New York Girl to John R. Fell Jr. Announced by Her Sister and Brother. HER DEBUT LAST SEASON Fiance is Son of Mrs. Ogden L. Mills--Their Wedding to Take Place Next Winter. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/two-die-many-hurt-in-auto-accidents-man-killed-in-new-jersey-as.html | TWO DIE, MANY HURT IN AUTO ACCIDENTS; Man Killed in New Jersey as Vehicle Hits Tree--Another as Two Cars Crash. BRONX BUS IN COLLISION Four Injured, Two Badly, When it Strikes Car--Other Accidents in Heavy Sunday Traffic. Taxi Overturns on Railroad. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/tries-to-parade-on-boardwalk-with-advertisement-for-a-wife.html | Tries to Parade on Boardwalk With Advertisement for a Wife | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/offer-aid-to-wouldbe-citizens.html | Offer Aid to Would-Be Citizens. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/president-gives-up-sunday-dinner-at-rapidan-to-rush-back-to-the.html | President Gives Up Sunday Dinner at Rapidan To Rush Back to the Capital for Debts Talks | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/split-threatened-in-zionist-congress-revisionists-at-basle-say-they.html | SPLIT THREATENED IN ZIONIST CONGRESS; Revisionists at Basle Say They Will Withdraw Unless Their Demands Are Met. ENGLAND ATTACKED AGAIN Delegate Charges Atmosphere of Pogrom in Palesttine--Albert Thomas Urges Peace. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/aau-selects-team-for-south-african-tour-crowley-and-berlinger-among.html | A.A.U. Selects Team for South African Tour; Crowley and Berlinger Among Those Chosen | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/count-szechenyi-sails-for-europe-tonight-hungarian-minister-leaving.html | COUNT SZECHENYI SAILS FOR EUROPE TONIGHT; Hungarian Minister Leaving on Europa--H.H. Bachke, Envoy From Norway, Also Departing. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/nannery-captors-repeat-two-dover-n-j-policemen-sub-due-another.html | NANNERY CAPTORS REPEAT.; Two Dover (N. J.) Policemen Sub due Another Gunman There. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/stock-average-up-again-fisher-index-raised-3-38-for-week-against-9.html | STOCK AVERAGE UP AGAIN.; "Fisher Index" Raised 3 3/8% for Week, Against 9% Previous Week. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/hannon-wins-fivemile-race-at-new-market-auto-track.html | Hannon Wins Five-Mile Race At New Market Auto Track | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/beard-is-expected-to-cut-own-mark-officials-predict-new.html | BEARD IS EXPECTED TO CUT OWN MARK; Officials Predict New Record Holder Will Do Close to 0:14in Hurdles. | True | By Arthur J. Daley. Special To the New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/wallstein-fee-attacked-wh-allen-criticizes-boards-procedure-in.html | WALLSTEIN FEE ATTACKED.; W.H. Allen Criticizes Board's Procedure in Voting It. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/cards-of-burke-and-von-elm-with-par.html | Cards of Burke and Von Elm With Par. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/athens-excavations-to-be-started-soon-professor-stillwell-back-says.html | ATHENS EXCAVATIONS TO BE STARTED SOON; Professor Stillwell, Back, Says Ground Is Being Cleared--Reports on Temple Find at Corinth. | True | | C1B 119968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/governors-island-defeated-at-polo-loses-to-first-division-117-for.html | GOVERNORS ISLAND DEFEATED AT POLO; Loses to First Division, 11-7, for Second Time in Row in Colyer Cup Series. LIEUT. VAN HOUTEN STARS Shows Way for Winners With Four Goals--Col. Morris Excels for the Losing Combination. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/pictures-true-christian-the-rev-albert-ribourg-stresses-devotion-to.html | PICTURES TRUE CHRISTIAN.; The Rev. Albert Ribourg Stresses Devotion to Duty. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/keating-wins-three-bicycle-races.html | Keating Wins Three Bicycle Races. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/godwin-to-fight-tonight-will-meet-olin-in-bout-at-the-gardenother.html | GODWIN TO FIGHT TONIGHT.; Will Meet Olin in Bout at the Garden--Other Cards Listed. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/kamets-conqueror-tells-of-the-ascent-view-aweinspiring-first-party.html | KAMET'S CONQUEROR TELLS OF THE ASCENT; VIEW AWE-INSPIRING; First Party Fought Its Way, Gasping, to the Top in Last Desperate Effort. NATIVE THE FIRST ON PEAK Climbers Frequently Fell in Collapse--Met "Deathly Cold Wind" at the Summit. SECOND GROUP GAINS TOP Silence and Isolation Almost Overpowering--Superb View Marked Grueling Descent. Ridge Heavily Iced. Climb on Two Ropes. KAMET'S CONQUEROR DESCRIBES ASCENT Shoots Length of Film. Porter Collapses. "Too Far Above World." Takes Pictures Wearily. Sun's Last Flare Lights Peak. Best Porter Arrives. Belated Effort at Revenge. Had Ideal Weather. | True | By Frank S. Smythe. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/sparkling-tennis-is-seen-by-tilden-expects-professional-tourney.html | SPARKLING TENNIS IS SEEN BY TILDEN; Expects Professional Tourney Starting Today to Produce Unexcelled Play. FOREIGN STARS THREATEN Believes He, Burke, Richards and Kozeluh Will Gain Semi-Final at Forest Hills. Rating of Foreign Stars. Predictions for Final Eight. | True | By William T. Tilden 2d, World'S Professional Tennis Champion. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/londons-markets-hesitant-for-week-nervous-movements-of-exchange.html | LONDON'S MARKETS HESITANT FOR WEEK; Nervous Movements of Exchange Accentuated Dislike of Delay in Debt Negotiations. COMPROMISE NOT FAVORED Belief Continues in Great Improvement of German Situation, if Hoover Plan Is Ratified. | True | Special Cable to THE NEW YORK TIMES | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/primo-carnera-fined-for-speeding.html | Primo Carnera Fined for Speeding | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/gas-explosion-kills-two-two-others-hurt-at-berkshire-camp-as-match.html | GAS EXPLOSION KILLS TWO.; Two Others Hurt at Berkshire Camp as Match Sets Off Blast. | True | Special to The New York Times. | C1B 119968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/crowd-at-station-greets-schmeling-worlds-champion-is-hailed-by.html | CROWD AT STATION GREETS SCHMELING; World's Champion Is Hailed by Throng on Arrival From Victory Over Stribling. SAILS FOR GERMANY TODAY Titleholder Will Depart at Midnight on Europa--Jacobs to confer With Carey Today. Procession Is Resumed. Reception Awaits Him. | True | By James P. Dawson. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/church-movement-for-peace-is-urged-america-must-take-the-lead-to.html | CHURCH MOVEMENT FOR PEACE IS URGED; America Must Take the Lead to Root Out War, Says the Rev. Samuel Shoemaker Jr. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/two-byst-anders-shot-in-stolen-auto-chase-ricocheting-police-bullet.html | TWO BYST ANDERS SHOT IN STOLEN AUTO CHASE; Ricocheting Police Bullet Slightly Wounds Man and Woman in Bayonne--Fugitives Escape. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/us-davis-cup-team-departs-for-paris-players-will-have-fortnight-of.html | U.S. DAVIS CUP TEAM DEPARTS FOR PARIS; Players Will Have Fortnight of Rest and Practice for the Interzone Final. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/plans-more-negro-childrens-camps.html | Plans More Negro Children's Camps | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/mrs-joseph-e-stevens-treasurer-of-the-church-mission-of-health-dies.html | MRS. JOSEPH E. STEVENS.; Treasurer of the Church Mission of Health Dies. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/killed-by-biting-torpedo-philadelphian-was-demonstrating-to-a.html | KILLED BY BITING TORPEDO.; Philadelphian Was Demonstrating to a Friend That It Was "Safe." | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/ysaye-trophy-announced-violin-prize-provided-to-meet-composers-last.html | YSAYE TROPHY ANNOUNCED.; Violin Prize Provided to Meet Composer's Last Wishes. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/rains-general-in-south-drought-is-relieved-over-large-areasraleigh.html | RAINS GENERAL IN SOUTH; Drought Is Relieved Over Large Areas--Raleigh Has Downpour. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/dr-henry-v-walker-death-of-lacquer-manufacturer-follows-an.html | DR. HENRY V. WALKER.; Death of Lacquer Manufacturer Follows an Operation. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/saving-of-483769-shown-for-cermak-chicago-is-expected-to-gain.html | SAVING OF $483,769 SHOWN FOR CERMAK; Chicago Is Expected to Gain $6,000,000 a Year by Ousting of Political Parasites. TRUCKING GRAFT STOPPED Mayor Will Soon Turn to School Board With Its Big Outlay While Teachers Go Unpaid. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/revival-in-fall-seen-of-steel-merger-deal-pittsburgh-holds.html | REVIVAL IN FALL SEEN OF STEEL MERGER DEAL; Pittsburgh holds Bethlehem Bonus Plan Ends Bar fo Union With Youngstown Sheet. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/primrose-poloists-win-defeat-suneagles-11-to-6-in-game-at-eatontown.html | PRIMROSE POLOISTS WIN.; Defeat Suneagles, 11 to 6, in Game at Eatontown, N.J. | True | | C1B 119968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/churches-give-out-encyclical-in-rome-fascist-censorship-nullified.html | CHURCHES GIVE OUT ENCYCLICAL IN ROME; Fascist Censorship Nullified by Distribution of Copies Printed by Vatican. OPEN BREAK NOT EXPECTED Foreign Minister Returns to Rome Wednesday, but Talks With Stimson Will Take Up Time. Break to Be Averted. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/exports-of-cotton-up-ap-new-orleans-weeks-figures-show-slight-gain.html | EXPORTS OF COTTON UP AP NEW ORLEANS; Week's Figures Show Slight Gain Over Corresponding Period Last Year. CLOTH MARKETS IMPROVE Crop Reported to Be Making Favorable Progress-- AcreageEstimate Awaited. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/bishop-says-hays-evades-film-issue-discussion-of-andrews-row-is.html | BISHOP SAYS HAYS EVADES FILM ISSUE; Discussion of Andrews Row Is "Beside the Point" of Council Report, McConnell Declares. HE CHARGES INCONSISTENCY Accuses the Movie Leader of Changing Stand on "King of Kings" Deal Since 1926. WANTS REPLY TO CRITICISMS Asks That "Irrelevant" Matters Be Left Out and Denies Part in Drama League Head's Acts. Text of Bishop's Letter. Church Report Issued Week Ago | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/british-price-average-same-as-month-ago-textile-mineral-and.html | BRITISH PRICE AVERAGE SAME AS MONTH AGO; Textile, Mineral and Miscellaneous Groups Advanced DuringJune, Foodstuffs Declined. | True | Special Cable to THE NEW YORK TIMES. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/reduction-of-note-issue-will-help-reichsbank-payment.html | Reduction of Note Issue Will Help Reichsbank Payment | True | Wireless to THE NEW YORK TIMES. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/londons-new-loans-light-smallest-june-total-since-war-six-months.html | LONDON'S NEW LOANS LIGHT; Smallest June Total Since War; Six Months' Issues One-Half Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/commodity-average-advanced-last-week-now-up-1-14-in-past-3-weeks.html | COMMODITY AVERAGE ADVANCED LAST WEEK; Now Up 1 1/4% in Past 3 Weeks -London Average Higher, Italian Unchanged. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/statue-of-liberty-to-get-beauty-treatment-first-renovation-in-its.html | Statue of Liberty to Get 'Beauty Treatment,' First Renovation in its Forty-five Years | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/entente-club-nine-tops-nyac-86-brooklyn-team-gains-early-lead-to.html | ENTENTE CLUB NINE TOPS N.Y.A.C., 8-6; Brooklyn Team Gains Early Lead to Triumph in Game at Travers Island. GANLEY HITS TWO HOMERS Also Drives Single in Leading the Attack of Winners, Who Collect Fourteen Safeties. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/asks-wage-rise-for-bailiffs.html | Asks Wage Rise for Bailiffs. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/role-for-alice-brady-she-will-act-in-her-fathers-production-of.html | ROLE FOR ALICE BRADY.; She Will Act in Her Father's Production of "Manhattan Nocturne." | True | | C1B 119968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/roslyn-four-beats-sands-point-1514-pete-bostwick-plays-brilliantly.html | ROSLYN FOUR BEATS SANDS POINT, 15-14; Pete Bostwick Plays Brilliantly, Scoring 8 Goals, Last One Winning Game. LOSERS' RALLY UNAVAILING Register Eight Times in the Last Three Periods of Closely Contested Match. Bostwick's Goal Decides. Bostwick In Great Form. | True | By James Roach. Special To the New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/six-injured-in-collision-new-york-roadster-is-huried-off.html | SIX INJURED IN COLLISION.; New York Roadster Is Huried Off Massachusetts Highway. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/first-division-b-four-captures-polo-test-beats-governors-island-b-7.html | FIRST DIVISION B FOUR CAPTURES POLO TEST; Beats Governors Island B, 7 to 6, in Overtime--Seitz Makes Winning Goal. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/chase-fears-debt-will-close-church-canon-reveals-his-parish-gave.html | CHASE FEARS DEBT WILL CLOSE CHURCH; Canon Reveals His Parish Gave Only $1,300 in Response to Easter Plea for $5,174. HIS SALARY LONG UNPAID Hints Congregation May Have to Be Turned Over to Diocese or Public --Choir Now One Singer. Stresses Duty to Foreigners. Endowment Fund Totals $54,481 | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/barberio-takes-mile-cycle-race.html | Barberio Takes Mile Cycle Race. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/rockingham-races-on-meeting-to-continue-as-citizens-back.html | ROCKINGHAM RACES ON.; Meeting to Continue as Citizens Back Certificate Betting. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/catholic-women-gather-vanguard-of-3000-arrive-at-atlantic-city-for.html | CATHOLIC WOMEN GATHER.; Vanguard of 3,000 Arrive at Atlantic City for Convention. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/roland-holt-dies-publishercritic-member-of-firm-of-henry-holt-co.html | ROLAND HOLT DIES; PUBLISHER-CRITIC; Member of Firm of Henry Holt & Co. for 41 Years Succumbs at Country Residence. A BROTHER OF WINIFRED Lecturer on Theatrical Subjects Was an Advocate of the Little Theatre Movement. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/loves-omnipotence-in-life.html | Love's Omnipotence in Life. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/schedule-for-today-stadium-matches-will-start-at-1-oclock-others.html | SCHEDULE FOR TODAY.; Stadium Matches Will Start at 1 o'clock, Others Hour Later. | True | | C1B 119968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/washington-sees-debt-accord-delay-in-difference-over-payments-in.html | WASHINGTON SEES DEBT ACCORD DELAY IN DIFFERENCE OVER PAYMENTS IN KIND, BUT PARIS EXPECTS AGREEMENT TODAY; SNARL FORCES NEW PARLEY Hoover Returns From His Camp When Difficulty Over Terms Arises. MELLON INSTRUCTED AGAIN Washington Objects to French Proposal to Give Expert Body Free Hand on Issue. LOSS TO GERMANY FEARED White House Conferences Lead to Further Insistence on the Spirit of American Plan. New Instructions Sent. Accord Had Been Thought Fixed. New Negotiations Speeded to Untangle Debts Plan Snarl With Paris Issue Still on Funds for Berlin. Difficulty Suddenly Revealed. French Note Is Withheld. Sum of Payments in Kind. Hoover Against Any Exception. German Note on Arms Factor. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/sees-television-nearer-oe-dunlap-jr-in-new-book-stresses-value-to.html | SEES TELEVISION NEARER.; O.E. Dunlap Jr., in New Book, Stresses Value to Advertising. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/bennett-home-burned-fireworks-arc-blamed-for-loss-to-actor-in-los.html | BENNETT HOME BURNED; Fireworks Arc Blamed for Loss to Actor in Los Gatos, Cal. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/klein-to-fight-charges-he-and-shepheard-to-ask-dismissal-of.html | KLEIN TO FIGHT CHARGES.; He and Shepheard to Ask Dismissal of Remaining Indictments. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/changes-in-central-railroad-of-nj.html | Changes in Central Railroad of N.J. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/army-will-train-8000-in-jersey-summer-camps-at-four-posts-will-draw.html | ARMY WILL TRAIN 8,000 IN JERSEY; Summer Camps at Four Posts Will Draw Reserves,, Regulars and Citizen Groups. AIR COURSE AT NEWARK War Games Will Also Be Played at Camp Dix, Seagirt and Fort Hancock. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/beefing-bandit-caught-gunman-who-scored-exaggeration-of-his-loot.html | "BEEFING BANDIT" CAUGHT.; Gunman Who Scored Exaggeration of His Loot Seized in New Jersey. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/asks-ban-on-dumping-harbin-chamber-of-commerce-says-chinese-are.html | ASKS BAN ON DUMPING.; Harbin Chamber of Commerce Says Chinese Are Being Ruined. | True | Special Cable to THE NEW YORK TIMES. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/six-die-as-plane-hits-california-mountain-3-golfers-and-engaged.html | Six Die as Plane Hits California Mountain; 3 Golfers and Engaged Pair Among Victims | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/senators-check-athletics-4-to-2-26000-see-washington-return-home.html | SENATORS CHECK ATHLETICS, 4 TO 2; 26,000 See Washington Return Home, Marberry Getting the Verdict Over Earnshaw. VICTORS ARE OUTHIT, 8 TO 6 Couple Blows With Three Philadelphia Errors-- Winners Gain in League Race. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/air-tourists-cross-state-fourteen-contesting-planes-battle-wind-to.html | AIR TOURISTS CROSS STATE; Fourteen Contesting Planes Battle Wind to Binghanton. | True | | C1B 119968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/movement-of-stocks-last-week-uncertain-recovery-of-previous-week.html | MOVEMENT OF STOCKS LAST WEEK UNCERTAIN; Recovery of Previous Week Maintained, but Further Changes Were Slight. | True | Special Cable to THE NEW YORK TIMES. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/martese-soccer-team-on-top.html | Martese Soccer Team on Top. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/financial-notes-96204555.html | FINANCIAL NOTES. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/washington-honors-world-fliers-today-one-of-greatest-welcomes-ever.html | WASHINGTON HONORS WORLD FLIERS TODAY; One of Greatest Welcomes Ever Given to Civilians Awaits Post and Gatty. HOOVER TO RECEIVE THEM Luncheon at the the White House Will Be Followed by Aeronautic Group Dinner. Lamont Will Represent Hoover. Capital Feels Peculiar Interest. WASHINGTON HONORS WORLD FLIERS TODAY GIVE LUNCHEON FOR FLIERS. Ex-Governor and Mrs. Smith Hosts After Yachting Trip. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/lenz-four-wins-at-whist-take-team-and-pair-matchboston-pair-gain.html | LENZ FOUR WINS AT WHIST.; Take Team and Pair Match--Boston Pair Gain Congress Trophy. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/supergiant-variable-found-in-milky-way-star-from-12000-to-33000.html | 'SUPER-GIANT' VARIABLE FOUND IN MILKY WAY; Star, From 12,000 to 33,000 Times as Bright as Sun, Among 700 Which Harvard Men Chart. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/miss-hanf-victor-in-100meter-swim-young-star-wins-metropolitan-aau.html | MISS HANF VICTOR IN 100-METER SWIM; Young Star Wins Metropolitan A.A.U. Senior Title at Briarcliff Lodge. MISS HENDRY IS SECOND Only Arm's Length Back After Close Duel--Miss Fogler Takes 200-Meter Handicap. Miss Hendry Second. Miss Fogler Forges Ahead. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/germany-pledges-a-holiday-on-arms-hope-of-debt-accord-grows-in.html | GERMANY PLEDGES A HOLIDAY ON ARMS; Hope of Debt Accord Grows in Paris as Bruening Gives New Promise to Sackett. MELLON AND FLANDIN MEET Deliveries-in-Kind Issue Still to Be Solved, Says Communique After the Conference. Had Complained of Germany. GERMANY PLEDGES A HOLIDAY ON ARMS Face Trouble Over Young Plan. May Abandon Cruiser Plan. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/rededicates-fort-niagara-bishop-turner-holds-high-mass-in-castle.html | REDEDICATES FORT NIAGARA; Bishop Turner Holds High Mass in "Castle," 190 Years Old. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/rose-bike-victor-at-coney-island-comes-from-behind-to-defeat-reboli.html | ROSE BIKE VICTOR AT CONEY ISLAND; Comes From Behind to Defeat Reboli for First Place in Quarter-Mile Dash. | True | | C1B 119968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/truman-gaylord-dies-in-home-of-boyhood-westinghouse-electric-co.html | TRUMAN GAYLORD DIES IN HOME OF BOYHOOD; Westinghouse Electric Co. Vice President Was Spending His Vacation With His Mother. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/methodists-south-adopt-platform-morals-board-with-cannon-presiding.html | METHODISTS, SOUTH, ADOPT PLATFORM; Morals Board, With Cannon Presiding, Calls for Enforcement of Dry Law.DIVORCE EVIL DENOUNCEDGovernment Is Asked to Cut Military Expenditures and Act forEconomic Relief. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/2-world-records-set-by-outboards-lobrano-averages-46475-with-class.html | 2 WORLD RECORDS SET BY OUTBOARDS; Lobrano Averages 46.475 With Class F Craft in Mile Trial at Beaumont. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/teachers-to-study-pupils-in-classes-enrolment-begins-today-for.html | TEACHERS TO STUDY PUPILS IN CLASSES; Enrolment Begins Today for Children in Demonstration School at Columbia. ALL WILL RECEIVE TESTS Students Will Observe Modern Methods of Instruction for Pupils of All Ages. Each Child to Be Tested. Will Teach Music Classes. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/bond-differential-large-high-and-low-grade-yields-as-far-apart-as.html | BOND DIFFERENTIAL LARGE.; High and Low Grade Yields as Far Apart as Any Time in 30 Years. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/tire-damage-laid-to-plot-two-kegs-of-nails-strewn-on-asbury-park.html | TIRE DAMAGE LAID TO PLOT; Two Kegs of Nails, Strewn on Asbury Park Streets, Halt 50 Autos | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/hits-bible-study-in-state-schools-dr-wl-lingle-tells-virginia.html | HITS BIBLE STUDY IN STATE SCHOOLS; Dr. W.L. Lingle Tells Virginia Institute Compulsory Courses Are Not Necessary. URGES CHRISTIAN TEACHERS President of Davidson Says Regular Studies Offer Best Field for Religious Influence. Openings Are Pointed Out. Opportunity Seen for Science. | True | From a Staff Correspondent of The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/alberta-captures-yacht-race-at-rye-marxs-interclub-takes-third.html | ALBERTA CAPTURES YACHT RACE AT RYE; Marx's Inter-Club Takes Third Contest of Royal Bermuda Club Trophy Series. TRITON 31 SECONDS ASTERN Poppy Finishes in Third Place-- Crowe's Rumour First Among Atlantic Class Boats. Craft Make Good Start. Bozo Finishes Fourth. | True | By Kingsley Childs. Special To the New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/ivee-wins-yacht-race-scores-in-atlantic-class-at-regatta-of-pequot.html | IVEE WINS YACHT RACE.; Scores in Atlantic Class at Regatta of Pequot Club. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/ida-vera-simonton-novelist-is-dead-author-of-hells-playground.html | IDA VERA SIMONTON, NOVELIST, IS DEAD; Author of "Hell's Playground" Succumbs to Illness That Began Abroad. TRAVELED ALONE IN AFRICA Her Observations While Among Tribes Led to Writing of Novel-- Lectured on Experiences. | True | | C1B 119968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/joe-humphriess-son-held-accused-of-assault-in-new-jersey-announcer.html | JOE HUMPHRIESS SON HELD; Accused of Assault in New Jersey-- Announcer Refuses to Supply Bail. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/players-of-the-game-c-sherman-hoytyachtsman-extraordinary-in-charge.html | Players of the Game; C. Sherman Hoyt--Yachtsman Extraordinary. In Charge of Headsails. Plan Kept a Secret. An Expert on Rules. Raced Against Germans. Master of Windward Sailing | True | By James Robbins.photo By Levick. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/clay-court-title-annexed-by-vines-pasadena-entry-beats-gledhill-63.html | CLAY COURT TITLE ANNEXED BY VINES; Pasadena Entry Beats Gledhill, 6-3, 6-3, 6-3, in National Final at St. Louis. BELL AND BARNES ADVANCE Reach the Finals in Doubles and Will Oppose Vines and Gledhill Today. Eifler Wins 35-Mile Bike Race. Auto Races Called Off. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/16000-prix-du-president-is-captured-by-barneveldt.html | $16,000 Prix du President Is Captured by Barneveldt | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/denies-the-state-can-think-for-us-but-dr-aw-beaven-sees-our.html | DENIES THE STATE CAN THINK FOR US; But Dr. A.W. Beaven Sees Our Government Trying to Be the People's Conscience. CITES CITIZENSHIP CASE Contrasts Barring of Man Who Balked at Promise to Bear Arms and Congress Peace Labors. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/halfyear-increase-in-city-building-estimated-cost-is-32574000-ahead.html | HALF-YEAR INCREASE IN CITY BUILDING; Estimated Cost Is $32,574,000 Ahead of the Six Months' Period in 1930. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/davis-returns-to-manila.html | Davis Returns to Manila. | True | Wireless to THE NEW YORK TIMES. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/peasants-ask-maniu-to-keep-leadership-plain-language-about-king.html | PEASANTS ASK MANIU TO KEEP LEADERSHIP; Plain Language About King Carol's Actions Used of Meeting in Transylvania. | True | Wireless to THE NEW YORK TIMES. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/hopeful-of-australia-confidence-revives-at-london-due-to-trade.html | HOPEFUL OF AUSTRALIA; Confidence Revives at London, Due to Trade Balance and Fiscal Reforms. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/924-arrive-on-six-liners-stowaway-on-the-von-steuben-fatted-in-pian.html | 924 ARRIVE ON SIX LINERS.; Stowaway on the Von Steuben Fatted in Pian to Study Europe. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/lexington-avenue-block-front-sold-syndicate-acquires-big-plot.html | LEXINGTON AVENUE BLOCK FRONT SOLD; Syndicate Acquires Big Plot Between 46th and 47th Streetsfor 52-Story Building.REALTY VALUE IS $6,000,000 New Structure, Three Blocks Fromthe Chrysler Building, Will BeStarted Next Year. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/assails-modern-spirit-of-fourth.html | Assails Modern Spirit of Fourth. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/edgar-a-hildreth-dies-southampton-merchant-and-banker-stricken-in.html | EDGAR A. HILDRETH DIES.; Southampton Merchant and Banker Stricken in Car at Ball Game. | True | Special to The New York Times. | C1B 119968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/see-rise-of-stocks-on-debt-agreement-paris-hopeful-of-results-but.html | SEE RISE OF STOCKS ON DEBT AGREEMENT; Paris Hopeful of Results, but Doubts Durability of Advance in Prices.WILL NOT END DEPRESSION French Financiers Consider Germany's Intrinsic Position Not SoBad as Has Been Thought. | True | Wireless to THE NEW YORK TIMES. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/to-alter-haskell-indian-school.html | To Alter Haskell Indian School. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/von-elm-burke-tie-in-golf-playoff-each-scores-149-for-36-holes-in.html | VON ELM, BURKE TIE IN GOLF PLAY-OFF; Each Scores 149 for 36 Holes in U.S. Open to End All Even Second Day in Row. RESUME THE BATTLE TODAY Von Elm Holes a 12-Foot Birdie to Square Match on Last Green at Inverness. Championship History Made. VON ELM, BURKE TIE IN GOLF PLAY-OFF A Life-Saver for Von Elm. Von Elm Shows His Grit. Burke Refuses to Quit. | True | By William D. Richardson. Special To the New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/relics-from-congo-here-for-museum-collection-assembled-by-mrs.html | RELICS FROM CONGO HERE FOR MUSEUM; Collection Assembled by Mrs. Akeley Delayed on Crowded African Piers a Year. RARE POTTERY IN GROUP Brooklyn Institution Also Will Get Knives Which Are Traded by Natives for Wives. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/mortgage-loans-placed.html | Mortgage Loans Placed. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/charges-undeserving-get-jobless-aid-cash-bay-state-committee-calls.html | CHARGES UNDESERVING GET JOBLESS AID CASH; Bay State Committee Calls for Work Program--Philadelphia Abandons Money Allotments. Philadelphia Plan Is Revised. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/defends-expense-of-federal-data-klein-says-critics-charging.html | DEFENDS EXPENSE OF FEDERAL DATA; Klein Says Critics, Charging Administration With Bureaucracy, Are Misinformed."IRRESPONSIBLE TIRADES"Government in Better Position toCollect Information Than Private Agencies, He Holds. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/to-aid-hungarian-banks-budapest-paper-says-syndicate-will-get.html | TO AID HUNGARIAN BANKS.; Budapest Paper Says Syndicate Will Get $25,000,000 Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/bank-for-international-settlements.html | BANK FOR INTERNATIONAL SETTLEMENTS. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/leases-atlantic-beach-garage.html | Leases Atlantic Beach Garage. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/golfers-are-active-in-the-berkshires-stockbridge-club-votes-to-buy.html | GOLFERS ARE ACTIVE IN THE BERKSHIRES; Stockbridge Club Votes to Buy More Acreage--Lenox Holds Tournaments. | True | Special to The New York Times. | C1B 119968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/politics-is-hunted-in-brooklyn-courts-precedent-set-in-silbermann.html | POLITICS IS HUNTED IN BROOKLYN COURTS; Precedent Set in Silbermann Case Gives New Impetus to Magistrates' Inquiry. WARNING ORDERS REPORTED Presiding Justices Are Said to Have Banned Intervention by District Leaders. JUDGES' ABSENCES SCORED Though Years Behind Calendar, They Overstep Vacation Limit, City Affairs Group Says. Warning to Bench Reported. Bench Absences Criticized. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/welcomes-new-priest-father-archdeacon-says-christ-left-his-power-to.html | WELCOMES NEW PRIEST.; Father Archdeacon Says Christ Left His Power to Apostles. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/prizes-in-us-open-bestowed-at-toledo-all-except-first-and-second.html | PRIZES IN U.S. OPEN BESTOWED AT TOLEDO; All Except First and Second Awards Distributed--Perkins Receives a Medal. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/profit-for-aston-villa.html | Profit for Aston Villa. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/harvard-will-sell-the-old-pews-of-appleton-chapel-soon-to-go.html | Harvard Will Sell the Old Pews Of Appleton Chapel, Soon to Go | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/sports-today.html | Sports Today | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/mrs-wilson-arrives-in-berlin.html | Mrs. Wilson Arrives in Berlin. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/dislikes-our-skyline.html | Dislikes Our Skyline. | True | JOY WHEELER DOW. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/resident-offices-report-on-trade-fall-purchases-gain-in-volume-as.html | RESIDENT OFFICES REPORT ON TRADE; Fall Purchases Gain in Volume as Activity on Summer Goods Tapers Off. WOOLEN FABRICS STRESSED Knitted Wear Seen Popular--Dress Silhouette Same-- Shortage in Men's Linen Suits Develops. McREEVEY. WERRING & HOW. Men's Linen Suite Cleared Out. Silk Demand Encourages Trade | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/pushes-work-on-signals-the-new-havens-installation-of-lights-on.html | PUSHES WORK ON SIGNALS; The New Haven's Installation of Lights on Shore Line Progressing. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/offers-miners-courses-labor-chautauqua-off-for-west-virginia-summer.html | OFFERS MINERS' COURSES.; Labor Chautauqua Off for West Virginia Summer Instruction. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/asserts-fewer-laws-would-reduce-crime-post-assails-moral.html | ASSERTS FEWER LAWS WOULD REDUCE CRIME; Post Assails Moral Legislation That Overburdens Statutes With Ignored Prohibitions. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/speed-on-road-work-is-hailed-by-governor-200-miles-laid-750-more.html | Speed on Road Work Is Hailed by Governor; 200 Miles Laid, 750 More Projected This Year | True | Special Cable to THE NEW YORK TIMES. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/trust-portfolios-show-differences-survey-indicates-a-clash-of.html | TRUST PORTFOLIOS SHOW DIFFERENCES; Survey Indicates a Clash of Opinion Between Old and New Organizations. DISAGREE ON PROSPECTS Holdings of 18 Concerns Formed Before 1930 and 45 Since Reveal Changes in Preference. | True | | C1B 119968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/brooklyn-lawn-bowlers-win.html | Brooklyn Lawn Bowlers Win. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/gretna-greens-busy-as-marriages-decline-census-bureau-classifies-49.html | GRETNA GREENS BUSY AS MARRIAGES DECLINE; Census Bureau Classifies 49 Centres With a Wedding Rate Three Times Normal. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/taxes-in-connecticut-151951724-last-year-total-for-all-purposes-was.html | TAXES IN CONNECTICUT $151,951,724 LAST YEAR; Total for All Purposes Was 8.04 Per Cent Above That for 1929 -- Federal Share $48,391,389. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/praises-topics-of-the-times.html | Praises Topics of the Times. | True | J.F. PATTON. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/woman-is-killed-by-fall-off-horse.html | Woman Is Killed by Fall Off Horse | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/71st-regiment-bars-dogs-pets-became-nuisance-last-year-at-camp.html | 71ST REGIMENT BARS DOGS.; Pets Became Nuisance Last Year at Camp Smith, Col. De Lamster Says. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/says-church-brings-lifes-chief-boons-dr-myland-views-christianity.html | SAYS CHURCH BRINGS LIFE'S CHIEF BOONS; Dr. Myland Views Christianity as the Dominant Force in the Civilized World. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/plantation-rubber-steady-in-london-spot-closes-at-3-516d-a-pound.html | PLANTATION RUBBER STEADY IN LONDON; Spot Closes at 3 5-16d a Pound --Tin Advances in Active Trading-- Lead Firm. | True | Special Cable to THE NEW YORK TIMES. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/couple-die-7-hours-apart-hawthorne-nj-residents-had-been-married.html | COUPLE DIE 7 HOURS APART.; Hawthorne (N.J.) Residents Had Been Married for 57 Years. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/firemens-bill-near-vote-eighthouraday-measure-is-due-before.html | FIREMEN'S BILL NEAR VOTE; Eight-Hour-a-Day Measure is Due Before Aldermen Tomorrow. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/south-shore-club-wins-rallies-in-final-period-to-beat-northport.html | SOUTH SHORE CLUB WINS.; Rallies in Final Period to Beat Northport Polo Club, 12-9. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/plunges-2700-feet-to-death-on-mt-rainier-oregon-athlete-slips-on.html | Plunges 2,700 Feet to Death on Mt. Rainier; Oregon Athlete Slips on Ice Near Summit | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/crossing-crash-kills-3-pair-and-baby-die-in-auto-at-valley-field.html | CROSSING CRASH KILLS 3.; Pair and Baby Die in Auto at Valley Field, Que. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/city-reforms-urged-in-condemning-land-realty-group-would-curb-suits.html | CITY REFORMS URGED IN CONDEMNING LAND; Realty Group Would Curb Suits by Putting Cost on Maker of Unreasonable Demands. FAVORS A SPECIAL COURT Payment at Once of 75 Per Cent of City Appraiser's Price Advocated. CHARTER CHANGE SOUGHT Municipal Realty Bureau and Board of Public Improvements Also Proposed. Want Separate Realty Bureau. Definite Periods Urged. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/reichsbank-maintains-its-reserve-ratio-by-drawing-75-of-foreign.html | Reichsbank Maintains Its Reserve Ratio By Drawing 75% of Foreign Bank Credit | True | Wireless to THE NEW YORK TIMES. | C1B 119968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/argentine-trade-rise-laid-to-hoover-plan-peso-exchange-also.html | ARGENTINE TRADE RISE LAID TO HOOVER PLAN; Peso Exchange Also Improves in Wave of Optimism Due to War-Debt Proposals. | True | Special Cable to THE NEW YORK TIMES. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/floods-sweep-over-china-from-manchuria-to-canton-havoc-is-wrought.html | FLOODS SWEEP OVER CHINA.; From Manchuria to Canton Havoc Is Wrought by Swollen Rivers. | True | Special Cable to THE NEW YORK TIMES. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/hudson-county-team-scores.html | Hudson County Team Scores. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/plot-to-stampede-london-stocks-foiled-false-report-cabled-of-fire.html | PLOT TO STAMPEDE LONDON STOCKS FOILED; False Report Cabled of Fire in African Gold Mine--Error in Address Betrays Scheme. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/river-slope-of-mount-taurus-saved-to-state-by-quarrymen.html | River Slope of Mount Taurus Saved to State by Quarrymen | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/start-sea-flight-today-magyar-and-endres-to-leave-for-harbor-grace.html | START SEA FLIGHT TODAY.; Magyar and Endres to Leave for Harbor Grace at Dawn. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/colleagues-to-pay-tribute-to-graham-nineteen-house-members-are.html | COLLEAGUES TO PAY TRIBUTE TO GRAHAM; Nineteen House Members Are Chosen to Attend the Funeral Here Tomorrow. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/grouping-tall-buildings.html | "GROUPING" TALL BUILDINGS. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/reds-in-spain-call-wide-strikes-today-orders-affect-nations-phone.html | REDS IN SPAIN CALL WIDE STRIKES TODAY; Orders Affect Nation's Phone Service, Barcelona Docks and All in Cordoba and Coruna. MOVE IS TEST OF STRENGTH Syndicato Unico Defies Socialists-- Plot to Embarrass Government on Eve of Cortes Also Seen. Capitalized at $7,125,000. Other Strikes Called. | True | By Frank L. Kluckhohn. Special Cable To the New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/heavy-cut-in-german-tax-revenue.html | Heavy Cut in German Tax Revenue | True | Wireless to THE NEW YORK TIMES. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/hempstead-cups-polo-today.html | Hempstead Cups Polo Today. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/35805632-autos-in-world-on-jan1-this-was-a-gain-of-678234-for-the.html | 35,805,632 AUTOS IN WORLD ON JAN.1; This Was a Gain of 678,234 for the Year--26,697,398 Were in This Country. FRANCE IN SECOND PLACE Total There Was 1,459,650--Big Replacement Market Predicted by Commerce Department. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/einstein-upholds-rule-of-democracy-america-following-right-idea.html | EINSTEIN UPHOLDS RULE OF DEMOCRACY; America Following "Right Idea" --Calls Militia "Vilest Offspring of the Herd Mind." WRITES IN BOOK OUT TODAY Jeans, Keith, Dr. Dewey and Bertrand Russell Among Contributorsto Symposium of Their Credos. Germany's Care of Unemployed. Scientists Give Their Views | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/to-study-power-control-federal-board-will-direct-survey-toward.html | TO STUDY POWER CONTROL.; Federal Board Will Direct Survey Toward Means of Regulation. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 119968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/incorporations-rose-488-in-six-months-secretary-flynn-reports-total.html | INCORPORATIONS ROSE 488 IN SIX MONTHS; Secretary Flynn Reports Total of 13,166 of End of June-- Real Estate Leads. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/henry-w-banks-jr-dead-new-york-stock-exchange-member-succumbs-to.html | HENRY W. BANKS JR. DEAD; New York Stock Exchange Member Succumbs to Heart Disease at 68. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/no-new-loans-in-germany-home-market-for-longterm-securities.html | NO NEW LOANS IN GERMANY.; Home Market for Long-Term Securities Dead-- Foreign Loans Small | True | Wireless to THE NEW YORK TIMES. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/stalin-gives-russia-new-economic-plan-with-unequal-wage-tells.html | STALIN GIVES RUSSIA 'NEW ECONOMIC PLAN' WITH UNEQUAL WAGE; Tells Planners of Nation's Work That More Individuality Is Needed in Industry. BOURGEOIS WELCOMED BACK Ban Is Removed From Expert Class Recently Accused of Sabotage of Projects. 5-DAY WEEK IS CHANGED It Can Be Turned into a 6-Day Week With a Full Holiday if Factories So Desire. STALIN GIVES RUSSIA 'NEW ECONOMIC PLAN' Likened to American Business. Six Points in Stalin Program. For Individualism in Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/yachts-at-sea-led-by-highland-light-wolfes-ketch-seen-in-van-of.html | YACHTS AT SEA LED BY HIGHLAND LIGHT; Wolfe's Ketch Seen in Van of Fleet as Ten Racers Clear No Man's Land. WIND AND SEA FAVORABLE Fishermen Bring Word of Craft Bound for England--Five Head for Gulf Stream. No Radio Call About Yachts. Wind and Water Mild. | True | By James Robbins. Special To the New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/talebearing-decried-by-bishop-woodcock-men-are-as-bad-gossips-as.html | TALE-BEARING DECRIED BY BISHOP WOODCOCK; Men Are as Bad Gossips as Women, Only Less Canny, He Says, Urging Universal Charity. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/catalonia-wants-fiscal-autonomy-madrid-believed-ready-to-yield-on.html | CATALONIA WANTS FISCAL AUTONOMY; Madrid Believed Ready to Yield on Tax Collection if Federal Share of Income is Fixed. "FREE CONTRACT" AN ISSUE Macia Insists Generalidad's Rights Are Not Derivative but Residuary After Grant to Central Power. Sees Traces of Old Regime. Fiscal Autonomy Sought. | True | Special Cable to THE NEW YORK TIMES. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/money-falls-further-at-paris-and-london-berlin-rates-2-above-may.html | MONEY FALLS FURTHER AT PARIS AND LONDON; Berlin Rates 2% Above May Month-End--Settlement Squeezed German Bear Traders. | True | Wireless to THE NEW YORK TIMES. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/holy-family-ac-bouts-friday.html | Holy Family A.C. Bouts Friday. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/girl-fights-surf-to-save-two-drowning-men-tows-them-40-yards-but.html | Girl Fights Surf to Save Two Drowning Men; Tows Them 40 Yards, but Resuscitation Fails | True | Special to The New York Times. | C1B 119968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LACkawanna 4-1000. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/dr-wynne-warns-of-beach-hazards-lists-nearby-shores-that-are-unfit.html | DR. WYNNE WARNS OF BEACH HAZARDS; Lists Near-By Shores That Are Unfit for Bathers--Urges All to Learn to Swim. OFFERS RULES ON SAFETY Stresses Wisdom of Moderation in Swimming and Denounces the "Boat-Rockers." | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/goes-to-cheer-up-von-elm-new-yorker-uses-train-and-plane-to-be-at.html | GOES TO CHEER UP VON ELM.; New Yorker Uses Train and Plane to Be at Golfer Friend's Side. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/luther-league-nears-building-drive-goal-second-payment-for-porto.html | LUTHER LEAGUE NEARS BUILDING DRIVE GOAL; Second Payment for Porto Rico School Is Announced at Reading Meeting. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/baltimore-cricketers-win.html | Baltimore Cricketers Win. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/scores-the-excisionists-but-dr-speer-declares-some-old-religious.html | SCORES THE EXCISIONISTS.; But Dr. Speer Declares Some Old Religious Landmarks Should Go. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/leases-grantwood-residence.html | Leases Grantwood Residence. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/argentinas-peso-up-to-3228-cents-large-grain-shipments-boost.html | ARGENTINA'S PESO UP TO 32.28 CENTS; Large Grain Shipments Boost Exchange and Give Spurt to Money Unit. FLAXSEED TO $1 A BUSHEL Grains Move Heavily at Low Prices but Aid Trade and Labor--Banks Optimistic. | True | Special Cable to THE NEW YORK TIMES. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/columbia-and-stevens-map-economic-parley-study-of-depression.html | COLUMBIA AND STEVENS MAP ECONOMIC PARLEY; Study of Depression Factors Will Be Made From Aug. 9 to Sept. 7 at Jersey Camp. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/prince-svasti-a-baseball-fan-makes-bid-of-25-for-home-run.html | Prince Svasti a Baseball Fan; Makes Bid of $25 for Home Run | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/norwood-four-victor-74-turns-back-saddle-river-combination-at-west.html | NORWOOD FOUR VICTOR, 7-4.; Turns Back Saddle River Combination at West Long Branch. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/opera-concert-at-luna-series-in-willow-grove-to-open-with-aida-on.html | OPERA CONCERT AT LUNA.; Series in Willow Grove to Open With "Aida" on July 25. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/fort-is-200-years-old-roosa-gap-ny-structure-houses-dwelling-and.html | FORT IS 200 YEARS OLD.; Roosa Gap (N.Y.) Structure Houses Dwelling and Postoffice. | True | Special to The New York Times. | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/refuel-plane-in-alaska-arrives-for-contact-with-tokyo-fliers-poised.html | REFUEL PLANE IN ALASKA.; Arrives for Contact With Tokyo Fliers, Poised at Seattle. | True | | C1B 119968 |
| 1931-07-06 | 1931-07-06 | https://www.nytimes.com/1931/07/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 119968 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/pena-knocks-out-adelman-spanish-featherweight-scores-in-third-round.html | PENA KNOCKS OUT ADELMAN; Spanish Featherweight Scores in Third Round at Coliseum. | True | | C1B 120355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/stabbed-prisoner-is-better-no-light-on-mystery-at-welfare-island.html | STABBED PRISONER IS BETTER.; No Light on Mystery at Welfare Island Penitentiary. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/our-film-concerns-accused-in-canada-throttling-of-independent.html | OUR FILM CONCERNS ACCUSED IN CANADA; "Throttling" of Independent Exhibitors by "Trust" Is Charged in Inquiry Report. COERCION LAID TO GROUP One Branch Is Called Offshoot of Hays Organization--Prosecu tions May Be Urged. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/asks-policy-on-cotton-savannah-exchange-urges-stone-to-withhold.html | ASKS POLICY ON COTTON.; Savannah Exchange Urges Stone to Withhold Cooperatives' Supply. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/owner-gets-niagara-dog-claims-animal-when-he-reads-it-went-over.html | OWNER GETS NIAGARA DOG; Claims Animal When He Reads It Went Over Falls. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/to-issue-auto-sales-as-new-trade-index-general-motors-to-give-out.html | TO ISSUE AUTO SALES AS NEW TRADE INDEX; General Motors to Give Out Reports Son 8th Day of EachMonth at Noon. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/feisal-greeted-in-turkey-king-of-iraq-will-be-at-angora-3.html | FEISAL GREETED IN TURKEY.; King of Iraq Will Be at Angora 3 Days--Entertained by Kemal. | True | Wireless to THE NEW YORK TIMES. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/5000-fine-imposed-on-corn-products-co-refiners-admit-sale-of-sugar.html | $5,000 FINE IMPOSED ON CORN PRODUCTS CO.; Refiners Admit Sale of Sugar to Defendants in Dry Law Conspiracy Case. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/lost-dinner-with-hoover-mitchell-arrived-at-rapidan-camp-as.html | LOST DINNER WITH HOOVER; Mitchell Arrived at Rapidan Camp as President Hurried Off. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/decides-for-springfield-club-gets-sixth-place-as-league-head.html | DECIDES FOR SPRINGFIELD.; Club Gets Sixth Place as League Head Upholds Protest. | True | Times Wide World Photo. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/automobility.html | "AUTOMOBILITY." | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/girl-on-runaway-horse-saved-from-glacier-park-precipice.html | Girl on Runaway Horse Saved From Glacier Park Precipice | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/auto-concerns-buy-machinery.html | Auto Concerns Buy Machinery. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/police-give-outing-to-1700-youngsters-picnickers-from-tenement.html | POLICE GIVE OUTING TO 1,700 YOUNGSTERS; Picnickers From Tenement Districts Sail With Their Mothersto Hook Mountain. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/loans-in-securities-gain-73000000-at-federal-banks-in-new-york.html | Loans in Securities Gain $73,000,000 At Federal Banks in New York District | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/new-golf-champions-mother-has-never-seen-him-on-links.html | New Golf Champion's Mother Has Never Seen Him on Links | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/burned-by-lye-in-sleep-syracuse-man-loses-eye-and-is-unable-to-talk.html | BURNED BY LYE IN SLEEP.; Syracuse Man Loses Eye and Is Unable to Talk. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/wore-navy-uniform-philadelphia-policeman-sought-liquor-evidence.html | WORE NAVY UNIFORM.; Philadelphia Policeman Sought Liquor Evidence, Admiral Reports. | True | | C1B 120355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/berger-of-nyu-scores-net-upset-defeats-little-seeded-sixth-64-46-63.html | BERGER OF N.Y.U. SCORES NET UPSET; Defeats Little, Seeded Sixth, 6-4, 4-6, 6-3, as New York State Tourney Opens. THEN SUBDUES LAIMBEER Aydelotte Also Is Double Victor-- McCauliff Advances by Scoring Over Schwerker, 9-7, 6-2. Taylor Is Double Victor. Baker Bows to MacGuffin. | True | Times Wide World Photo. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/to-sponsor-fixed-trust-shares.html | To Sponsor Fixed Trust Shares. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/see-sing-sing-feud-in-second-slaying-officials-lay-third-recent.html | SEE SING SING FEUD IN SECOND SLAYING; Officials Lay Third Recent Stabbing to Reprisal for Attack on Inmate. VICTIM KNIFED AT MOVIE Prison Authorities Bar Further Shows to End Friction--Stage Search for Weapons. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/ce-hughes-jr-named-bar-referee.html | C.E. Hughes Jr. Named Bar Referee | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/isle-of-man-holds-openair-parliament-thirteen-acts-promulgated-at.html | ISLE OF MAN HOLDS OPEN-AIR PARLIAMENT; Thirteen Acts Promulgated at Annual Session Believed Instituted by Vikings. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/phils-with-elliott-defeat-robins-53-brooklyn-retains-third-place.html | PHILS, WITH ELLIOTT, DEFEAT ROBINS, 5-3; Brooklyn Retains Third Place, However, by Half Game-- Shaute Is Victim. WRIGHT HITS 8TH HOME RUN Blow Is One of Six Safeties Given by Southpaw-- Arlett and Lee Also Get Circuit Blows. Phillies Score Early. Phils Make Four Errors. | True | By Roscoe McGowen. Special To The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/navy-heroes-scanned-for-destroyer-names-dewey-is-considered-for-one.html | NAVY HEROES SCANNED FOR DESTROYER NAMES; 'Dewey' Is Considered for One-- Names of Decommissioned Ships May Be Used. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/stadium-opening-tonight-van-hoogstraten-to-direct-fifth-symphony-of.html | STADIUM OPENING TONIGHT.; Van Hoogstraten to Direct Fifth Symphony of Beethoven. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/yale-buys-old-stage-pictures.html | Yale Buys Old Stage Pictures. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/advance-of-burke-in-golf-meteoric-foundry-worker-little-known-when.html | ADVANCE OF BURKE IN GOLF METEORIC; Foundry Worker Little Known When He Played in Connecticut Amateur in 1923. WON MAJOR CROWN IN 1928Captured North and South Open andFollowing Year Took NewYork State Open. Topping Aided Champion. Trailed Jones in First Open. | True | By Lincoln A. Werden. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/mortgage-rate-down-lawyer-announces-reduction-to-5-per-cent-in.html | MORTGAGE RATE DOWN.; Lawyer Announces Reduction to 5 Per Cent In Westchester. | True | | C1B 120355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/stalin-puts-a-ban-on-red-privileges-communists-told-they-must-not.html | STALIN PUTS A BAN ON RED PRIVILEGES; Communists Told They Must Not Be Superior and Must Seek High Posts on Merit. PARTY TO BE DISCIPLINED Control Committee, Now Meeting, Will Act on New Order--American Engineers Are Pleased. Committee Tells of Its Task American Engineers Relieved. | True | Wireless to THE NEW YORK TIMES. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/irt-in-transit-parleys-quackenbush-aide-attends-conference-for-the.html | I.R.T. IN TRANSIT PARLEYS.; Quackenbush Aide Attends Conference for the First Time. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/tank-school-to-move-to-georgia.html | Tank School to Move to Georgia. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/a-daughter-to-mrswebb-wilson.html | A Daughter to Mrs.Webb Wilson. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/clay-court-title-to-vinesgledhill-defeat-bell-and-barnes-by-63-79.html | CLAY COURT TITLE TO VINES-GLEDHILL; Defeat Bell and Barnes by 6-3, 7-9, 10-8, 9-7 in Final of National Doubles Play. SHOW BETTER TEAM-WORK Californians Also Steadier Than Rivals In Deciding Match on Courts at St. Louis. Bell Erratic at Start. Vines-Gledhill Take Third. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/bonds-deposited-with-committee.html | Bonds Deposited With Committee. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/gratuities-from-the-movies.html | Gratuities From the Movies. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/reno-bout-drew-79666-paulino-received-18080-as-his-share-and-baer.html | RENO BOUT DREW $79,666.; Paulino Received $18,080 as His Share and Baer $14,045. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/contempt-charge-looms-for-edwards.html | Contempt Charge Looms for Edwards | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/hungary-explains-25000000-issue-denies-bonds-soon-to-be-floated.html | HUNGARY EXPLAINS $25,000,000 ISSUE; Denies Bonds Soon to Be Floated Will Be Used to Rescue General Credit Bank. | True | Special Cable to THE NEW YORK TIMES. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/large-realty-loss-by-van-sweringens-1058538-for-concern-reported.html | LARGE REALTY LOSS BY VAN SWERINGENS; $1,058,538 for Concern Reported, Plus $10,500,000 onSale of Alleghany Shares.MAKES DEFICIT $2,854,895Surplus Had Been $8,703,643 onMay 1, 1930-Assets $72,585,060 at End of Period, Dec.31. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/brevere-triumphs-in-5000-stake-takes-first-and-third-heats-second.html | BREVERE TRIUMPHS IN $5,000 STAKE; Takes First and Third Heats, Second Going to Hollyrood Robin at North Randall. NAPOLEON GRANT VICTOR Scores Surprise In 2:17 Pace and Pays $183.50 for $10 Ticket-- Peter F.J. Wins Trot. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/king-and-queen-to-be-hosts.html | King and Queen to Be Hosts. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/takes-busch-case-to-juvenile-court.html | Takes Busch Case to Juvenile Court. | True | Special to The New York Times. | C1B 120355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/luncheon-for-mayor-today.html | Luncheon for Mayor Today. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/big-utility-deal-ratified-national-water-works-will-sell-twentyfour.html | BIG UTILITY DEAL RATIFIED.; National Water Works Will Sell Twenty-four Companies. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/design-group-to-function-soon.html | Design Group to Function Soon. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/in-effect-morally-july-1-hoover-makes-this-statement-as-to-debt.html | IN EFFECT MORALLY JULY 1.; Hoover Makes This Statement as to Debt Plan In Reply to Question. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/police-department.html | Police Department. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/american-settles-great-wine-dispute-have-another-is-detroiters.html | AMERICAN SETTLES GREAT WINE DISPUTE; "Have Another" Is Detroiter's Formula at World Tasting Marathon in London. ROWS DISSOLVE IN VINTAGES Two-Bottle Men and Half-Bottlers Compromise on Two Plus a Half--And What Food! No Isolation for the Judge. The Bottle Question. What Goes With What. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/benninger-invites-inquiry-into-parks-queens-commissioner-asserts.html | BENNINGER INVITES INQUIRY INTO PARKS; Queens Commissioner Asserts Seabury Would Find Only Evidence of Progress. STRAUS URGES NEW POLICY Hails Prospect of Non-Political Rule Under One Chief, With Deputies for Boroughs. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/divorces-paul-specht-second-wife-obtains-decree-in-uncontested-suit.html | DIVORCES PAUL SPECHT.; Second Wife Obtains Decree in Uncontested Suit at Reading. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/baird-at-elizabeth-opens-tour-of-jersey-urges-union-county.html | BAIRD AT ELIZABETH OPENS TOUR OF JERSEY; Urges Union County Republicans to Get Out Big Vote--Carey Pleads for Party Unity. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/filling-station-ban-asked-brooklyn-permit-once-voided-to-again.html | FILLING STATION BAN ASKED; Brooklyn Permit, Once Voided, to Again Before Supreme Court. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/gets-500000-contract-for-cars.html | Gets $500,000 Contract for Cars. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/stalins-new-policy.html | STALIN'S NEW POLICY. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/gain-in-municipal-loans-total-authorized-in-six-months-exceeded.html | GAIN IN MUNICIPAL LOANS; Total Authorized in Six Months Exceeded That of Year Ago. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/racing-is-canceled-at-track-in-salem-officials-at-rockingham-park.html | RACING IS CANCELED AT TRACK IN SALEM; Officials at Rockingham Park Call Off Meet Due to Court Ban on Betting. YESTERDAY'S RACES FINAL Closing Order Comes on the Fifth Day, After Effort to Resume Wagering Fails. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/police-mourn-pet-hitandrun-victim-bum-mascot-of-station-house-still.html | POLICE MOURN PET, HIT-AND-RUN VICTIM; Bum, Mascot of Station House, Still to Rule in Effigy, for Body Will Be Preserved. | True | | C1B 120355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/claud-wedmond-left-420585.html | Claud W.Edmond Left $420,585. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/mrsisabel-melroy-veteran-writer-dies-was-nationally-known-as-a.html | MRS.ISABEL M'ELROY, VETERAN WRITER, DIES; Was Nationally Known as a Newspaper Woman for Halfa Century. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/bridge-bids-opened-four-cover-work-of-building-washington-span.html | BRIDGE BIDS OPENED.; Four Cover Work of Building Washington Span Booths and Towers. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/music-notes.html | MUSIC NOTES. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/yoshihara-plane-crashes-third-machine-will-be-prepared-for.html | YOSHIHARA PLANE CRASHES; Third Machine Will Be Prepared for Transpacific Attempt. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/the-constitution-in-tow-editor-who-sailed-on-her-adds-to-appeal-for.html | THE CONSTITUTION IN TOW.; Editor Who Sailed on Her Adds to Appeal for Sails. | True | WALTER SCOTT MERIWETHER | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/most-papernalism-in-industry-decried-robertson-of-westinghouse.html | MOST PAPERNALISM IN INDUSTRY DECRIED; Robertson of Westinghouse Electric Sees Old-Time Individualism Waning.IMPROVIDENCE IS SCOREDWorkers, It Is Contended, ShouldLay By for Future and Be"Constructively Selfish." | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/principal-killed-in-sprayer-blast.html | Principal Killed in Sprayer Blast. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/toronto-lacrosse-team-triumphs.html | Toronto Lacrosse Team Triumphs. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/nip-butterandegg-raids-police-end-series-of-weekend-thefts-after.html | NIP BUTTER-AND-EGG RAIDS.; Police End Series of Week-End Thefts After Heavy Losses. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/premier-lavals-statement-statements-by-hoover-and-laval-on.html | Premier Laval's Statement; Statements by Hoover and Laval On Agreement for a Moratorium | True | Special Cable to THE NEW YORK TIMES. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/final-tributes-paid-to-hl-reichenbach-mayor-walker-joins-leaders-of.html | FINAL TRIBUTES PAID TO H.L. REICHENBACH; Mayor Walker Joins Leaders of Film and Stage Worlds in Mourning Publicity Man. BROADWAY SEES CORTEGE Eulogies Made at Temple Emanu-El Services by Dr. Nathan Krass and Harry Hershfield. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/sports-today.html | Sports Today | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/kosterterwey-betrothal-broken.html | Koster-Terwey Betrothal Broken. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/act-against-pastor-who-welcomed-klan-parishioners-of-250yearold.html | ACT AGAINST PASTOR WHO WELCOMED KLAN; Parishioners of 250-Year-Old Bedford Church Pick Group to Go Before Presbytery. | True | Special to The New York Times. | C1B 120355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/plays-at-locust-valley-the-playhouse-to-start-season-july-16-with.html | PLAYS AT LOCUST VALLEY.; The Playhouse to Start Season July 16 With "Tea for Three" | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/john-brisben-walkers-condition.html | John Brisben Walker's Condition. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/replies-in-power-case-federal-board-moves-to-dismiss-appalachian.html | REPLIES IN POWER CASE.; Federal Board Moves to Dismiss Appalachian Company's Suit. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/two-polo-games-today-hempstead-cups-play-12goal-event-to-start-at.html | TWO POLO GAMES TODAY.; Hempstead Cups Play, 12-Goal Event, to Start at Westbury. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/decline-in-cotton-follows-big-rains-belt-gets-most-moisture-in-a.html | DECLINE IN COTTON FOLLOWS BIG RAINS; Belt Gets Most Moisture in a Month, With More General Fall Than Since May. NET LOSS 20 TO 23 POINTS Crop Reported Progressing Fast, as Weevil Was Checked and Strong Tap Roots Were Developed. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/godwin-outpoints-huttick-in-garden-scores-in-feature-sixround-bout.html | GODWIN OUTPOINTS HUTTICK IN GARDEN; Scores in Feature Six-Round Bout as 2,000 Look On at New Talent Show. Huttick Substitute for Olin La Rocca and Levine Box Draw. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/long-island-city-garages-leased.html | Long Island City Garages Leased. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/munson-adds-15-ships.html | Munson Adds 15 Ships. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/strike-gold-near-reno-prospectors-find-highgrade-ore-mining-editor.html | STRIKE GOLD NEAR RENO.; Prospectors Find High-Grade Ore, Mining Editor Reports. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/business-groups-vote-on-new-england-lines-new-havenboston-maine.html | BUSINESS GROUPS VOTE ON NEW ENGLAND LINES; New Haven-Boston & Maine Merger Favored by 26 Organizations--Eleven Are Opposed. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/plan-rabbinical-merger-orthodox-hebrew-rabbis-to-open-convention.html | PLAN RABBINICAL MERGER.; Orthodox Hebrew Rabbis to Open Convention Here Today. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/editor-writes-book-on-tabloid-tactics-smile-gauvreaus-hot-news-out.html | EDITOR WRITES BOOK ON TABLOID TACTICS; Smile Gauvreau's "Hot News," Out Tomorrow, Links Tammany and Speakeasies.ADMITS LAW VIOLATIONSSays Sensational Papers ReverseEvery Natural Law and MustCling to the "Gutter." | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/divorces-ken-strong-exfootball-star-former-rella-harrison-of-the.html | DIVORCES 'KEN' STRONG, EX-FOOTBALL STAR; Former Rella Harrison of the Follies Gets Reno Decree From N.Y.U. Man For Cruelty. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 120355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident; on the Stock Exchange and in the Financial Markets. The Controller's Call. A New "Racket." The Stock Loan Ratio. Railroad Merger Meeting. South American Credits. New England's Problem. Transactions in German Bonds. Establishing a New Index. The Investment Demand. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/found-germany-hopeful-dr-thrasher-back-from-trip-praises-morale-of.html | FOUND GERMANY HOPEFUL; Dr. Thrasher, Back From Trip, Praises Morale of Nation. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/homans-in-golf-tourney-will-tee-off-tomorrow-in-new-jersey.html | HOMANS IN GOLF TOURNEY.; Will Tee Off Tomorrow in New Jersey Father-and-Son Play. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/pleasantry-marks-signing-of-accord-in-paris-mellon-now-to-resume-in.html | Pleasantry Marks Signing of Accord in Paris; Mellon Now to Resume Interrupted Vacation | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/rains-aid-canadian-crops.html | Rains Aid Canadian Crops. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/financial-markets-stocks-decline-moderately-recovering-latertrend.html | FINANCIAL MARKETS; Stocks Decline Moderately, Recovering Later--Trend of Bond Prices Mixed. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/goes-mad-on-seeing-film-eskimo-in-expedition-becomes-violent-at-his.html | GOES MAD ON SEEING FILM.; Eskimo in Expedition Becomes Violent at His First Movie. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/general-lyttelton-dies-at-age-of-85-fought-with-distinction-in.html | GENERAL LYTTELTON DIES AT AGE OF 85; Fought With Distinction in Egypt, South Africa and Canada and at Khartum.WAS ONCE CHIEF OF STAFFWas Commander of the British Forces in South Africa From1902 to 1904. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/advertising-called-big-aid-to-grocers-clarence-francis-tells.html | ADVERTISING CALLED BIG AID TO GROCERS; Clarence Francis Tells Retailers at Milwaukee It Has Burt Up Their Business. HOOVER SENDS GREETINGS President's Letter Stresses Interdependence of Nations InWorld's Business. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/smart-leads-plane-tour-thirteen-machines-reach-bradford-pa-from.html | SMART LEADS PLANE TOUR.; Thirteen Machines Reach Bradford, Pa., From Binghamton. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/morrison-golf-winner-wins-north-shore-open-with-card-of-7170141.html | MORRISON GOLF WINNER.; Wins North Shore Open With Card of 71-70-141. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/new-stock-issue.html | NEW STOCK ISSUE. | True | | C1B 120355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/stimson-to-arrive-at-naples-today-secretary-of-state-will-confer.html | STIMSON TO ARRIVE AT NAPLES TODAY; Secretary of State Will Confer With Ambassador Garrett, Who Is to Welcome Him. MEETS ITALIANS THURSDAY Most of Discussion With Premier and Other Statesmen Is Expected to Be Devoted to Arms. Statesmen to Meet at Dinner. Basis for Italian Discussion. Stimson Visits Palermo. | True | Wireless to THE NEW YORK TIMES. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/huat-victor-over-butch.html | Huat Victor Over Butch. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/18989500-notes-and-bonds-to-be-put-on-market-today.html | $18,989,500 Notes and Bonds To Be Put on Market Today | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/letter-by-galileo-is-revealed-here-missive-from-astronomer-to-a.html | LETTER BY GALILEO IS REVEALED HERE; Missive From Astronomer to a Patron Explains Advantages of Telescope He Invented. IS CERTIFIED AS GENUINE Italian Physicist Wrote in It That His Device Would Aid in Naval Warfare. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/80-go-to-greenwich-house-camp.html | 80 Go to Greenwich House Camp. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/senators-tie-00-with-the-athletics-rain-halts-game-in-8th-with.html | SENATORS TIE, 0-0, WITH THE ATHLETICS; Rain Halts Game in 8th With Cronin on 2d and One Out as 15,000 Look On. HADLEY, WALBERG IN FORM Both Experience Trouble in Early Innings, but Improve as Battle Progresses. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/reichsbank-utilizes-big-new-york-credit-50000000-balance-here-will.html | REICHSBANK UTILIZES BIG NEW YORK CREDIT; $50,000,000 Balance Here Will Be Used at Once, Notice From Berlin Says. ACCORD RELIEVES BANKERS News Comes at End of Day of Keen Anxiety Over Increasing Strain on Reich Finances. GERMAN EXCHANGE FELL Delay in Reaching Agreement Was Reflected in Renewed Weakness in the Mark. Thirty Banks in Syndicate. Ready to Use Credit in Full. Berlin Exchange Declines. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/unrest-again-rife-on-indias-frontier-red-shirt-movementsaid-to-have.html | UNREST AGAIN RIFE ON INDIA'S FRONTIER; 'Red Shirt' Movement'Said to Have Gained a Hold Among Khattacks, Hitherto Loyal. | True | Special Cable to THE NEW YORK TIMES. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/pinchot-leaves-for-block-island.html | Pinchot Leaves for Block Island. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/dracheson-dies-eminent-scientist-discoverer-of-carborundum-and.html | DR.ACHESON DIES; EMINENT SCIENTIST; Discoverer of Carborundum and Artificial Graphite Had Only Three Years of Schooling. ONCE WORKED FOR EDISON His Inventions Revolutionized Trend of Industry--Electric Furnace Expert Succumbs at 75. Was an Electric Furnace Expert. Received Many Honors. | True | Photo by Edward Thayer Monroe. | C1B 120355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/sees-ships-built-at-loss-american-constructor-gives-views-of-70.html | SEES SHIPS BUILT AT LOSS.; American Constructor Gives Views of 70% Lower Prices Abroad. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/bond-trading-dull-prices-slightly-up-turnover-on-stock-exchange-at.html | BOND TRADING DULL, PRICES SLIGHTLY UP; Turnover on Stock Exchange, at $8,373,000, Smallest Since May 4. RAILS LEAD DOMESTIC LIST Little Change in Utilities, Federal Loans Irregular--German Issues Fail to Make Much Headway. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/lutherans-protest-attacks-on-youth-reading-convention-cites.html | LUTHERANS PROTEST ATTACKS ON YOUTH; Reading Convention Cites 'Hundreds of Thousands of Clean Cut Young People.''LEAGUE'S GROWTH SHOWNGain of 141 Units Brings Total to441, Secretary Reports at Final Business Session. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/fire-department.html | Fire Department. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/letters-to-the-editor-a-safer-northern-route-that-followed-by-post.html | Letters to the Editor; A SAFER NORTHERN ROUTE. That Followed by Post and Gatty Has Too Many Disadvantages. THE SOVIET AND THE PRESS. Communist Success Is Laid to the Control of the News by Stalin. NORWAY'S GREENLAND CLAIM Right of Discovery and Occupation Held to Be Theirs. CATALONIA'S POSITION. Retaliation Might Be Disastrous for the Castilians. High Price of Food. Lo, the Poor Male! | True | JOHN B. BURNHAM.MUZZLED.M. BJORNDAL.J. B. ALEMANY,JENNIE DEWEY HEATH.A FRIEND TO DUMB ANIMALS. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/says-west-is-looking-to-roosevelt-for-1932-farley-at-meeting-in.html | SAYS WEST IS LOOKING TO ROOSEVELT FOR 1932; Farley, at Meeting in Seattle, Tells, of Finding Increasing Sentiment for Governor. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/emily-hurt-wed-to-tsedgwick-jr-bridegrooms-father-performs-ceremony.html | EMILY HURT WED TO T.SEDGWICK JR.; Bridegroom's Father Performs Ceremony in St.Andrew's Memorial Church, Yonkers. SISTER IS ONLY ATTENDANT Harold B.Sedgwick Best Man for His Brother--Reception at Home of Bride's Parents. | True | Photo by the Hampton Studio. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/record-enrolment-in-summer-schools-62472-registered-for-study-in-68.html | RECORD ENROLMENT IN SUMMER SCHOOLS; 62,472 Registered for Study in 68 Institutions Open for Eight Weeks' Term. 8,000 ABOVE LAST YEAR Classes Now Overcrowded and Officials Plan to Increase the Teaching Staff. 33,004 IN 11 HIGH SCHOOLS Brooklyn Presents Greatest Jam- - Heavy Demand Laid to Fewer Jobs and Family Vacations. Expect Call for More Teachers. Overcrowding in High Schools. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/child-unhurt-under-moving-train.html | Child Unhurt Under Moving Train. | True | | C1B 120355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/white-sox-check-advance-of-browns-chicago-without-services-of.html | WHITE SOX CHECK ADVANCE OF BROWNS; Chicago, Without Services of Manager, Wins, 5-3, as Frasier Fans Nine. MANAGER BUSH SUSPENDED Set Down for Three Days as Result of Dispute With Umpire--Goslin, Melillo Hit Homers. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/caldwell-guilty-faces-3year-term-nashville-jury-finds-that-the.html | CALDWELL GUILTY; FACES 3-YEAR TERM; Nashville Jury Finds That the Banker Committed Fraudulent Breach of Trust.FOLLOWED FIRMS' FAILUREDefendant Receives Verdict WithApparent Calm--Other State andFederal Charges Pending. Road Bond Trust at Issue. Faces Federal Indictment. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/personality-as-aid-to-job-dr-wile-says-it-will-determine-the.html | PERSONALITY AS AID TO JOB.; Dr. Wile Says It Will Determine the Employed After Slump Ends. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/conductor-resigns-over-fascist-hymn-egon-ebert-gives-up-series-of.html | CONDUCTOR RESIGNS OVER FASCIST HYMN; Egon Ebert Gives Up Series of Concerts Here Because of Order to Play 'Giovinezza.' BACKS TOSCANINI'S STAND Manager Says He Notified the Italian Government, Then Calls Statement Faux Pas. DR. FAMA VOICES PROTEST Anti-Fascist Urges Masons to Refuse Use of Mecca Temple for "Mussolini Propaganda." Voices Sympathy for Toscanini. Promises Radio Campaign. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/accord-toasted-in-rare-wine-but-orangeade-is-also-there.html | Accord Toasted in Rare Wine, But Orangeade Is Also There | True | Special Cable to THE NEW YORK TIMES. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/block-island-race-draws-24-entries-15-sailing-craft-and-9-motor.html | BLOCK ISLAND RACE DRAWS 24 ENTRIES; 15 Sailing Craft and 9 Motor Boats Are Already Listed for N.Y.A.C. Event. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/two-swimmers-rescued-pulled-from-hell-gate-current-by-life-saver.html | TWO SWIMMERS RESCUED.; Pulled From Hell Gate Current by Life Saver and Firemen. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/dreugene-lfisk-dead-in-dresden-founder-of-the-life-extension.html | DR.EUGENE L.FISK DEAD IN DRESDEN; Founder of the Life Extension Institute of New York Is Stricken Suddenly at 64. WAS PIONEER IN HIS FIELD Urged Periodic Health Examinations - Wrote Medical Works and Was Member of Marry Societies. | True | Blank & Stoller Photo. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/unfit-lawyers.html | UNFIT LAWYERS. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/boy-killed-between-parked-cars.html | Boy Killed Between Parked Cars. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/fliers-on-way-to-join-grenfell.html | Fliers on Way to Join Grenfell. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/dexter-park-bouts-are-postponed.html | Dexter Park Bouts Are Postponed. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 120355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/the-russell-laws-give-a-dinner.html | The Russell Laws Give a Dinner. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/baireuth-ready-for-rush-room-and-board-prices-slashed-as-festival.html | BAIREUTH READY FOR RUSH.; Room and Board Prices Slashed as Festival Season Nears. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/plane-at-french-air-show-kills-5.html | Plane at French Air Show Kills 5. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/college-girls-tour-citys-breadlines-12-from-as-many-schools-begin.html | COLLEGE GIRLS TOUR CITY'S BREADLINES; 12 From as Many Schools Begin Month's Study of Social Welfare Problems. WILL DO ACTUAL WORK Homeless and Jobless Here Are as Numerous as During Winter, Students Are Told. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/attack-nicaraguan-town-insurgents-are-repulsed-after-wounding.html | ATTACK NICARAGUAN TOWN.; Insurgents Are Repulsed After Wounding National Guard Sergeant. | True | By Tropical Radio To the New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/german-prince-an-author-louis-ferdinand-writes-of-problem-of.html | GERMAN PRINCE AN AUTHOR.; Louis Ferdinand Writes of Problem of Immigration in Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/sales-in-new-jersey-housing-and-business-properties-in-new-control.html | SALES IN NEW JERSEY.; Housing and Business Properties in New Control. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/chilean-sees-no-peril-in-monroe-doctrine-judge-tocomal-arbitrator.html | CHILEAN SEES NO PERIL IN MONROE DOCTRINE; Judge Tocomal, Arbitrator in Mexico, Says Latin Countries Also Should Adopt It. | True | Special Cable to THE NEW YORK TIMES. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/gray-cloth-orders-held-off.html | Gray Cloth Orders Held Off. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/summer-courses-open-at-columbia-enrolment-expected-to-exceed-14000.html | SUMMER COURSES OPEN AT COLUMBIA; Enrolment Expected to Exceed 14,000 for Record--142 Register of Union Seminary. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/french-end-quota-on-american-films-decree-signed-in-paris-provides.html | FRENCH END QUOTA ON AMERICAN FILMS; Decree Signed in Paris Provides for Only an Import Duty in Following Year. OFFICIALS HOPE IT IS WEDGE Chance Seen That Other Countries Regulating Entry May Copy Republic's Example. | True | Special Cable to THE NEW YORK TIMES. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/cancel-posted-prices-for-oil-in-east-texas-sinclair-consolidated.html | CANCEL POSTED PRICES FOR OIL IN EAST TEXAS; Sinclair Consolidated and Gulf Withdraw Schedules of 20 Cents a Barrel. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/currys-nephew-jailed-eh-mulligan-to-be-tried-today-on-charge-of.html | CURRY'S "NEPHEW" JAILED.; E.H. Mulligan to Be Tried Today on Charge of $5,000 Theft. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/final-days-cards-in-open-golf-play.html | FINAL DAY'S CARDS IN OPEN GOLF PLAY | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/london-is-still-the-worlds-largest-city-its-8202818-tops-new-york.html | London Is Still the World's Largest City; Its 8,202,818 Tops New York by 1,220,891 | True | Special Cable to THE NEW YORK TIMES. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/grants-steneck-writ-against-banking-chief-court-sets-july-23-for.html | GRANTS STENECK WRIT AGAINST BANKING CHIEF; Court Sets July 23 for Showing Why Bank Should Not Be Returned to Its Officers. | True | | C1B 120355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/peruvian-rebels-beaten-lima-reports-many-prisoners-taken-and-cuzco.html | PERUVIAN REBELS BEATEN.; Lima Reports Many Prisoners Taken and Cuzco Evacuated. | True | Special Cable to THE NEW YORK TIMES. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/early-relief-seen-here-accord-is-expected-to-ease-the-reichsbanks.html | EARLY RELIEF SEEN HERE.; Accord Is Expected to Ease the Reichsbank's Position. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/rain-halts-yanks-two-games-today-contest-with-the-red-sox-postponed.html | RAIN HALTS YANKS; TWO GAMES TODAY; Contest With the Red Sox, Postponed, Turned Into DoubleBill at Stadium. | True | By William E. Brandt. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/statements-by-banks.html | STATEMENTS BY BANKS. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/reichsbank-avoids-credit-restriction-realizes-restraint-would-hurt.html | REICHSBANK AVOIDS CREDIT RESTRICTION; Realizes Restraint Would Hurt German Economy and Will Take Other Steps if Needed. USES $50,000,000 CREDIT $20,000,000 Goes to Meet the Day's Demand for Exchange-- French Attack on Reserves Charged. | True | Special Cable to THE NEW YORK TIMES. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/harold-raine-buried-canadian-press-wires-silent-for-2-minutes-in.html | HAROLD RAINE BURIED.; Canadian Press Wires Silent for 2 Minutes in Hnnor of Dead Chief. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/paris-debt-accord-cheers-the-british-negotiations-closely-followed.html | PARIS DEBT ACCORD CHEERS THE BRITISH; Negotiations Closely Followed by Officials, Anxious Before News of Settlement. MELLON'S WORK IS ADMIRED London Assumes That Matters Touching Young Plan Will Be Discussed by Signatories Later. See Cooperation Needed. Called Obvious Truth. | True | By Ferdinand Kuhn. Special Cable To the New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/ohio-standard-cuts-gasoline-prices.html | Ohio Standard Cuts Gasoline Prices. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/pittman-is-reticent-on-filipino-selfrule-nevada-senator-visits.html | PITTMAN IS RETICENT ON FILIPINO SELF-RULE; Nevada Senator Visits Manila on Return From Silver Study in China-- Praises Debt Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/police-crew-seizes-a-swarm-of-bees-group-dons-gloves-gas-masks-and.html | POLICE CREW SEIZES A SWARM OF BEES; Group Dons Gloves, Gas Masks and Potato Sacks to Subdue Insects in Bronx Garden. KEPT CITIZEN FROM YARD Emergency Squad, Unable to Give Honey Makers to Farmers, Throws Them in Barrel and Gases Them. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/julia-hill-bride-of-fletcher-king-ceremony-in-stjohns-episcopal.html | JULIA HILL BRIDE OF FLETCHER KING; Ceremony in St.John's Episcopal Church, Larchmont, Performed by the Rev. Dr.Cobden. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/brazil-marks-revolutionary-holiday.html | Brazil Marks Revolutionary Holiday. | True | Wireless to THE NEW YORK TIMES. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/sues-haldemanjulius-chicagoan-asks-500000-charging-publisher.html | SUES HALDEMAN-JULIUS.; Chicagoan Asks $500,000, Charging Publisher Libeled Him and Curtis. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 120355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/prague-thieves-foiled-gendarmes-beat-off-attack-on-napoleonic.html | PRAGUE THIEVES FOILED.; Gendarmes Beat Off Attack on Napoleonic Exhibition. | True | Wireless to THE NEW YORK TIMES. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/ice-plant-safe-robbed-of-1600.html | Ice Plant Safe Robbed of $1,600. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/deposits-decline-4-in-banks-in-chicago-cash-resources-rise-11.html | DEPOSITS DECLINE 4% IN BANKS IN CHICAGO; Cash Resources Rise 11%, According to Returns on Federal and State Calls. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/fish-wardens-sentenced-in-slaying.html | Fish Wardens Sentenced In Slaying. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/reports-36-new-group-life-policies.html | Reports 36 New Group Life Policies. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/voids-receivership-on-mexican-bonds-appellate-division-reverses.html | VOIDS RECEIVERSHIP ON MEXICAN BONDS; Appellate Division Reverses Valente's Order for Control of Funds Held by Bankers. GOVERNMENT HELD IMMUNE Endorsement of Its Refusal to Be Party to Suit Is Believed to End Investors' Action. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/increases-cigarette-prices.html | Increases Cigarette Prices. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/to-adjourn-lorillard-meeting.html | To Adjourn Lorillard Meeting. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/coast-league-splits-year-hollywood-champion-for-first-half-10000.html | COAST LEAGUE SPLITS YEAR.; Hollywood Champion for First Half --$10,000 Bonus Planned. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/cambridge-player-sets-cricket-mark-ratcliffe-scores-201-runs-for.html | CAMBRIDGE PLAYER SETS CRICKET MARK; Ratcliffe Scores 201 Runs for, Highest Individual Innings in Series With Oxford. HIS TEAM OPENS WITH 385 Annual Match Starts at Lord's, With Cambridge's First Innings Lasting All Day. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/colandrew-blea-cleveland-engineer-and-world-war-veteran-dies.html | COL. ANDREW B. LEA.; Cleveland Engineer and World War Veteran Dies Suddenly. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/floral-show-opens-at-newport-today-competitive-spirit-runs-high-as.html | FLORAL SHOW OPENS AT NEWPORT TODAY; Competitive Spirit Runs High as Colonists Prepare for Casino Exhibition. RAIN ENDS OPEN-AIR SPORTS Bridge Parties Quickly Substituted for Tennis Matches--Riding Gains in Popularity. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/women-nations-hope-asserts-bishop-hafey-catholic-daughters-of.html | WOMEN NATION'S HOPE, ASSERTS BISHOP HAFEY; Catholic Daughters of America Told Future of Country Lies in Robust Morality. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 120355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/new-french-invention-keeps-wireless-messages-secret.html | New French Invention Keeps Wireless Messages Secret | True | Special Cable to THE NEW YORK TIMES. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/fall-in-prices-checked.html | FALL IN PRICES CHECKED. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/woe-in-massachusetts.html | WOE IN MASSACHUSETTS. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/tobacco-union-heads-are-arrested-in-cuba-conspiracy-at-matanzas.html | TOBACCO UNION HEADS ARE ARRESTED IN CUBA; Conspiracy at Matanzas Charged --President Machado Welcomes American Shrine Groups. | True | Special Cable to THE NEW YORK TIMES. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/philadelphia-savings-up-mutual-banks-report-gain-for-june-and.html | PHILADELPHIA SAVINGS UP.; Mutual Banks Report Gain for June and Record for 12 Months. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/indiana-approves-board-of-trade.html | Indiana Approves Board of Trade. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/conquest-of-kamet.html | CONQUEST OF KAMET | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/plan-gilletteauto-strop-change.html | Plan Gillette-Auto Strop Change. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/4080-queries-creet-the-citys-politest-new-york-ambassadors-on-first.html | 4,080 QUERIES CREET THE CITY'S POLITEST; New York "Ambassadors," on First Day, Average From 5 to 40 Replies an Hour. GRAND CENTRAL IS BUSIEST New Midtown Police Direct Window Shoppers and Halt an Argument. A SINGLE ARREST IS MADE "Which Is Uptown?" and "Where Is Broadway?" Among the Frs. quent Interrogations. Forty an Hour at Grand Central. Insignla Marks Squad. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/schmeling-departs-returns-in-august-heavyweight-champion-bound-for.html | SCHMELING DEPARTS; RETURNS IN AUGUST; Heavyweight Champion, Bound for Germany, Plans Early Defense of World's Title.CARNERA BOUT UNCERTAINItalian Faces Possible Elimination asResult of Redmond Match--Sharkey-Walker Sign. Will Meet Foremost Challenger. Walker, Sharkey Possibilities. SCHMELING BAN HOLDS HERE Must Meet Sharkey Before He Boxas in New York, Says Farley. TO SHOW FIGHT MOVIES. Will Be Run in Philadelphia Without Governmental Interference. | True | By James P. Dawson. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/rj-leo-named-crain-alde.html | R.J. Leo Named Crain Alde. | True | | C1B 120355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/roosevelt-assails-10layer-tax-load-as-outworn-relic-governor-in.html | ROOSEVELT ASSAILS '10-LAYER' TAX LOAD AS OUTWORN RELIC; Governor, in Virginia Institute Speech, Lays Excess to 'Too Much Local Government.' URGES MODERN REMOLDING He Calls for Reducing and Simplifying Forms of 'Ox-Cart Age' to Meet Changed Conditions. FOR PLANNING BY STATES Opposing Any "Federal Yardstick," He Advocates "Jeffersonian" Way to Readjust Country for Future. Multiplicity of Government Units. ROOSEVELT ASSAILS '10-LAYER' TAX LOAD Looks to "Rural Industrialists." His "Future" Hailed By Pollard. | True | From a Staff Correspondent of The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/present-soviet-union-passes-8th-birthday-fourth-of-july-of-ussr-is.html | PRESENT SOVIET UNION PASSES 8TH BIRTHDAY; 'Fourth of July' of U.S.S.R. is Not a Holiday and No Fireworks Mark Its Observance. | True | Wireless to THE NEW YORK TIMES. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/change-in-stock-listing.html | Change in Stock Listing. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/business-world-coast-buyers-now-active-here-plan-housewares.html | BUSINESS WORLD; Coast Buyers Now Active Here. Plan Housewares Organization. Sees Better Dresses Helped. To Make Furnishings Survey. Holeproof Raises Autogart Price. Rug Price Increases Rumored. Men's Stores Hope to "Trade Up." Sales Drive on Better Furniture. Shirtings Call Aids Fine Goods. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/asks-more-school-clerks-examiners-in-plea-to-board-cite-increase-in.html | ASKS MORE SCHOOL CLERKS; Examiners in Plea to Board Cite Increase in Teacher Applicants. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/four-held-in-jersey-brewery-case.html | Four Held In Jersey Brewery Case | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/governor-invites-deportation-test-denounces-federal-boards-stand.html | GOVERNOR INVITES DEPORTATION TEST; Denounces Federal Board's Stand That a Conditional Pardon Does Not Block Action.AID TO EX-CONVICT HIS AIMModern Penological Methods AreBarred by Ruling on Philip Paone, He Asserts. Says Family Will Be Stranded. Contends for Modern Methods. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/pennsylvania-bus-merger-sought.html | Pennsylvania Bus Merger Sought. | True | Special to The New York Times. | C1B 120355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/curtius-is-jubilant-over-pact-in-paris-mellons-work-in-negotiations.html | CURTIUS IS JUBILANT OVER PACT IN PARIS; Mellon's Work in Negotiations Is Termed "Grandiose" by German Foreign Minister. REICH BARS NEW PLEDGE Government Sees No Need for Addition to Promise Covering Use of Reparations Savings. Ambassador Also Jubilant. CURTIUS IS JUBILANT OVER PACT IN PARIS Reich Opposes New Pledge. Naval Item Still Problem. Deletion Still Expected. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/june-30-bank-call-in-pennsylvania.html | June 30 Bank Call in Pennsylvania. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/mark-bridge-anniversary-baird-and-mackey-at-camden-praise.html | MARK BRIDGE ANNIVERSARY.; Baird and Mackey at Camden Praise Cooperation of Two States. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/chase-optimistic-on-debt-canon-says-he-has-no-fear-of-his-church.html | CHASE OPTIMISTIC ON DEBT; Canon Says He Has No Fear of His Church Being Closed. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/educator-denounces-new-teaching-fads-prof-il-kandel-says-too-much.html | EDUCATOR DENOUNCES NEW TEACHING FADS; Prof. I.L. Kandel Says Too Much Attention Is Given to Students and Not Enough to Teachers. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/book-notes-catholic-book-clubs-choice-aventine-press-opens-offices.html | BOOK NOTES; Catholic Book Club's Choice. Aventine Press Opens Offices. Columbia Opens Exhibit. Book on Snow Crystals. Lonely Ones Seek Puzzles. Writes of Parliament Murder. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/big-jobs-swell-contract-total-building-projects-maintained-on-a.html | BIG JOBS SWELL CONTRACT TOTAL; Building Projects Maintained on a Substantial Scale, Dodge Report Shows. WORK COVERS WIDE AREA Recorded Papers Show Rentals to Be Paid Under Recent Leasing Deals In Manhattan. Contracts Well Distributed. Quitclaim on Eleventh Avenue. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/seeks-million-tax-refund-aluminum-company-files-suit-against-the.html | SEEKS MILLION TAX REFUND.; Aluminum Company Files Suit Against the Government. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/automobile-output-higher-despite-hoiday-sales-of-high-and-medium.html | Automobile Output Higher Despite Hoiday; Sales of High and Medium Price Cars Lower | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/dead-9-hours-man-lives-philadelphian-rescued-from-lake-at-last.html | 'DEAD' 9 HOURS, MAN LIVES; Philadelphian Rescued From Lake at Last Forced to Breathe. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/closes-toronto-office-canadian-wheat-pool-continues-policy-of.html | CLOSES TORONTO OFFICE.; Canadian Wheat Pool Continues Policy of Dropping Branches. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/governor-roosevelts-address-at-the-virginia-institute.html | Governor Roosevelt's Address at the Virginia Institute | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/teachers-are-to-be-paid-bayonne-board-of-school-estimate-recommends.html | TEACHERS ARE TO BE PAID.; Bayonne Board of School Estimate Recommends Emergency Loan. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/federalsburg-md-bank-closed.html | Federalsburg (Md.) Bank Closed. | True | | C1B 120355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/offers-a-reducing-diet-dr-darlington-prescribes-menus-for-persons.html | OFFERS A REDUCING DIET.; Dr. Darlington Prescribes Menus for Persons Overweight. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/british-student-group-due-on-the-majestic-will-go-sightseeing-here.html | BRITISH STUDENT GROUP DUE ON THE MAJESTIC; Will Go Sight-Seeing Here Before Leaving for Ann Arbor, Mich., for International Conference. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/75000-reach-seattle-for-elks-conventioin-farley-and-tener-are-among.html | 75,000 REACH SEATTLE, FOR ELKS' CONVENTIOIN; Farley and Tener Are Among Visitors-- Officers Are Guests on Flagship Tennessee. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/fire-on-liner-bermuda-was-set-court-finds-but-direct-evidence-is.html | FIRE ON LINER BERMUDA WAS SET, COURT FINDS; But Direct Evidence Is Lacking of Incendiarism--Ship Sails for Belfast for Repairs. | True | Special Cable to THE NEW YORK TIMES. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/mrsjtm-dick-buried-125-persons-including-social-lead-ers-at.html | MRS.J.T.M. DICK BURIED.; 125 Persons, Including Social Lead ers, at Lutheran Church Funeral. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/statements-by-hoover-and-laval-on-agreement-for-a-moratorium.html | Statements by Hoover and Laval On Agreement for a Moratorium; President Warns of the Burden Imposed by Armaments--French Premier Says Peace Depends More Than Ever on Franco-American Solidarity-- Negotiations Congenial, Mellon Says. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/condemnation-reform.html | CONDEMNATION REFORM. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/wallstein-to-hunt-land-suit-chasers-many-lawyers-offer-to-split.html | WALLSTEIN TO HUNT LAND SUIT 'CHASERS; Many Lawyers Offer to Split Excess Condemnation Awards With Clients, He Hears. SCANS MORE SCHOOL SITES Inquiry Will Be Resumed Thursday -- Suggested Reforms Win Favorable Comment. Many Compromise Awards. Suggested Reforms Backed. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/will-demand-fall-be-sent-to-jail-pomerene-plans-to-urge-sentence-in.html | WILL DEMAND FALL BE SENT TO JAIL; Pomerene Plans to Urge Sentence in Final Court Actionin Case Today.TO GIVE DOCTORS' REPORT Justice Bailey Has Power to Suspend Sentence or Parole Prisoner in Custody of Counsel. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/fire-routs-100-rumanian-families.html | Fire Routs 100 Rumanian Families. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 120355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/draft-of-accord-signed-germanys-unconditional-annuities-to-be.html | DRAFT OF ACCORD SIGNED; Germany's Unconditional Annuities to Be Invested in Reich Rail Bonds. FRANCE ASKS ASSURANCES Demands Berlin Shall Make Use of the Money Only for Economic Recovery. EXPERTS TO FINISH DETAILS But United States Will Have No Part in Those Concerning the Young Plan Signatories. Four Principal Points. Our Interests Not Involved. Debt Accord Followed Day of Official Gloom in Washington Success for Both Sides. Cabinet Still Divided. Text of Communiqu . Difficulties Foreseen. Demands End of "Two Policies." | True | By P.j. Philip. Special Cable To the New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/for-fish-and-country.html | FOR FISH AND COUNTRY. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/red-phone-workers-walk-out-in-spain-loyal-socialist-union-employes.html | RED PHONE WORKERS WALK OUT IN SPAIN; Loyal Socialist Union Employes Help Company to Maintain Nearly Normal Service. BARCELONA IS HARDEST HIT Navy Technicians Rushed There as Tie-Up of Water and Light Plants Is Threatened. | True | Special Cable to THE NEW YORK TIMES. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/jersey-tax-refund-calledrottenlaw-newark-revenue-director-says.html | JERSEY TAX REFUND CALLED ROTTEN LAW; Newark Revenue Director Says Distributing $1,000,000 Will Cost the City $40,000. $6,374,000 IS ALLOTTED II Essex County With $1,618,413 Will Get Largest Share of Proceeds of Delaware Bridge Sale. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/spent-22430243-in-year-consumers-power-company-reports-capital.html | SPENT $22,430,243 IN YEAR.; Consumers Power Company Reports Capital Expenditures for 1930. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/wheat-prices-drop-july-touching-55c-decline-puts-liverpool-lowest.html | WHEAT PRICES DROP, JULY TOUCHING 55C; Decline Puts Liverpool Lowest in 277 Years, According to Old Farm Figures. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/cleveland-to-give-work-to-500.html | Cleveland to Give Work to 500. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/france-and-freighter-crash-but-liner-continues-voyage.html | France and Freighter Crash, But Liner Continues Voyage | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/finds-many-rabbis-idle-dr-ih-levinthal-at-long-branch-session.html | FINDS MANY RABBIS IDLE.; Dr. I.H. Levinthal at Long Branch Session Blames the Depression. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/lake-success-house-rented.html | Lake Success House Rented. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/will-appeal-to-london-quebec-contests-radio-control-by-dominion.html | WILL APPEAL TO LONDON.; Quebec Contests Radio Control by Dominion Government. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/national-bank-call-issued.html | National Bank Call Issued. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/solman-victor-at-bisley.html | Solman Victor at Bisley. | True | | C1B 120355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/holy-cross-session-opens-will-elect-presidents-of-notre-dame-and.html | HOLY CROSS SESSION OPENS; Will Elect Presidents of Notre Dame and Other Schools. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/indicts-a-state-senator-washington-court-holds-el-coblentz-of.html | INDICTS A STATE SENATOR.; Washington Court Holds E.L. Coblentz of Maryland for Perjury. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/weizmann-upheld-on-first-test-vote-zionist-congress-by-107-to-97.html | WEIZMANN UPHELD ON FIRST TEST VOTE; Zionist Congress, by 107 to 97, Accepts His Views Against Revisionist Plan. UPROAR OVER A PLATFORM Political Committee Is Told to Outline Aims of Zionism as Its First Task. $4,000,000 DEFICIT IN FUNDS American Jewry Will Be Asked to Help--Laborites Resent Failure to Get a Committee Honor. Explanation by Dr. Weizmann. Fishman Defends Weizmann. Will Ask Americans for Aid. Centrists Form a Federation. | True | By Louis Stark. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/seattle-bank-deposits-rise.html | Seattle Bank Deposits Rise. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/three-candidates-in-peru-presidential-campaign-for-election-in.html | THREE CANDIDATES IN PERU.; Presidential Campaign for Election in September Being Pushed. | True | Special Cable to THE NEW YORK TIMES. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/cmt-camp-named-for-war-hero.html | C.M.T. Camp Named for War Hero. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/rb-white-stated-for-alton-head.html | R.B. White Stated for Alton Head. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/crowd-riots-at-eviction-four-arrested-many-hurt-as-police-quell.html | CROWD RIOTS AT EVICTION.; Four Arrested, Many Hurt, as Police Quell Brooklyn Melee. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/miss-durant-flies-to-cologne.html | Miss Durant Flies to Cologne. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/wading-two-girls-drown-cousins-10-step-into-hole-at-wenonah-nj-and.html | WADING, TWO GIRLS DROWN; Cousins, 10, Step Into Hole at Wenonah, N.J., and Disappear. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/obtains-electric-franchise.html | Obtains Electric Franchise. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/wctu-hits-back-on-liquor-tax-yield-answering-talk-of-billion-a-year.html | W.C.T.U. HITS BACK ON LIQUOR TAX YIELD; Answering Talk of Billion a Year, It Puts 36-Year Federal Intake at Only $3,000,000,000. STATE TOTALS FIGURED LOW Such Revenue Is Cited as 5 Per Cent in 1902 and Declared "Never More Than 9 Per Cent." | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/family-sec-quebec-farmer-drown.html | Family Sec Quebec Farmer Drown | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/to-receive-lea-offers-north-carolina-officials-authorize-civil.html | TO RECEIVE LEA OFFERS.; North Carolina Officials Authorize Civil Action Negotiations. | True | | C1B 120355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/injustice-alleged-by-business-women-official-action-on-reported.html | INJUSTICE ALLEGED BY BUSINESS WOMEN; Official Action on Reported Tendency to Displace Married Workers Sought. 2,500 DELEGATES EXPECTED Round Table Discussions Precede Opening of Business and Professional Women's Club's Convention. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/rules-on-dentists-sign-court-denies-renewal-of-license-but-grants.html | RULES ON DENTIST'S SIGN.; Court Denies Renewal of License, but Grants Writ for Jury Test. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/western-power-even-on-payments.html | Western Power Even on Payments. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/dry-zero-hour-set-for-today-in-bergen-50-aides-of-sheriff-will.html | DRY 'ZERO HOUR' SET FOR TODAY IN BERGEN; 50 Aides of Sheriff Will Begin Canvass of County's Resorts at 8 P.M., Hunting Liquor. HOBART TO AID "MOP-UP" Reilly's Drive Is Viewed by Some as a Move to Embarrass Special Prosecutor, but He Will Help. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/turns-back-exsoldier-canada-will-not-allow-man-naturalized-here-to.html | TURNS BACK EX-SOLDIER.; Canada Will Not Allow Man Naturalized Here to Return to Job. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/ship-bringing-dead-and-ill-body-of-brooklyn-skipper-and-two.html | SHIP BRINGING DEAD AND ILL; Body of Brooklyn Skipper and Two Stricken Oilers Coming to Port. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/the-melting-pot.html | The Melting Pot. | True | I. AIDENSTEIN. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/waterlow-dead-londons-exmayor-head-of-firm-that-printed-the-british.html | WATERLOW DEAD; LONDON'S Ex-MAYOR; Head of Firm That Printed the British Treasury Notes Underwent Operation.RECENTLY ACTIVE IN TENNISForgery Plot Against His Concern,Which Family Founded in 1790, Proved a Heavy Blow. | True | Wireless to THE NEW YORK TIMES. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/fordham-courses-open-summer-school-at-cliff-haven-n-y-enrolls-class.html | FORDHAM COURSES OPEN.; Summer School at Cliff Haven, N. Y., Enrolls Class of 225. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/mrsjaeckel-gives-southampton-party-womens-tennis-match-put-off-by.html | MRS.JAECKEL GIVES SOUTHAMPTON PARTY; Women's Tennis Match Put Off by Inclement Weather to July 13 and 14. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/philippine-lumber-mill-burned.html | Philippine Lumber Mill Burned. | True | Wireless to THE NEW YORK TIMES. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/helen-gilligan-to-wed-actress-announces-her-engage-ment-to-ray.html | HELEN GILLIGAN TO WED.; Actress Announces Her Engagement to Ray Buchanan, Chemist. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/empire-state-building-leases.html | Empire State Building Leases. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/burke-required-589-strokes-and-von-elm-590-in-open.html | Burke Required 589 Strokes And Von Elm 590 in Open | True | | C1B 120355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/schwartzs-play-plans-his-season-at-ambassador-to-open-with-if-i.html | SCHWARTZ'S PLAY PLANS.; His Season at Ambassador to Open With "If I Were You" Sept.21. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/adopt-nationality-report-women-on-geneva-body-unanimous-against-the.html | ADOPT NATIONALITY REPORT; Women on Geneva Body Unanimous Against The Hague Convention. | True | Wireless to THE NEW YORK TIMES. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/herold-on-empire-company-boards.html | Herold on Empire Company Boards. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/reno-divorce-won-by-ralph-modjeski-case-of-famous-bridge-builder.html | RENO DIVORCE WON BY RALPH MODJESKI; Case of Famous Bridge Builder, Son of Polish Actress, Is Heard Behind Closed Doors. FIRST SUED 17 YEARS AGO Wife in Earlier Actions Refused Set tlement--Engineer Has Been Identified With Noted Spans. First Sued Years Ago. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on July 1. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/cyclone-rages-at-sydney-two-persons-are-killed-and-ships-are-held.html | CYCLONE RAGES AT SYDNEY.; Two Persons Are Killed and Ships Are Held in Harbor. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/high-lights-in-negotiations-for-war-debts-moratorium.html | High Lights in Negotiations For War Debts Moratorium | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/save-largest-birch-volunteers-extinguish-fire-in-noted-northfield.html | SAVE LARGEST BIRCH.; Volunteers Extinguish Fire in Noted Northfield (Mass.) Tree's Trunk. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/president-is-host-to-post-and-gatty-the-roundtheworld-fliers-at-the.html | PRESIDENT IS HOST TO POST AND GATTY; THE ROUND-THE-WORLD FLIERS AT THE WHITE HOUSE. | True | Special to The New York Times.Times Wide World Photo. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/machinery-companies-to-merge.html | Machinery Companies to Merge. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/koreans-massacre-chinese-at-heijo-loot-and-wreck-every-chinese.html | KOREANS MASSACRE CHINESE AT HEI-JO; Loot and Wreck Every Chinese House and Shop, Killing 49 and Wounding 218. TROOPS ROUT FRENZIED MOB 3,000 Attack 700 Refugees in Police Station--Repercussions Against Koreans in Manchuria Feared. Mob of 3,000 Sets Upon 700. Japanese Apprehensive. | True | By Hugh Byas. Wireless To the New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/city-suffers-as-the-humidity-mounts-to-98-causing-a-prostration-fog.html | City Suffers as the Humidity Mounts to 98, Causing a Prostration; Fog Hampers Fliers | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/two-cards-doubles-stop-cubs-in-ninth-drives-by-collins-roettger.html | TWO CARDS' DOUBLES STOP CUBS IN NINTH; Drives by Collins, Roettger Score Tying and Winning Runs in 6-5 Battle. ST. LOUIS USES 5 HURLERS Ties Score in Seventh, After Chicago Gets Away to 6-Run Lead on Stout and Lindsey. | True | | C1B 120355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/hotel-bandit-returns-to-admonish-clerk-chicago-robber-complains-he.html | HOTEL BANDIT RETURNS TO ADMONISH CLERK; Chicago Robber Complains He Got Only $50 and Clerk Said He Took $200. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/bond-flotation.html | BOND FLOTATION | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/brobeil-betters-outboard-record-surpasses-eldridges-fastest-mile-by.html | BROBEIL BETTERS OUTBOARD RECORD; Surpasses Eldridge's Fastest Mile by Averaging 51,836 Miles Per Hour. TWO MORE MARKS BEATEN Harris, in C Class Boat, and Widigren, in F Class, Break OwnWorld's Records. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/donoghues-evicted-after-long-siege-stairs-wrecked-after-furniture.html | DONOGHUES EVICTED AFTER LONG SIEGE; Stairs Wrecked After Furniture Is Moved Out--Couple Finds a Temporary Home. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/closed-bank-loses-credit-letter-suit-bank-of-united-states-claim.html | CLOSED BANK LOSES CREDIT LETTER SUIT; Bank of United States Claim Against Silk Dealer Upset by Appellate Division. CASE HINGED ON DRAFT Suspended Institution Refused to Set Aside Specific Sum to Cover Payment. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/in-court-as-antismoker-stranger-slapped-cigarette-from-her-lips.html | IN COURT AS ANTI-SMOKER.; Stranger Slapped Cigarette From Her Lips, Woman Says. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/man-held-as-firewater-seller-as-rodeo-indians-whoop-it-up.html | Man Held as 'Firewater' Seller As Rodeo Indians Whoop It Up | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/bombs-damage-silk-mills-explosions-rock-allentown-as-strikers.html | BOMBS DAMAGE SILK MILLS.; Explosions Rock Allentown as Strikers Parley With Mill Owners. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/exaide-of-diamond-killed-by-gunmen-entratta-shot-from-behind-as-he.html | EX-AIDE OF DIAMOND KILLED BY GUNMEN; Entratta Shot From Behind as He Chats With Partner in Brooklyn Bottle Plant. HE BROKE WITH BEER CHIEF Felt He Was Deserted in Hotsy Totsy Case-- Here Four Months, Though Parole Forbade Return. Woman Companion Vanished. Victim's Wife Questioned. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/cleared-of-22000-holdup.html | Cleared of $22,000 Hold-Up. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/boy9-held-in-two-deaths-negro-lad-said-to-have-caused-drowning-of.html | BOY,9, HELD IN TWO DEATHS; Negro Lad Said to Have Caused Drowning of Playmates July 4. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/bishop-manning-to-rest-forbidden-by-doctors-to-attend-church.html | BISHOP MANNING TO REST.; Forbidden by Doctors to Attend Church Meeting in Denver. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/siams-king-honored-dinner-given-for-him-and-queen-by-prince-and.html | SIAM'S KING HONORED; Dinner Given for Him and Queen by Prince and Princess Svasti. | True | | C1B 120355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/us-pronet-play-put-off-to-today-rain-delays-start-of-tourney-two.html | U.S. PRONET PLAY PUT OFF TO TODAY; Rain Delays Start of Tourney-- Two Rounds Listed, First Beginning at 10:30 A.M. | True | By Allison Danzig. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/hylan-pier-leases-studied-by-seabury-25000000-construction-at.html | HYLAN PIER LEASES STUDIED BY SEABURY; $25,000,000 Construction at Staten Island Under Fire --Lessee Summoned. DOYLE CASES SCRUTINIZED Tibbetts Assigned to Investigate Every Appearance of Veterinary Before Appeals Board. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/indians-l4-hits-rout-tigers-134-combine-drives-with-7-passes-to.html | INDIANS l4 HITS ROUT TIGERS, 13-4; Combine Drives With 7 Passes to Even Series at Two-All-- Game Ends Home Stand. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/bertha-palmer-engaged-to-wed-daughter-of-mr-and-mrs-potter-palmer.html | BERTHA PALMER ENGAGED TO WED; Daughter of Mr. and Mrs. Potter Palmer Is to Marry Oakleigh Thorne Lewis. HER DEBUT 3 YEARS AGO She Was Presented at Court Last May--Fiance Is Son of Mrs. Phillp Chancellor. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/vander-pool-2-to-1-beats-flying-heels-finishes-of-the-two-feature.html | VANDER POOL, 2 TO 1, BEATS FLYING HEELS; FINISHES OF THE TWO FEATURE RACES AT AQUEDUCT YESTERDAY. | True | By Bryan Field.times Wide World Photo.times Wide World Photo. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/prr-plea-up-today-in-nickel-plate-case-rail-executives-to-continue.html | P.R.R. PLEA UP TODAY, IN NICKEL PLATE CASE; Rail Executives to Continue Discussions on Grouping ofRoads in East. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/abraham-kassel-retired-poultry-merchant-and-donor-to-jewish.html | ABRAHAM KASSEL.; Retired Poultry Merchant and Donor to Jewish Charities Dies. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/preferential-pact-ready-trade-treaty-to-be-presented-in-canada-and.html | PREFERENTIAL PACT READY; Trade Treaty to Be Presented In Canada and Australia Tomorrow. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/drarthur-seakle-mineralogist-dies-authority-on-crystallography-is.html | DR.ARTHUR S.EAKLE, MINERALOGIST, DIES; Authority on Crystallography Is Stricken at Honolulu--A Retired Professor. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/girl-of-12-drops-dead-of-fright.html | Girl of 12 Drops Dead of Fright. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/injury-dims-march-of-twenty-grand-strained-side-likely-to-keep-him.html | INJURY DIMS MARCH OF TWENTY GRAND; Strained Side Likely to Keep Him Out of $90,000 Arlington Classic.SPECIAL CAR IS CANCELEDWork of Mrs. Payne Whitney'sColt Today to Decide Problemof Starting at Chicago. Twenty Grand Is Champion. Plan Workout Today. | True | By Bryan Field. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/kay-wins-canadian-pro-title.html | Kay Wins Canadian Pro Title. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/chided-wife-in-will-bequeathing-1-to-her-brooklyn-man-left-estate.html | CHIDED WIFE IN WILL BEQUEATHING $1 TO HER; Brooklyn Man Left Estate to Seven Children--Family Shares Property of Mrs. Scott. | True | | C1B 120355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/curb-trading-slow-as-prices-go-down-reactions-make-close-better.html | CURB TRADING SLOW AS PRICES GO DOWN; Reactions Make Close Better Than Lowest Quotations Reached in Session. GERMAN BONDS BUOYANT Latin-American Obligations Are Mixed at Finish--Domestic Loans Become Steadier. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/a-son-to-mrsroswell-fbarratt.html | A Son to Mrs.Roswell F.Barratt. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/mexico-lifts-corn-quarantine.html | Mexico Lifts Corn Quarantine. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/burke-wins-us-open-defeating-von-elm-by-stroke-at-toledo-28yearold.html | BURKE WINS U.S. OPEN, DEFEATING VON ELM BY STROKE AT TOLEDO; 28-Year-Old Greenwich Pro Scores 148 in the Second 36-Hole Play-Off. TRAILS AT END OF FIRST 18 Lead Switches Constantly, but Victor Virtually Clinches Title on 34th Green. 5,000 FOLLOW THE MATCH Burke's Great Work With Irons Is Highlight as Longest Tourney History of Event Ends. Play Second Shots Boldly. Burke Gains Edge on 34th. Burke Has Medal Round of 71. BURKE WINS OPEN, DEFEATING VON ELM Burke Shows Evidence of Strain. Burke Superb With Irons. Great Golf Almost All the Way. | True | By William D. Richardson. Special To The New York Times.times Wide World Photo | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/big-decline-shown-in-travel-on-ships-north-atlantic-passengers-were.html | BIG DECLINE SHOWN IN TRAVEL ON SHIPS; North Atlantic Passengers Were 127,700 Fewer Up to July 3 Than in Same Period of 1930. 20% RATE CUT IS SOUGHT But German Company Opposes ItConference in Paris to Act onProblem. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/hazleton-releases-two-players.html | Hazleton Releases Two Players. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/fowler-mccormicks-home-fly-to-chicagobridegroom-met-by-father-goes.html | FOWLER McCORMICKS HOME.; Fly to Chicago--Bridegroom, Met by Father, Goes to Work. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/british-leaders-to-talk-on-radio.html | British Leaders to Talk on Radio. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/comment-of-press-on-debt-agreement.html | Comment of Press on Debt Agreement | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/284-bible-centres-open-vacation-schools-expect-larger-attendance.html | 284 BIBLE CENTRES OPEN.; Vacation Schools Expect Larger Attendance Than in Past. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/stocks-valueup-4583161902-in-june-on-exchange-ratio-of-loans-off.html | Stocks' Value-Up $4,583,161,902 in June. On Exchange, Ratio of Loans Off 2.93% | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/us-tax-on-title-bout-gate-is-75705-schmeling-assessed-17546-on-his.html | U.S. Tax on Title Bout Gate Is $75,705; Schmeling Assessed $17,546 on His Share | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/canton-plans-gold-standard.html | Canton Plans Gold Standard. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/mrs-owen-d-young-in-hospital.html | Mrs. Owen D. Young in Hospital. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/mrs-moody-to-play-will-begin-eastern-campaign-july-20-at-manchester.html | MRS. MOODY TO PLAY; Will Begin Eastern Campaign July 20 at Manchester, Mass. | True | Special to The New York Times. | C1B 120355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/belgian-action-delayed-cabinet-discussion-of-hoover-plan-postponed.html | BELGIAN ACTION DELAYED.; Cabinet Discussion of Hoover Plan Postponed by Hymans's Illness. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/apologize-in-commons-for-engaging-in-fight-four-members-express.html | APOLOGIZE IN COMMONS FOR ENGAGING IN FIGHT; Four Members Express Regrets-- Independent in Glasgow Continues Campaign. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/new-zealand-accepts-records-made-by-simpson-and-rothert.html | New Zealand Accepts Records Made by Simpson and Rothert | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/castle-statement-reveals-debt-plans-peril-before-accord-was-reached.html | Castle Statement Reveals Debt Plan's Peril Before Accord Was Reached in New 'Formula' | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/sports-of-the-times-the-rise-of-the-jolly-robins-the-uprising-a.html | Sports of the Times; The Rise of the Jolly Robins. The Uprising. A Glance at the Race. Contrary to Law and Order. | True | By John Kieran. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/feeser-outpoints-murray.html | Feeser Outpoints Murray. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/drive-to-enlist-hotels-salesmens-council-will-ask-help-to-put-men.html | DRIVE TO ENLIST HOTELS.; Salesmen's Council Will Ask Help to "Put Men on Road." | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/farm-board-stands-on-wheat-policy-again-refuses-despite-appeals-of.html | FARM BOARD STANDS ON WHEAT POLICY; Again Refuses, Despite Appeals of Curtis and Capper, to Keep -- Holdings Off Market. LATTER WILL SEE HOOVER Stone Maintains Their Program Has the Support of the Administration. Says Farmers Are in Revolt. Howell Wires Hoover. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/king-and-queen-mark-wedding-anniversary-give-a-dinner-party-of.html | KING AND QUEEN MARK WEDDING ANNIVERSARY; Give a Dinner Party of Holyrood Palace, Edinburgh--Princess Victoria 63 Years Old. | True | Wireless to THE NEW YORK TIMES. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/kills-herself-by-leap-from-bridge-in-ithaca-mrsfrank-lent-of-new.html | KILLS HERSELF BY LEAP FROM BRIDGE IN ITHACA; Mrs.Frank Lent of New York, Ill After Breakdown, Previously Tried to Drown Herself. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/naval-orders.html | Naval Orders. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/howell-operated-on-nebraska-senators-condition-is-reported.html | HOWELL OPERATED ON.; Nebraska Senator's Condition Is Reported Favorable. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/date-set-for-plan-for-bonds.html | Date Set for Plan for Bonds. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/doherty-assails-kansas-governor-denounces-order-barring-some-cities.html | DOHERTY ASSAILS KANSAS GOVERNOR; Denounces Order Barring Some Cities Service Stocks From Sale in State. APPEALS TO WASHINGTON Sends Messages to Postmaster General and Secretary of Commerce. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/ted-healy-new-head-of-variety-artists-he-is-unanimously-elected.html | TED HEALY NEW HEAD OF VARIETY ARTISTS; He Is Unanimously Elected-- Liddy Succeeds Casey as the Treasurer. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/us-bond-quotations.html | U.S. BOND QUOTATIONS. | True | | C1B 120355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/sails-for-arctic-trip-on-zeppelin.html | Sails for Arctic Trip on Zeppelin. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/nyu-summer-school-draws-5000.html | N.Y.U. Summer School Draws 5,000. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/police-widen-search-for-missing-actress-detectives-think-she-may.html | POLICE WIDEN SEARCH FOR MISSING ACTRESS; Detectives Think She May Have Vanished Voluntarily Over Broken Engagement. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/mechanical-brain-analiizes-graphs-photoelectric-device-invented-at.html | MECHANICAL BRAIN ANALIIZES GRAPHS; Photo-Electric Device', Invented at M.I.T., Uses Light Rays to Reveal Their Differences. VARIATION OF RIVER SHOWN Comparison of Cycles of High and Low Water Is Made the Basis for Flood Predictions. Difference in Graphs Revealed. Compared to Adding Machine. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/freed-in-whipping-of-son-policewoman-was-accused-of-simple-assault.html | FREED IN WHIPPING OF SON.; Policewoman Was Accused of Simple Assault on "Bad Boy." | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/rockefeller-in-pocantico-arrives-from-lakewood-estate-to-pass-92d.html | ROCKEFELLER IN POCANTICO; Arrives From Lakewood Estate to Pass 92d Birthday Tomorrow. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/treasury-calls-deposits-will-withdraw-6-of-funds-resalting-from-3.html | TREASURY CALLS DEPOSITS.; Will Withdraw 6% of Funds Resalting From 3 1/8 Per Cent issue. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/more-argentine-gold-in-1200000-arrives-for-chase-bank-to-swell.html | MORE ARGENTINE GOLD IN.; $1,200,000 Arrives for Chase Bank to Swell Republic's Balances. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/deny-judges-shirk-work-in-brooklyn-justices-reply-to-complaint-by.html | DENY JUDGES SHIRK WORK IN BROOKLYN; Justices Reply to Complaint by Citing Duties Off Bench Little Known to Public.LAZANSKY CALLS MEETINGJurists to Consider Criticism of City Affairs Group on Length ofVacations Tomorrow. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/trotsky-demands-end-of-stalins-power-urges-abolition-of.html | TROTSKY DEMANDS END OF STALIN'S POWER; Urges Abolition of 'Bureaucratic Dictatorship' of Soviet--Sees Nation Far From Socialism. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/trial-to-disbar-14-as-bribers-opens-weston-on-stand-all-day-retells.html | TRIAL TO DISBAR 14 AS BRIBERS OPENS; Weston, on Stand All Day; Retells Story of Women's Court Corruption. CUTS ESTIMATE OF GRAFT Now Says He Got $9,000 to "Lie Down" in 400 Cases Instead of $20,000 in 600.ONE ACTION GOES OVERKurtz, Accused of Splitting a FeeWith Wolfman, Bogus Attorney,to Get Hearing Thursday. | True | | C1B 120355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/indians-rise-in-brazil-cayapos-kill-six-persons-in-one-town-and.html | INDIANS RISE IN BRAZIL.; Cayapos Kill Six Persons in One Town and Damage Another. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/two-more-near-death-on-mouth-rainier-ice-saved-by-searchers-for.html | TWO MORE NEAR DEATH ON MOUTH RAINIER ICE; Saved by Searchers for Zinn's Body After 1,000-Foot Slide and Fall Into Crevasse. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/two-slain-after-party-brooklyn-victims-believed-to-have-killed-each.html | TWO SLAIN AFTER PARTY.; Brooklyn Victims Believed to Have Killed Each Other in Row Over Girl. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/alabaman-hikes-to-cleveland-to-atone-for-bicycle-theft.html | Alabaman Hikes to Cleveland To Atone for Bicycle Theft | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/lie-detector-traps-philadelphia-youth-police-obtain-confession-with.html | 'LIE DETECTOR' TRAPS PHILADELPHIA YOUTH; Police Obtain Confession With Contraption of Radio Parts and Hot Peppers. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/bolt-hits-house-3-die-canadian-guides-children-are-killed-by.html | BOLT HITS HOUSE, 3 DIE.; Canadian Guide's Children Are Killed by Lightning. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/cram-wins-twice-at-southern-net-downs-moody-and-applegate-to-gain.html | CRAM WINS TWICE AT SOUTHERN NET; Downs Moody and Applegate to Gain Third Round of Title Event, at Birmingham. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/drought-aid-by-canadian-red-cross.html | Drought Aid by Canadian Red Cross | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/money.html | MONEY. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/mp-assails-bukharin-as-he-listens-in-house-commons-speaker-objecfs.html | M.P. ASSAILS BUKHARIN AS HE LISTENS IN HOUSE; Commons Speaker Objecfs to Visit of Former Soviet Official fo England for Convention. | True | Wireless to THE NEW YORK TIMES. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/asks-state-to-war-on-syracuse-gings-law-enforcement-body-urges.html | ASKS STATE TO WAR ON SYRACUSE GANGS; Law Enforcement Body Urges Roosevelt to Supersede District Attorney Unckless."TERRORISM" IS ALLEGED Charges Include Increase in Crimesof Violence and Link of Lawless Wlth City Officials. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/full-text-of-war-debt-accord.html | FULL TEXT OF WAR DEBT ACCORD | True | Special Cable to THE NEW YORK TIMES. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/spanish-flier-to-lead-amazon-expedition-captain-inglesias-who-flew.html | SPANISH FLIER TO LEAD AMAZON EXPEDITION; Captain Inglesias, Who Flew South Atlantic, Has Backing of Republican Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/will-rogers-points-the-way-to-real-safety-on-the-fourth.html | Will Rogers Points the Way To Real Safety on the Fourth | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/denies-chinese-bar-all-scientific-work-lamb-says-andrews-case-has.html | DENIES CHINESE BAR ALL SCIENTIFIC WORK; Lamb Says Andrews Case Has No Effect on His Expedition to Study Medicine of Lamas. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/tetrazzini-to-return-for-a-farewell-tour-italian-soprano-will-sing.html | TETRAZZINI TO RETURN FOR A FAREWELL TOUR; Italian Soprano Will Sing Here in October, Her Manager Announces. | True | | C1B 120355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/shepheard-gets-back-queens-highway-job-aide-acquitted-with-klein.html | SHEPHEARD GETS BACK QUEENS HIGHWAY JOB; Aide, Acquitted With Klein, Reinstated by Harvey as of Dateof Suspension. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/will-seek-amundsen-nobile-believes-the-explorer-and-italia-group.html | WILL SEEK AMUNDSEN.; Nobile Believes the Explorer and Italia Group May Be Still Alive. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/president-hails-success-he-personally-announces-nations-concerned.html | PRESIDENT HAILS SUCCESS; He Personally Announces Nations Concerned Are in Accord. GETS WORD FROM MELLON Reading of Agreement Over the Phone From Paris Ends Previous Fears of Difficulties. "SPIRIT OF PROPOSAL" MET Administration Views Adjustment on Repayments and Deliveries in Kind as Acceptable. Shift to Success Comes Quickly PRESIDENT HAILS DEBT PLAN SUCCESS Announcement at 4:30 P.M. Payments in Kind Adjusted. Money Available for Germany. Exchange of Notes to Follow. Action of Congress Considered. Arms Reference of Interest. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/rome-press-bitter-in-attack-on-pope-government-permits-onslaught.html | ROME PRESS BITTER IN ATTACK ON POPE; Government Permits Onslaught, Charging Vatican Broke Truce by Encyclical. FASCIST OPPOSITION FIRM Officials Call Pronunciamento New Fact, Forcing Complete Revision of Italian Attitude. Call Silence Impossible. The Press Attack. Says Church Can Compromise. Makes a Distinction. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/dream-realized-burkes-comment-but-triumph-over-von-elm-had.html | DREAM REALIZED, BURKE'S COMMENT; But Triumph Over Von Elm Had Nerve-Wracking Episodes, New Champion Declares. RELAXED TOWARD THE END Wasted a Putt on Final Green So the Movie Cameramen Could Get Their Fill of Pictures. Unmindful of Gallery. The Thrilling Climax of Match. HOME CLUB IS JUBILANT. Burke Will Get a Hearty Welcom When He Returns to Greenwich. | True | By Billy Burke, National Open Golf Champion. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/trust-reports-gain-in-net-asset-value-capital-administration-shows.html | TRUST REPORTS GAIN IN NET ASSET VALUE; Capital Administration Shows Increase of 79 Cents a Share in First Half of Year. UNREALIZED LOSS SMALLER Depreciation of Holdings From Cost $731,014 Less Than on Dec.31-- $52,943 Earned in Period. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/hungarian-film-shown-eighth-stplayhouse-offers-first-of-magyar.html | HUNGARIAN FILM SHOWN.; Eighth St.Playhouse Offers First of Magyar Talkies Here. | True | | C1B 120355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/23000-miners-out-in-kanawha-fields-west-virginia-union-calls-a.html | 23,000 MINERS OUT IN KANAWHA FIELDS; West Virginia Union Calls a Strike in District Where Pay Is at Bottom Rate. INDIANA SHAFT WRECKED Watchman Is Kidnapped Before Dynamite Destroys Plant Near Terre Haute. Blast Wrecks Indiana Mine. Accept Lamont's Parley Invitation. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/bad-weather-delays-flights.html | Bad Weather Delays Flights. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/grace-moors-to-wed-spaniard-in-france-father-of-opera-and-film-sta.html | GRACE MOORS TO WED SPANIARD IN FRANCE; Father of Opera and Film Sta Announces Wedding Will Take Place July 15. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/drinking-water-at-coney-island.html | Drinking Water at Coney Island. | True | SHIRLEY BERNSTEIN. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/ten-nations-reopen-conference-on-wheat-committee-meets-in-london-to.html | TEN NATIONS REOPEN CONFERENCE ON WHEAT; Committee Meets in London to Carry Out Plan Started in the May Gathering. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/markets-in-london-paris-and-berlin-early-losses-are-recovered-in.html | MARKETS IN LONDON PARIS AND BERLIN; Early Losses Are Recovered in Late Rally on the English Exchange.FRENCH LIST OFF SHARPLYBourse Unsettled by Delay in DebtNegotiations-- Stocks Dull and Lower in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/seven-are-heard-on-police-brutality-alleged-victims-of-roosevelt.html | SEVEN ARE HEARD ON POLICE BRUTALITY; Alleged Victims of Roosevelt Field Assaults Fail to Identify Their Attackers. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/gilchrist-gambler-dies-english-tommy-rothstein-partner-pneumonia.html | GILCHRIST, GAMBLER, DIES.; "English Tommy," Rothstein Partner, Pneumonia Victim at Reno. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/advance-british-coal-bill-members-of-commons-give-it-second-reading.html | ADVANCE BRITISH COAL BILL; Members of Commons Give It Second Reading Without Division. | True | Special Cable to THE NEW YORK TIMES. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/cherokee-us-yacht-captures-second-race-in-international-gold-cup.html | Cherokee, U.S. Yacht, Captures Second Race In International Gold Cup Series in Sweden | True | Photo by Tanaro. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/has-52000-taken-off-train.html | Has $52,000, Taken Off Train. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/giants-and-braves-kept-idle-by-rain-postponed-game-will-be-played.html | GIANTS AND BRAVES KEPT IDLE BY RAIN; Postponed Game Will Be Played as Part of Double-Header at Boston Today. | True | Special to The New York Times. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/holebyhole-detail-of-us-open-playoff-shows-how-burke-and-von-elm.html | HOLE-BY-HOLE DETAIL OF U.S. OPEN PLAY-OFF; Shows How Burke and Von Elm Stood Throughout the Play at Inverness. | True | Special to The New York Times. | C1B 120355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/fokker-plant-gets-a-new-manager-hv-thaden-replaces-aa-gassner-as.html | FOKKER PLANT GETS A NEW MANAGER; H.V. Thaden Replaces A.A. Gassner as Engineer in Quiet Reorganization. A GENERAL MOTORS MOVE A.H.G. Fokker Denies Rumor That He Will Quit--Directors Will Meet Friday. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/counter-prices-off-in-sluggish-trading-changes-generally-fractional.html | COUNTER PRICES OFF IN SLUGGISH TRADING; Changes Generally Fractional-- Most Utilities Are Firm-- Bank Stocks Weaker. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/salzburg-loses-toscanini-conductor-unable-to-appear-at-festivalwide.html | SALZBURG LOSES TOSCANINI; Conductor Unable to Appear at Festival--Wide Broadcast Planned. | True | Wireless to THE NEW YORK TIMES. | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 120355 |
| 1931-07-07 | 1931-07-07 | https://www.nytimes.com/1931/07/07/archives/president-ortiz-rubio-receives-americans-students-of-mexican.html | PRESIDENT ORTIZ RUBIO RECEIVES AMERICANS; Students of Mexican Culture Begin Their Seventh Seminar of National University. | True | Wireless to THE NEW YORK TIMES. | C1B 120355 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/interallied-meeting-to-arrange-young-plan-payments-in-keeping-with.html | Inter-Allied Meeting to Arrange Young Plan Payments in Keeping With Debt Accord; GERMANY PROMISES UTMOST ECONOMIES Government Stresses That Fund Made Available by Paris Pact Will Aid in Revival. BRUENING CONFERS ON PLAN Officials and Industrialists See Need for Debt Revision at End of Holiday. NATION IS GRATEFUL TO US Only Right Newspapers See Victory for France, Asserting That Problem Is Not Solved. Bruening Also Praises America See Little Difficulty Ahead. First Problems for Cabinet. Meets Only Urgent Demands. Papers See Only a Respite. Deliveries in Kind an Issue. Proclamation to German People. Dietrich Pledges Cooperation | True | By Guido Enderis. Special Cable To the New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/local-bid-reported-for-scottish-pastor-dr-james-macdougall-black-is.html | LOCAL BID REPORTED FOR SCOTTISH PASTOR; Dr. James Macdougall Black Is Mentioned for the Ministry of Marble Collegiate Church. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/put-on-jersey-committee-more-appointees-named-by-larson-for.html | PUT ON JERSEY COMMITTEE; More Appointees Named by Larson for Washington Bicentennial. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/persianiraqi-dispute-reported.html | Persian-Iraqi Dispute Reported. | True | | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/119000000-guaranteed-1000-business-concerns-and-banks-give-security.html | $119,000,000 GUARANTEED; 1,000 Business Concerns and Banks Give Security to Be Used as Needed. THEIR ANSWER TO HOOVER Step Taken to End Withdrawal of Foreign Funds and to Restore Confidence. UTMOST SAVING PROMISED Nation Voices Its Gratitude to Us for Coming to Relief in the Nick of Time. To Aid Hoover Plan. The Letter's Contents. LONDON ASKS TALKS ON DEBT AGREEMENT Early Meeting Desired. Great Achievements Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/hindenburg-thanks-hoover-on-behalf-of-german-people.html | Hindenburg Thanks Hoover On Behalf of German People | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/plans-to-hire-darrow-haldemanjulius-plans-defense-in-libel-suit.html | PLANS TO HIRE DARROW.; Haldeman-Julius Plans Defense in Libel Suit. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/japanese-report-discovery-of-star-diameter-of-125-miles-was-put-at.html | JAPANESE REPORT DISCOVERY OF STAR; Diameter of 125 Miles Was Put at 11,000 Miles in Erroneous Report at Tokyo. HARVARD STUDIES THE DATA L. E. Cunningham of Observatory at College Sees Possibility of "Rediscovery" of Asteroid. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/texas-ranger-slain-ousted-jailer-who-shot-him-is-himself-killed-in.html | TEXAS RANGER SLAIN.; Ousted Jailer Who Shot Him is Himself Killed in Police Fight. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/miller-field-saved-army-erases-national-guard-airdrome-from.html | MILLER FIELD SAVED.; Army Erases National Guard Airdrome From Condemned List. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/stowaway-sentenced-in-france.html | Stowaway Sentenced in France. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/justice-close-ordered-to-rest.html | Justice Close Ordered to Rest. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/slavin-takes-on-britt-tonight.html | Slavin Takes on Britt Tonight. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/seek-light-on-surpluses-panamerican-commercial-delegates-will.html | SEEK LIGHT ON SURPLUSES.; Pan-American Commercial Delegates Will Tackle Problem. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/carol-halts-wifes-plans-announces-prince-michael-will-not-spend.html | CAROL HALTS WIFE'S PLANS.; Announces Prince Michael Will Not Spend Summer With Mother. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/president-and-mrs-hoover-watch-athletics-triumph-over-the-senators.html | President and Mrs. Hoover Watch Athletics Triumph Over the Senators, 7 to 3; ATHLETICS' TRIUMPH; HOOVERS SEE GAME President and Mrs. Hoover Watch Philadelphia Beat Senators, 7 to 3. 15,000 ATTEND CONTEST Earnshaw Checks Rivals After Previous Defeat--The Victors Widen Lead to 5 Games. BLUECE'S ERROR COSTLY Throw That Hits Bishop During Run-Down Permits Two Runs in the 7th, Breaking 2-2 Tie. Fischer Pounded in Ninth. Maryland Officials Present. | True | Times Wide World Photo. | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/milliken-will-visit-einstein.html | Milliken Will Visit Einstein. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/u-s-team-halts-trip-motor-boat-drivers-cancel-sailing-for-title.html | U. S. TEAM HALTS TRIP.; Motor Boat Drivers Cancel Sailing for Title Race Abroad. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/identifies-1927-comet-harvard-observer-traces-reinmuth-star-on-old.html | IDENTIFIES 1927 COMET.; Harvard Observer Traces Reinmuth Star on Old Plates. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/chadbourne-warns-world-faces-chaos-he-tells-virginia-institute-debt.html | CHADBOURNE WARNS WORLD FACES CHAOS; He Tells Virginia Institute Debt Plan Must Be Followed by Other Moves to Save Society. OLD MAXIMS HELD DEAD Pleading for Cooperation, He Asks Where is the "Life" That Competition Brings to Trade. Sees Old Maxims Outworn. Asked to Discuss War Debts. Red Menace in South Predicted. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/times-square-fire-snarls-traffic.html | Times Square Fire Snarls Traffic. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/miss-hoffman-to-swim-champion-at-100-and-220-yards-will-compete-at.html | MISS HOFFMAN TO SWIM.; Champion at 100 and 220 Yards Will Compete at Bronx Beach. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/buchanan-divorce-decree-signed.html | Buchanan Divorce Decree Signed. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/sales-in-new-jersey-receivers-sell-buildings-in-jersey-and-union.html | SALES IN NEW JERSEY.; Receivers Sell Buildings in Jersey and Union Cities. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/missing-actress-back-mother-fails-to-reveal-where-evelyn-wilson-has.html | MISSING ACTRESS BACK.; Mother Fails to Reveal Where Evelyn Wilson Has Been Since July 5. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/bars-press-at-execution-gov-murray-of-oklahoma-says-stories-are-not.html | BARS PRESS AT EXECUTION.; Gov. Murray of Oklahoma Says Stories Are 'Not Good for Society.' | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/a-sick-industry.html | A "SICK" INDUSTRY. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/suicide-ends-disgrace-convicted-rochester-embezzler-takes-poison.html | SUICIDE ENDS DISGRACE.; Convicted Rochester Embezzler Takes Poison With His Wife. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/asks-parole-for-first-offender.html | Asks Parole for First Offender. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/50000-watch-cubs-beat-cards-twice-record-crowd-at-chicago-sees-st.html | 50,000 WATCH CUBS BEAT CARDS TWICE; Record Crowd at Chicago Sees St. Louis Turned Back, 14 to 2 and 6 to 3. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/nicaragua-redeems-bonds-collector-general-pays-off-86000-of-1918.html | NICARAGUA REDEEMS BONDS; Collector General Pays Off $86,000 of 1918 Issue--Seeks Addresses. | True | Wireless to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/pabst-to-quit-austria-organizer-of-kapp-putsch-to-leave-for-good.html | PABST TO QUIT AUSTRIA; Organizer of Kapp Putsch to Leave "for Good," Going to Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/la-gray-matched-to-box-krieger.html | La Gray Matched to Box Krieger. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/harvey-will-press-highways-program-will-ask-final-authorization-for.html | HARVEY WILL PRESS HIGHWAYS PROGRAM; Will Ask Final Authorization for $245,190 Projects in the Borough Friday. PLANS SUMMER ACTIVITY Special Request to Board of Estimate Will Include Paving Contract for Rockaway Boulevard. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/legal-point-holds-up-chicagos-scrip-plan-school-board-could.html | LEGAL POINT HOLDS UP CHICAGO'S SCRIP PLAN; School Board Could Repudiate Payment if It Wished, the Corporation Counsel Rules. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/stadium-thronged-at-opening-concert-philharmonicsymphony-starts.html | STADIUM THRONGED AT OPENING CONCERT; Philharmonic-Symphony Starts 14th Season--Van Hoogstraten Conducts.GREETING BY LEWISOHNHonorary Chairman Tells of Season's Plans-- Intermittent Drizzlea Constant Menace. Welcomed by Lewisohn. To Give Special Features. A Well Chosen Program. Rain Forces Changes. Conductor Glad to Be Back. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/12-knives-seized-in-sing-sing-search-rope-is-also-found-hidden-as.html | 12 KNIVES SEIZED IN SING SING SEARCH; Rope Is Also Found Hidden as Officials take Precautions After Third Stabbing. PRISON SHOPS SHUT DOWN Convicts Confined to Cells All Day While Guards Make inspection of Rooms and Lockers. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/missing-boston-sloop-makes-port.html | Missing Boston Sloop Makes Port. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/the-allyear-school.html | THE ALL-YEAR SCHOOL. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/french-dismayed-at-cochet-reports-fans-still-hear-that-he-will-be.html | FRENCH DISMAYED AT COCHET REPORTS; Fans Still Hear That He Will Be Unable to Play in the Davis Cup's Defense. STAR SAYS HE WILL BE FIT Confident That Rest in Mountains Will Put Him in Condition-- May Call on Lacoste. | True | By Lansing Warren. Special Cable To the New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/mr-rogers-is-honored-by-a-call-from-a-head-man-in-congress.html | Mr. Rogers Is Honored by a Call From a Head Man in Congress | True | WILL ROGERS. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/says-the-depression-will-yield-to-courage-lh-rupp-tells-elks.html | SAYS THE DEPRESSION WILL YIELD TO COURAGE; L.H. Rupp Tells Elks' Session at Seattle Nation's Resources Are 'Largely Unscratched.' | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/4013000-in-gold-here-argentina-sends-3013000-more-and-canada.html | $4,013,000 IN GOLD HERE.; Argentina Sends $3,013,000 More and Canada $1,000,000. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/mrs-kolb-to-marry-william-d-obrien-engagement-as-bridetobe-ends.html | MRS. KOLB TO MARRY WILLIAM D. O'BRIEN; Engagement as Bride-to-Be Ends 20,000-Mile Tour--Fiance New York Engineer. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/ask-post-for-miss-bailey-civil-service-employes-urge-her.html | ASK POST FOR MISS BAILEY.; Civil Service Employes Urge Her Appointment to State Board. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/boy-scout-rescues-man-carnegie-hero-of-14-saves-second-life-in-a.html | BOY SCOUT RESCUES MAN.; Carnegie Hero of 14 Saves Second Life in a Year. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/sues-over-chromium-patents.html | Sues Over Chromium Patents. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/wins-80000-in-rail-fee-suit.html | Wins $80,000 in Rail Fee Suit. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/approval-sought-for-beards-mark-application-made-for-u-s-hurdling.html | APPROVAL SOUGHT FOR BEARD'S MARK; Application Made for U. S. Hurdling Record--Will Ask for World Recognition Later. Barrier Not Yet Approved. Fifteen Arrive Here. | True | By Arthur J. Daley. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/hardboiled-eggs-called-digestible-belief-that-they-are-not-held.html | HARD-BOILED EGGS CALLED DIGESTIBLE; Belief That They Are Not Held Largely a Myth by Medical Publication. COOKED VERSUS RAW FOODS Digestibility of Protein Greatly Enhanced by Henting, Says A. M. A. Journal. Raw and Cooked Foods. Rewarmed Meat. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/urges-leadership-by-business-women-miss-mcclench-at-richmond.html | URGES LEADERSHIP BY BUSINESS WOMEN; Miss McClench at Richmond Session Appeals for Special Training in Economic Life. 2,000 OPEN CONVENTION Governor Pollard Greets Delegates From 1,300 Clubs Here and in Countries Abroad. Outlines Ten-Year Objective. Points to Women's Own Interest. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/cram-junior-victor-in-southern-tennis-defeats-beaver-63-64-winning.html | CRAM JUNIOR VICTOR IN SOUTHERN TENNIS; Defeats Beaver, 6-3, 6-4, Winning Title Vacated by Hines--Latter Scores in Men's Play. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/mexico-protests-jailing-of-consul-chicago-judge-acts-on-contempt.html | MEXICO PROTESTS JAILING OF CONSUL; Chicago Judge Acts on Contempt Charge, but Prisoner Is Later Released. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/modifies-manhattan-bridge-rule.html | Modifies Manhattan Bridge Rule. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/65000000-telephone-talks-daily.html | 65,000,000 Telephone Talks Daily. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/for-hudson-route-for-deep-canal-resolution-at-waterways-session.html | FOR HUDSON ROUTE FOR DEEP CANAL; Resolution at Waterways Session Urges Congress to Adopt "All-American" Plan.ST. LAWRENCE PROJECT HITCopeland and Fish, at Albany, Hold It Disadvantageous to National Development. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/ripley-wins-lecture-suit-court-denies-bureaus-claim-to-share-in.html | RIPLEY WINS LECTURE SUIT.; Court Denies Bureau's Claim to Share in Cartoonist's Earnings. | True | | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/win-20000-verdict-parents-of-man-killed-by-gas-on-oelrichs-yacht.html | WIN $20,000 VERDICT.; Parents of Man Killed by Gas on Oelrich's Yacht Get Award. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/denies-forced-labor-import-study.html | Denies Forced Labor Import Study. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/june-awards-total-76602500.html | June Awards Total $76,602,500. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/queen-of-netherlands-in-austria.html | Queen of Netherlands in Austria. | True | Special Cable to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/protest-extension-of-6cent-carfare-taxpayers-of-flushinghillcrest.html | PROTEST EXTENSION OF 6-CENT CARFARE; Taxpayers of Flushing-Hillcrest Ask Governor to Sift Action of Transit Commission. SOUGHT PUBLIC HEARING Association Complains Body Granted New York-Queens Company's Plea Without Open Session. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/for-cutting-down-armies-tydings-thinks-we-should-demand-that-of.html | FOR CUTTING DOWN ARMIES.; Tydings Thinks We Should Demand That of Debtors. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/for-a-st-clair-tunnel-proponents-of-tunnel-to-michigan-are-heard-at.html | FOR A ST. CLAIR TUNNEL.; Proponents of Tunnel to Michigan Are Heard at Ottawa. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/class-i-roads-drop-38-in-net-income-gross-revenues-of-171-lines-for.html | CLASS I ROADS DROP 38% IN NET INCOME; Gross Revenues of 171 Lines for Five Months Down 19%, Expenses Cut 17%. LEAST SHRINKAGE IN WEST Figures for May Show Larger Rate of Decrease Than Those for Longer Period. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/col-lawrence-badly-cut-by-window.html | Col. Lawrence Badly Cut by Window | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/rennie-is-defeated-in-upset-at-ottawa-bows-to-ohara-in-eastern.html | RENNIE IS DEFEATED IN UPSET AT OTTAWA; Bows to O'Hara in Eastern Canadian Title Tennis--Nunns and Martin Easy Victors. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/gen-atterbury-in-alaska-railroad-president-and-family-cruise-to.html | GEN. ATTERBURY IN ALASKA.; Railroad President and Family Cruise to Pribilof Islands. | True | Special Cable to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/decries-any-nationwide-move-to-cut-rents-enequist-calls-realty.html | Decries Any Nation-Wide Move to Cut Rents; Enequist Calls Realty Values Our Backbone | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/hoover-weighed-revision-of-debts-castle-tells-of-work-begun-may-1.html | HOOVER WEIGHED REVISION OF DEBTS; Castle Tells of Work, Begun May 1, to Devise and Put in Effect World Relief. HAILS LONDON PARLEY STEP Washington Expects Stimson to Aid in Adjusting Plan and to Further Disarmament. Waited for European Action. HOOVER WEIGHED REVISION OF DEBTS Must Still Look to Congress. Started on Idea Early In May. Castle Gives Full Story. Formulated Plan June 5-8. Conferred in Indianapolis. Statement by Department. Experts' Action Separate. Would Defer Repayment Longer. Bankers Ready to Aid. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/lindbergh-with-plaster-on-lip-has-to-identify-himself-at-bank.html | Lindbergh With Plaster on Lip Has to Identify Himself at Bank | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/slapping-case-put-off-court-to-decide-monday-on-charge-of-woman-who.html | SLAPPING CASE PUT OFF.; Court to Decide Monday on Charge of Woman Who Smoked in Street. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/syracuse-plea-arrives-petition-for-state-aid-in-crime-war-awaits.html | SYRACUSE PLEA ARRIVES.; Petition for State Aid in Crime War Awaits Governor Roosevelt. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/gov-roosevelt-visits-gov-pollard.html | Gov. Roosevelt Visits Gov. Pollard. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/hoiriis-hillig-leave-danes-today.html | Hoiriis, Hillig Leave Danes Today. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/planes-reach-argentina-brazilian-squadron-will-aid-in-celebrating.html | PLANES REACH ARGENTINA.; Brazilian Squadron Will Aid in Celebrating Independence Day. | True | Wireless to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/stalins-move-laid-to-tangle-of-woes-delgass-exofficial-of-amtorg.html | STALIN'S MOVE LAID TO TANGLE OF WOES; Delgass, Ex-Official of Amtorg, Charges Crisis Forced "New Economic Policy." SEES 5-YEAR PLAN SINKING Russian Asserts Country Is "Bone Dry" of Resources, Lacking Skilled Labor and Food. In Lenin's Steps. Says Disease Is Prevalent. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/fire-causes-fifth-av-jam-loft-building-blaze-in-45th-st-ties-up.html | FIRE CAUSES FIFTH AV. JAM; Loft Building Blaze in 45th St. Ties Up Traffic in Early Evening. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/dominion-premier-in-commons-clash-bennett-censures-exminister-for.html | DOMINION PREMIER IN COMMONS CLASH; Bennett Censures Ex-Minister for Calling Envoy to London a "Wine-Bibbing Joker." DIPLOMAT HERE ALSO HIT Motherwell Finally Withdraws After Talk of "Humbug" in Debate on Tariff Board. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/mail-chuteless-state-building-will-get-branch-postoffice.html | Mail Chuteless State Building Will Get Branch Postoffice | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/stimson-in-italy-faces-busy-visit-secretary-is-warmly-welcomed-at.html | STIMSON IN ITALY, FACES BUSY VISIT; Secretary Is Warmly Welcomed at Naples-- Denies He Has Political Mission. MEETS PREMIER TOMORROW Full Program In Rome Includes Talk With Foreign Minister, Probably on Arms. Wireless to THE NEW YORK TIMES. Stimsons Visit Pompeli. Has Full Rome Program. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/against-new-navy-plane-program.html | Against New Navy Plane Program. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/new-credit-to-soviet-is-planned-by-britain-35000000-orders-for-the.html | NEW CREDIT TO SOVIET IS PLANNED BY BRITAIN; $35,000,000 Orders for the Heavy Engineering Trade Are Expected to Result. | True | Special Cable to THE NEW YORK TIMES. | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/sees-5year-plan-accomplished-in-3-molotovs-50000word-report-being.html | SEES 5-YEAR PLAN ACCOMPLISHED IN 3; Molotov's 50,000-Word Report Being Distributed in This Country by Publishers. SCORES SITUATION HERE Russian Official Denies Charees of Forced Labor and Dumping by Soviet Government. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/to-enlarge-whitehouse-plane-field.html | To Enlarge Whitehouse Plane Field. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/house-likes-debt-plan-wilsons-adviser-thinks-it-should-have-been.html | HOUSE LIKES DEBT PLAN.; Wilson's Adviser Thinks It Should Have Been Done Long Ago. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/sifts-champion-case-today.html | Sifts Champion Case Today. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/camille-le-senne-critic-author-dies-stricken-at-79gained-wide-note.html | CAMILLE LE SENNE, CRITIC, AUTHOR, DIES; Stricken at 79--Gained Wide Note During Long Literary Career in France. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/asks-red-cross-aid-for-miners-children-gov-pinchot-writes-to-payne.html | ASKS RED CROSS AID FOR MINERS' CHILDREN; Gov. Pinchot Writes to Payne State Has No Funds--Ten Operators to Confer With Lamont. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/refund-to-the-pictorial-review.html | Refund to the Pictorial Review. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/schultz-is-freed-on-second-charge-detectives-who-found-shotgun-in.html | SCHULTZ IS FREED ON SECOND CHARGE; Detectives Who Found Shotgun in Borrowed Car Fail to Pin Ownership on Gangster. TWO INDICTMENTS PENDING His Trial on Accusation That He Threatened Police With Pistol Not Expected Until Fall. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/mrs-hubbard-offers-500-music-prize-compositions-must-be-suitable.html | MRS. HUBBARD OFFERS $500 MUSIC PRIZE; Compositions Must Be Suitable for Schools and Amateurs--Contest Closes Dec. 1. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/insists-he-is-not-dead-but-veteran-must-refute-three-federal.html | INSISTS HE IS NOT DEAD.; But Veteran Must Refute Three Federal Reports of His Demise. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/new-york-telephone-economies-offset-drop-in-gross-revenue.html | New York Telephone Economies Offset Drop in Gross Revenue | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/pennsylvania-developers-buy-100-acres-in-putnam-county.html | Pennsylvania Developers Buy 100 Acres in Putnam County | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/mind-test-for-embezzler-detroit-welfare-clerk-who-took-207000.html | MIND TEST FOR EMBEZZLER; Detroit Welfare Clerk Who Took $207,000 Pleads Guilty. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/study-tuberculosis-aid-college-girls-are-warned-against-fear-of.html | STUDY TUBERCULOSIS AID; College Girls Are Warned Against Fear of Contracting Malady. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/lang-signs-fiscal-accord-new-south-wales-premier-accepts-measures.html | LANG SIGNS FISCAL ACCORD.; New South Wales Premier Accepts Measures Adopted at Melbourne. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/britain-names-envoy-to-bolivia.html | Britain Names Envoy to Bolivia. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/20-dividend-by-liberty-mutual.html | 20% Dividend by Liberty Mutual. | True | | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/denies-juggling-figures-on-imports-bureau-calls-false-halls-charges.html | DENIES JUGGLING FIGURES ON IMPORTS; Bureau Calls False Hall's Charges of Effort to Disguise Effects of Tariff. NO REPORTS SUPPRESSED Files Will Refute Statements Concerning Germany and Austria, Commerce Department Asserts. No Reports Made by Hall. Cites Department Files. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/dies-in-burning-car-upstate.html | Dies in Burning Car Up-State. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/scandal-is-feared-over-queens-buses-city-affairs-group-charges-the.html | SCANDAL IS FEARED OVER QUEENS BUSES; City Affairs Group Charges the Estimate Board With Hasty Action on Franchise Plans. HARVEY'S SHIFT IS CITED Reversal of Borough Head's Stand for Independents Is Called 'Peculiar.' GARAGE LEASE IS QUERIED Proposed Use of Halleran Property by Favored Line Is Stressed-- Citizens' Protest Looms. Charges Hasty Action. Puts "Pertinent Questions." | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/daughter-to-mrs-c-e-rockwell.html | Daughter to Mrs. C. E. Rockwell. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/davis-hails-sinking-of-versailles-spirit-senator-in-york-pa-speech.html | DAVIS HAILS SINKING OF 'VERSAILLES SPIRIT'; Senator, in York (Pa.) Speech, Says Debt Accord Shows Turning to "Golden Rule." | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/selling-depresses-most-listed-bonds-both-domestic-and-foreign.html | SELLING DEPRESSES MOST LISTED BONDS; Both Domestic and Foreign Groups Decline as Profits Are Taken. GERMAN ISSUES ACTIVE Young Plan Loan Loses 2 Points-- United States Government Obligations Sag. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/greatest-whaler-takes-to-sea-but-crisis-prevents-service.html | Greatest Whaler Takes to Sea, But Crisis Prevents Service | True | Special Cable to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/dr-rossiter-johnson-iii-of-influenza.html | Dr. Rossiter Johnson III of Influenza | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/envoy-sees-hoover-on-waterway-plan-herridge-reports-progress-in.html | ENVOY SEES HOOVER ON WATERWAY PLAN; Herridge Reports Progress in Canada on St. Lawrence River Development. COMMISSION IDEA OPPOSED Negotiations Through Diplomatic Channels Is Preferred by the Ottawa Government. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/finds-commuter-honest-prr-reports-its-nottransferable-tickets-are.html | FINDS COMMUTER HONEST.; P.R.R. Reports Its Not-Transferable Tickets Are Not Transferred. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/bonds-to-be-retired-calls-for-tenders-made-to-holders-of-utility.html | BONDS TO BE RETIRED.; Calls for Tenders Made to Holders of Utility Securities. | True | | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/women-pledge-loyalty-to-pope-4000-delegates-to-convention-of.html | WOMEN PLEDGE LOYALTY TO POPE; 4,000 Delegates to Convention of Catholic Daughters Cable "Steadfast Support." STAND BEHIND ENCYCLICAL New Jersey Prosecutor Asks for Home Influences to Aid Police In Combating Crime. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/freeman-wrestles-mondt-tomorrow.html | Freeman Wrestles Mondt Tomorrow | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/1929-wholesale-trade-reported-for-buffalo-establishments-numbering.html | 1929 WHOLESALE TRADE REPORTED FOR BUFFALO; Establishments Numbering 1,122 Did $672,091,067 Business and Employed 14,179. Special to The New York Times. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/peru-invites-investments-pledges-cooperation-to-foreigners-but.html | PERU INVITES INVESTMENTS; Pledges Cooperation to Foreigners, but Warns Laws Must Be Obeyed. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/dead-9-hours-tells-of-dreamless-sleep-man-saved-from-drowning-in.html | 'DEAD' 9 HOURS, TELLS OF DREAMLESS SLEEP; Man, Saved From Drowning in New Jersey, Says He 'Floated in Boundless Ether.' | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/gasoline-stocks-declined-in-week-total-at-refineries-41868000.html | GASOLINE STOCKS DECLINED IN WEEK; Total at Refineries 41,868,000 Barrels, Drop of 2,170,000 in Period Ended July 4. OIL OUTPUT UP SLIGHTLY Daily Average 2,482,500 Barrels, Against 2,441,950--Sharp Increase in Imports. Oil Production by Districts. Imports at Principal Centres. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/coast-guard-rescues-schooner-and-crew-cutter-finds-british-vessel.html | COAST GUARD RESCUES SCHOONER AND CREW; Cutter Finds British Vessel Sinking Off Rockport, Mass.,With 9 Men Aboard. Special to The New York Times. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/h-s-blacks-estate-down-to-5240511-fortune-of-realty-man-who-took.html | H. S. BLACK'S ESTATE DOWN TO $5,240,511; Fortune of Realty Man Who Took Own Life Dwindles From $15,000,000 in Year. HALF OF RESIDUE TO WIDOW Balance for George A. Fuller--Will Provides Bequests to New York and Chicago Charities. Made $1,229,766 Gifts in Year. Made Gifts to Kin and Friends. Colonel Shaler Williams Left $415,972. Doctor's Will Remits Accounts. Dr. Kingsley's Estate to Widow. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/valentine-appointed-matchmaker.html | Valentine Appointed Matchmaker. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/eugene-oneill-takes-apartment.html | Eugene O'Neill Takes Apartment. | True | | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/consider-lea-offers-on-asheville-debts-state-and-city-creditors.html | CONSIDER LEA OFFERS ON ASHEVILLE DEBTS; State and City Creditors Will Resume Parley Today on Adjusting $1,743,000 Claims. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/r-g-wood-wills-estate-to-family.html | R. G. Wood Wills Estate to Family. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/foreign-plane-on-swiss-peak-indicates-death-of-aviators.html | Foreign Plane on Swiss Peak Indicates Death of Aviators | True | Wireless to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/votes-to-cooperate-in-rate-hearings-eastern-group-of-state-railroad.html | VOTES TO COOPERATE IN RATE HEARINGS; Eastern Group of State Railroad Commissions AcceptsFederal Invitation.OTHER DIVISIONS ALSO MEETSoutheastern Section Takes SimilarAction-- Representatives to Sit at Hearings Are Named. Ten States Join Opposition. Board of Trade Backs Increase. Mid-West Group Joins. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/star-etawah-takes-3000-pace-stake-wins-final-two-brushes-after.html | STAR ETAWAH TAKES $3,000 PACE STAKE; Wins Final Two Brushes After Losing First to Lusty Volo at North Randall. 2:16 TROT TO JANIE LEE Outsider Returns $1,017 for $10, One of Longest Prices of Meeting-Tactful Guy Wins. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/opposition-parties-gain-hungarian-government-bloc-shows-loss-of-17.html | OPPOSITION PARTIES GAIN.; Hungarian Government Bloc Shows Loss of 17 Seats. | True | Special Cable to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/ruffo-quits-engagement-baritone-without-explanation-leaves-buenos.html | RUFFO QUITS ENGAGEMENT.; Baritone, Without Explanation, Leaves Buenos Aires for Geneva. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/sandiot-baseball-league-formed.html | Sandiot Baseball League Formed. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/mrs-moore-leads-in-golf-tops-field-of-qualifiers-for-july-cup-play.html | MRS. MOORE LEADS IN GOLF.; Tops Field of Qualifiers for July Cup Play at Wee Burn Club. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/to-distribute-securities.html | To Distribute Securities. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/edwards-witness-firm-alleged-corespondent-in-divorce-suit-stands-by.html | EDWARDS WITNESS FIRM.; Alleged Corespondent in Divorce Suit Stands by Affidavit. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/parker-and-son-get-5-years-for-fraud-church-trustee-69-who-sold.html | PARKER AND SON GET 5 YEARS FOR FRAUD; Church Trustee, 69, Who Sold Stock in Rotary Engine Scheme, Sentenced to Atlanta. EACH IS ALSO FINED $11,000 Judge Woolsey Refuses to Show Leniency to Men He Classes as "Enemies to Society." | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/fatherson-golf-today-new-jersey-title-tourney-to-be-held-at.html | FATHER-SON GOLF TODAY.; New Jersey Title Tourney to Be Held at Hackensack. | True | | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/robins-beat-phils-but-drop-to-fourth-triumph-5-to-1-to-gain-on.html | ROBINS BEAT PHILS, BUT DROP TO FOURTH; Triumph, 5 to 1, to Gain on Cards and Giants, but Are Passed by Cubs. HERMAN LEADS OFFENSIVE Doubles for 100th Hit of Season, Scoring Two, and Singles Later - Quinn Relieves Phelps. Herman Features Game. Phils Miss Opportunity. Robins in Boston Today. | True | By Roscoe McGowen. Special To the New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/recapture-escaped-convict.html | Recapture Escaped Convict. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/city-now-building-31-schools-at-total-cost-of-20273521.html | City Now Building 31 Schools At Total Cost of $20,273,521 | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/book-notes.html | BOOK NOTES | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/a-voice-from-the-dairy.html | A VOICE FROM THE DAIRY. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/austria-passes-law-to-run-credit-anst-alt-reconstruction-committee.html | AUSTRIA PASSES LAW TO RUN CREDIT ANST ALT; Reconstruction Committee of Nine Members Established to Supervise Bank's Affairs. | True | Special Cable to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/ileana-weds-july-26-ceremony-will-be-private-with-honeymoon-in.html | ILEANA WEDS JULY 26.; Ceremony Will Be Private, With Honeymoon in Transylvania. | True | Special Cable to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/rock-island-shifts-to-oil-railroad-to-convert-engines-running-south.html | ROCK ISLAND SHIFTS TO OIL.; Railroad to Convert Engines Running South and West of Kansas City | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/mccauliff-is-victor-over-goeltz-in-state-title-tennis-bowmna-is.html | McCauliff Is Victor Over Goeltz in State Title Tennis; Bowmna Is Eliminated; GOELTZ ELIMINATED IN STATE NET PLAY Succumbs to McCauliff by 6-0, 6-2, in Championship Tourney at Schenectady. BOWMAN BEATEN IN UPSET Loses to Buxby by 9-7, 3-6, 6-4-- Berger of N. Y. U. Vanquishes Sutherland. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/bring-in-54th-wayne-field-well.html | Bring in 54th Wayne Field Well. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/restriction-on-phone-merger.html | Restriction on Phone Merger. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/malygin-arctic-trip-stirs-reds-interest-soviet-press-full-of-news.html | MALYGIN ARCTIC TRIP STIRS REDS INTEREST; Soviet Press Full of News About It--More Attention Being Paid to Aviation. | True | Special Cable to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/wlwl-and-wpg-cited-stations-fail-to-divide-time-and-the-radio-board.html | WLWL AND WPG CITED.; Stations Fail to Divide Time and the Radio Board Orders Hearing. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/trading-increases-over-a-wide-area-deals-in-large-volume-are.html | TRADING INCREASES OVER A WIDE AREA; Deals in Large Volume Are Reported in Various Parts of Manhattan. NATHAN WILSON TO BUILD Tall Apartment to Go Up on East 56th St. Site--Esmond O'Brien House in 73d St. Sold. Other East Side Deals. Leases on the West Side. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/wagering-totals-7839000-at-six-ontario-race-tracks.html | Wagering Totals $7,839,000 At Six Ontario Race Tracks | True | | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/j-brisben-walker-dies-at-age-of-83-gained-note-as-newspaper-editor.html | J. BRISBEN WALKER DIES AT AGE OF 83; Gained Note as Newspaper Editor and Publisher of Cosmopolitan Magazine. HE SERVED IN CHINESE ARMY Left Penniless by the Panic of 1873, Later Made a Fortune by Introducing Alfalfa in Colorado. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/held-in-strike-killing-deputy-and-union-organizer-face-grand-jury.html | HELD IN STRIKE KILLING.; Deputy and Union Organizer Face Grand Jury Action at Pittsburgh. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/press-exhorts-czech-fans-to-remain-silent-during-davis-cup-net.html | Press Exhorts Czech Fans to Remain Silent During Davis Cup Net Matches With England | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/10-miles-of-carpet-used-in-great-liner-new-30000000-cunarder-so-big.html | 10 MILES OF CARPET USED IN GREAT LINER; New $30,000,000 Cunarder So Big Subway Car Would Fit in One of Its Ventilators. 200,000 DISHES IN PANTRIES Power Would Light City of 100,000 --Rivers Must Be Dredged to Let Largest Ship Enter Ports. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/panic-in-drowning-laid-to-boat-crew-italian-freighter-after-crash.html | PANIC IN DROWNING LAID TO BOAT CREW; ITALIAN FREIGHTER AFTER CRASH WITH THE LINER FRANCE. | True | Times Wide World Photo. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/virginians-hail-roosevelt-boom-consider-it-was-launched-when-he.html | VIRGINIANS HAIL ROOSEVELT BOOM; Consider It Was Launched When He Spoke at Institute at Charlottesville. WANT BYRD AS TEAM-MATE Portraits of the Former Governor and His Brother, the Admiral, Are Unveiled. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/no-retreat-by-stalin-seen-recent-policies-called-part-of-his-move.html | NO RETREAT BY STALIN SEEN.; Recent Policies Called Part of His Move Toward Pure Marxism. Goal Is All-Important. | True | By Walter Duranty. Special Cable To the New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/five-concerns-sued-on-oil-patents.html | Five Concerns Sued on Oil Patents. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/nagistrate-accused-by-clerks-of-court-harris-is-criticized-in.html | NAGISTRATE ACCUSED BY CLERKS OF COURT; Harris Is Criticized in Letter for Alleged Harshness and Incompetence on Bench. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/holiday-reading.html | HOLIDAY READING. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/plan-to-help-business-legislative-committee-will-organize-at.html | PLAN TO HELP BUSINESS.; Legislative Committee Will Organize at Buffalo Thursday. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/dominicans-praise-accord-hope-debt-plan-may-be-extended-to.html | DOMINICANS PRAISE ACCORD; Hope Debt Plan May Be Extended to Latin-American Nations. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/stedman-gets-heros-medal-today.html | Stedman Gets Hero's Medal Today. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/14-monkeys-loose-in-liner-break-their-cage-on-caracas-and-give-crew.html | 14 MONKEYS LOOSE IN LINER; Break Their Cage on Caracas and Give Crew a Busy Half Hour. | True | | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/secret-police-data-scanned-by-seabury-records-of-valentine-as-head.html | SECRET POLICE DATA SCANNED BY SEABURY; Records of Valentine as Head of "Spy" Squad Taken in Truck to Inquiry Offices. DR. WALKER UNDER FIRE Work of Mayor's Brother as School Board Physician to Be Scrutinized. WALSH SUCCESSOR CALLED Higgins Reports on Alleged Gravel Monopoly Involving Men High In Tammany Studied. Appeals Board Head Called. Schurman Gets Higgins. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/revolt-ends-in-peru-as-troops-take-cuzco-federals-enter-city.html | REVOLT ENDS IN PERU AS TROOPS TAKE CUZCO; Federals Enter City Unopposed--Rebels Reported Fleeing Across Bolivian Border. | True | Special Cable to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/cotton-prices-drop-after-rising-early-heavy-selling-pressure-from.html | COTTON PRICES DROP AFTER RISING EARLY; Heavy Selling Pressure From Various Causes Brings Losses of 14 to 21 Points. ACREAGE ESTIMATE TODAY Government to Issue Figures-- Reduction of 10.3 Per Cent Expected by Traders. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/no-night-clubs-for-jersey-city-hague-says-he-dislikes-them.html | No Night Clubs for Jersey City; Hague Says He Dislikes Them | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/bank-statements-reports-on-condition-as-of-june-30-compared-with.html | BANK STATEMENTS.; Reports on Condition as of June 30, Compared With Same Day in 1930. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/to-pass-on-surrogate-hearing-in-albany-today-on-writ-to-bar.html | TO PASS ON SURROGATE; Hearing in Albany Today on Writ to Bar Richmond Office. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/hammonton-to-join-state-tax-fight.html | Hammonton to Join State Tax Fight | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/fine-bucket-shop-100000-vancouver-judge-assesses-penalty-on.html | FINE BUCKET SHOP $100,000; Vancouver Judge Assesses Penalty on Solloway-Mills & Co. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/rain-again-checks-pro-net-tourney-balked-for-second-day-in-row.html | RAIN AGAIN CHECKS PRO NET TOURNEY; Balked for Second Day in Row, Stars Will Begin Quest for U. S. Title Today. Stadium Matches in Afternoon. Will Oppose Boise. | True | By Allison Danzig | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/municipal-loans-awards-of-new-bond-issues-to-bankers.html | MUNICIPAL LOANS.; Awards of New Bond Issues to Bankers Announced--Offerings to the Public.State of South Carolina. Allegheny County, Pa. Erie County, N. Y. Philadelphia, Pa. Elizabeth, N. J. Duluth, Minn. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/siamese-visit-pocantico-king-and-queen-are-guests-of-john-d.html | SIAMESE VISIT POCANTICO.; King and Queen Are Guests of John D. Rockefeller Jr. for Tea. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/baird-praises-hoover-president-establishes-himself-as-world-leader.html | BAIRD PRAISES HOOVER.; President Establishes Himself as World Leader, He Says. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/stuarts-71-wins-in-fox-hills-golf-captures-low-gross-honors-in.html | STUART'S 71 WINS IN FOX HILLS GOLF; Captures Low Gross Honors in Metropolitan Association One-Day Tournament. NET AWARD GOES TO WALSH Takes Prize After Matching Cards With Five Others Tied for First on Staten Island Links. Walsh Takes Prize. Starts With a Birdie. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/police-department.html | Police Department. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/hawks-flies-home-setting-another-record-comes-from-montreal-in-hour.html | Hawks Flies Home, Setting Another Record; Comes From Montreal in Hour and 45 Minutes | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/dreiser-warns-films-on-american-tragedy-letter-to-producers.html | DREISER WARNS FILMS ON 'AMERICAN TRAGEDY'; Letter to Producers Threatens Court Action if Gross 'Misrepresentation' is Exhibited. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/independence-cup-polo-postponed.html | Independence Cup Polo Postponed. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/gas-stove-for-the-akron-new-light-cooking-device-is-developed-for.html | GAS STOVE FOR THE AKRON.; New Light Cooking Device Is Developed for Dirigible. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/seething-kansas.html | SEETHING KANSAS. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/chiang-forces-reds-to-retreat-in-china-nanking-leader-reports-easy.html | CHIANG FORCES REDS TO RETREAT IN CHINA; Nanking Leader Reports Easy Advance on All Fronts in Kiangsi Province. FLOODS CRIPPLE REBELLION Southerners Cannot Move Troops as Waters Spread Havoc Over an Immense Territory. | True | By Hallett Abend. Wireless To the New York Times | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/test-value-of-talkies-as-geography-teacher-advocate-of-film.html | TEST VALUE OF TALKIES AS GEOGRAPHY TEACHER; Advocate of Film Education to Exhibit Model Screen Lesson in Capital Today. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/prison-for-former-woman-treasurer.html | Prison for Former Woman Treasurer | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/squirrel-inn.html | Squirrel Inn. | True | HOWARD A. SOMERS.M. J. EARLEY.RUTH MILLIGAN | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/crops-in-canada-helped-wheat-outlook-though-worst-in-history-says.html | CROPS IN CANADA HELPED.; Wheat Outlook, Though, Worst in History, Says Dominion Report. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/miss-morgan-breaks-wing-new-york-girls-biplane-is-forced-down-at.html | MISS MORGAN BREAKS WING; New York Girl's Biplane Is Forced Down at Stamford. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/lucie-u-s-yacht-6meter-victor-on-clyde-priscilla-iii-is-second-in.html | Lucie, U. S. Yacht, 6-Meter Victor on Clyde; Priscilla III Is Second in 8-Meter Contest | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/schwab-sees-business-aid-moratorium-will-help-considerably-he.html | SCHWAB SEES BUSINESS AID; Moratorium Will "Help Considerably" He Declares at Detroit. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/waylaid-in-pelham-ea-lyman-editor-robbed-by-a-footpad-and-left.html | WAYLAID IN PELHAM.; E.A. Lyman, Editor, Robbed by a Footpad and Left Unconscious. | True | Special to The New York Times. | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/article-2-no-title-open-zeppelin-base-study-experts-weigh-site-near.html | Article 2 -- No Title; OPEN ZEPPELIN BASE STUDY Experts Weigh Site Near Moorestown, N. J., as Ocean Terminal. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/german-baby-is-named-hoover-mellona-if-it-had-been-a-girl.html | German Baby Is Named Hoover; Mellona If It Had Been a Girl | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/airport-bill-approved-aldermen-act-on-operating-schedule-for.html | AIRPORT BILL APPROVED.; Aldermen Act on Operating Schedule for Bennett Field. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/154-will-tee-off-in-canadian-open-armour-to-defend-his-crown-in.html | 154 WILL TEE OFF IN CANADIAN OPEN; Armour to Defend His Crown in Tourney at Mississauga Tomorrow. VON ELM IS SEEKING TITLE Stars of U. S., England and Canada Are Among Entrants--Burke to Be Spectator. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/business-men-of-the-nation-hail-debt-agreement-as-big-step-in.html | Business Men of the Nation Hail Debt Agreement as Big Step in Stabilization; DEBT AGREEMENT HELD SPUR TO TRADE Business and Political Leaders Hail Accord With France on Hoover Plan. P. M. WARBURG OPTIMISTIC Frank L. Polk Calls Moratorium Constructive Step in a Serious Situation. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/graham-mourned-by-his-colleagues-more-than-score-of-his-friends-in.html | GRAHAM MOURNED BY HIS COLLEAGUES; More Than Score of His Friends in Congress Pay Tribute to Late Representative. RITES HELD AT ST. THOMAS'S Pennsylvanian "Exemplified All a Statesman Should Be," Dr. Garth Says in Eulogy. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/mrs-hucknall-is-winner-connecticut-title-holder-scores-83-to-take.html | MRS. HUCKNALL IS WINNER.; Connecticut Title Holder Scores 83 to Take Women's Golf Tourney. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/old-wesleyan-gun-found-douglas-cannon-will-be-rededicated-at.html | OLD WESLEYAN GUN FOUND.; Douglas Cannon Will Be Rededicated at University. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/tension-now-eased-in-vatican-dispute-church-newspaper-softens-tone.html | TENSION NOW EASED IN VATICAN DISPUTE; Church Newspaper Softens Tone and It Is Stated No Break Is Contemplated. ROME LESS CONCILIATORY Lavoro Fascista Charges Plot by Catholic Action, but Other Papers Take Moderate Stand. Italians Less Conciliatory. TENSION NOW EASED IN VATICAN DISPUTE Fascist Paper Critical. Says Encyclical Upset Accord. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/marshall-dake-in-europe-u-s-chess-representatives-bound-for-tourney.html | MARSHALL, DAKE IN EUROPE; U. S. Chess Representatives Bound for Tourney at Prague. | True | | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/burkes-mastery-around-greens-enabled-him-to-win-u-s-open-splendid.html | Burke's Mastery Around Greens Enabled Him to Win U. S. Open; Splendid Golfing Temperament Also Aided in Triumph Over Von Elm in Record-Breaking Long-Distance Tourney at Inverness --Both Dominated Competition After First 36 Holes. Von Elm Led for 54 Holes. Tied With Brilliant Birdie. Small Gallery at Play. A Consistent Golfer. | True | By William D. Richardson.times Wide World Photo. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/hails-influence-of-press-prof-fox-at-columbia-says-it-has-increased.html | HAILS INFLUENCE OF PRESS.; Prof. Fox at Columbia Says It Has Increased Tolerance In World. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/parliament-cheers-submarine-heroes-first-lord-of-admiralty-tells.html | PARLIAMENT CHEERS SUBMARINE HEROES; First Lord of Admiralty Tells How Petty Officer Aided Six to Escape From Poseidon. FACED DEATH TO SAVE SHIP Men Shut Themselves in Chamber and Let in Water to Equalize Pressure So Hatch Would Open. | True | Special Cable to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/offer-weddings-on-time-evanston-ill-justices-declare-60day.html | OFFER WEDDINGS 'ON TIME.'; Evanston (Ill.) Justices Declare 60Day Moratorium on Fees. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/names-counsel-on-customs-union.html | Names Counsel on Customs Union. | True | Special Cable to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/sees-poland-ready-to-use-debt-delay-dewey-former-fiscal-adviser.html | SEES POLAND READY TO USE DEBT DELAY; Dewey, Former Fiscal Adviser, Says Nation Is in Excellent Position to Benefit. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/local-government.html | LOCAL GOVERNMENT. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/missouri-mule-is-glorified-in-new-air-squadron-emblem.html | Missouri Mule Is Glorified In New Air Squadron Emblem | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/utility-plans-added-holdings.html | Utility Plans Added Holdings. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/van-loon-returns-to-complete-book-writer-says-world-is-small-place.html | VAN LOON RETURNS TO COMPLETE BOOK; Writer Says World Is Small Place and Designs Geography to Bring People Closer. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/kingsfordsmiths-plane-overturns.html | Kingsford-Smith's Plane Overturns. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/broken-tooth-gives-clue-marks-on-patrolmans-hand-lead-to-arrest-in.html | BROKEN TOOTH GIVES CLUE.; Marks on Patrolman's Hand Lead to Arrest in Floral Park Shooting. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/fake-butler-held-as-robber-of-envoy-new-yorker-is-accused-of-taking.html | FAKE BUTLER HELD AS ROBBER OF ENVOY; New Yorker Is Accused of Taking Valuable Gems From Newport Home of Greek Minister. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/salvadorean-papers-hall-debt-step.html | Salvadorean Papers Hall Debt Step. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/prices-lower-at-london-wool-sale.html | Prices Lower at London Wool Sale. | True | | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/weizmann-sounds-warning-to-britain-says-valuable-friendships-are.html | WEIZMANN SOUNDS WARNING TO BRITAIN; Says Valuable Friendships Are 'Squandered' by Attitude Toward Zionist Aims. DEFENDS HIS OWN POLICY Insists MacDonald's Letter Supersedes Passfield Paper Where Two Conflict. SCORES DR. WISE'S ATTACK He Declares Tirade Against British Hurts Jewish Cause--Eder Apologizes to New Yorker. Says Britain Loses Friends. Says Parley Saved Situation. Eder Apologizes to Wise. Urges American Jews to Aid. | True | By Louis Stark. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/20000-at-treasury-awaits-liberty-bond-partpayers.html | $20,000 at Treasury Awaits Liberty Bond Part-Payers | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/killed-by-runaway-milk-wagon.html | Killed by Runaway Milk Wagon. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/roads-bus-lines-found-justified-head-of-st-louis-southwestern.html | ROAD'S BUS LINES FOUND JUSTIFIED; Head of St. Louis Southwestern Reports Savings Effected by Motor Vehicles. ASSETS UP TO $151,112,000 Upthegrove Says Depression of Last Year Made Drastic Economies Necessary. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/chanute-again-abrogates-taxes.html | Chanute Again Abrogates Taxes. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/yachts-visit-bermuda-craft-of-george-f-baker-admiral-mccully-and.html | YACHTS VISIT BERMUDA.; Craft of George F. Baker, Admiral McCully and Fred Buse in Port. | True | Special Cable to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/would-amend-zoning-john-h-ferril-makes-plea-for-beach-properties-in.html | WOULD AMEND ZONING.; John H. Ferril Makes Plea for Beach Properties in Rockaways. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/son-born-to-mrs-r-t-chaplin.html | Son Born to Mrs. R. T. Chaplin. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/son-to-mrs-a-h-lamborn-jr.html | Son to Mrs. A. H. Lamborn Jr. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/offers-rights-at-1-for-1-associated-apparel-industries-to-sell.html | OFFERS RIGHTS AT 1 FOR 1; Associated Apparel Industries to Sell Common Shares at $10. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/morsel-home-first-in-iowa-handicap-gets-up-in-stretch-to-beat-best.html | MORSEL HOME FIRST IN IOWA HANDICAP; Gets Up in Stretch to Beat Best Man and Sun Beau at Arlington Track.PHANTOM LEGION TRIUMPHS Ziegler Juvenile Is an Easy Winner in Two-Year-Old Eventat 5 Furlongs. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/hold-debt-action-will-aid-colombia.html | Hold Debt Action Will Aid Colombia. | True | | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/rockefeller-at-92-is-proud-of-health-on-eve-of-birthday-he-sends.html | ROCKEFELLER AT 92 IS PROUD OF HEALTH; On Eve of Birthday He Sends Message of Gratitude and Good Wishes to World. CELEBRATION TO BE QUIET No Fireworks or Band Today at Family Gathering on "Neighbor John's" Estate in Tarrytown. Wishes Happiness to the World. Would Make Enemies "Lovely." | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/mrs-youngs-illness-not-alarming.html | Mrs. Young's Illness Not Alarming. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/westchester-homes-rented.html | Westchester Homes Rented. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/following-the-argument.html | FOLLOWING THE ARGUMENT. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/seeding-by-russia-gains-99-per-cent-acreage-jump-is-ahead-of-5-year.html | SEEDING BY RUSSIA GAINS 9.9 PER CENT; Acreage Jump Is Ahead of 5-- Year Plan, With Most of Crops Already In. HARVEST WORK CRITICIZED Government Charges Farms Are Lax in Bookkeeping--Foodstuffs Are to Be Increased. Bookkeeping for Harvest. To Increase Food Output. | True | Special Cable to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/refuse-guarantee-of-steneck-notes.html | Refuse Guarantee of Steneck Notes. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/action-on-dividends.html | ACTION ON DIVIDENDS | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/end-of-crisis-seen-by-boston-leaders-confidence-resulting-from.html | END OF CRISIS SEEN BY BOSTON LEADERS; Confidence Resulting From Moratorium Is Hailed as Start of World Recovery. PEACE GAINS PREDICTED President Is Praised as Having Placed America in a Position of Leadership. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/americans-in-mexico-told-to-revise-ideas-war-loomed-two-years-ago.html | AMERICANS IN MEXICO TOLD TO REVISE IDEAS; War Loomed Two Years Ago Because of Misunderstanding, Says Ambassador Clark. | True | Wireless to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/25-cut-likely-in-first-class-atlantic-fares-americans-for-slash-in.html | 25% Cut Likely in First Class Atlantic Fares; Americans for Slash in Fall, Germans Fight It; BIG LINERS LIKELY TO CUT OCEAN FARES | True | Special Cable to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/sue-liggett-loring-executors-of-jw-cummingss-estate-ask-175000-for.html | SUE LIGGETT & LORING.; Executors of J.W. Cummings's Estate Ask $175,000 for Legal Fees. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/h-g-ferguson-indicted-head-of-suspended-35000000-los-angeles-firm.html | H. G. FERGUSON INDICTED.; Head of Suspended $35,000,000 Los Angeles Firm to Surrender Today. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/urges-canadians-to-extend-fishing-dr-hm-kyle-european-biologist.html | URGES CANADIANS TO EXTEND FISHING; Dr. H.M. Kyle, European Biologist, Praises Resources ofGulf of St. Lawrence. | True | Special to The New York Times. | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/plane-service-expanded-eastern-air-transport-to-begin-atlantic-city.html | PLANE SERVICE EXPANDED.; Eastern Air Transport to Begin Atlantic City Flights Friday. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/gold-star-mothers-health-better.html | Gold Star Mother's Health Better. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/accused-of-stealing-1000000-in-funds-vice-president-of-a-seattle.html | ACCUSED OF STEALING $1,000,000 IN FUNDS; Vice President of a Seattle Savings Institution Is Arrestedon Charge. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/to-rerun-first-auto-race-to-west.html | To Rerun First Auto Race to West. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/president-records-in-movies-his-war-debt-announcement.html | President Records in Movies His War Debt Announcement | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/mayor-to-dedicate-new-kings-hospital-hospital-which-the-mayor.html | MAYOR TO DEDICATE NEW KINGS HOSPITAL; HOSPITAL WHICH THE MAYOR DEDICATES TOMORROW | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/douglas-grant-golf-victor.html | Douglas Grant Golf Victor. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/boy-sucked-into-sewer-police-of-audubon-nj-find-dead-body-in-lake.html | BOY SUCKED INTO SEWER.; Police of Audubon, N.J., Find Dead Body in Lake, One Mile Away. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/marinecorps-orders.html | Marine-Corps Orders. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/markets-in-london-paris-and-berlin-prices-soar-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Soar on the English Exchange Following News ofDebt Agreement.FRENCH STOCKS UNEVENQuotations Ease After a StrongOpening--German Boerse Gainsin Slow Trading. Closing Prices on London Exchange. British Stocks. Paris Weakens After Gains. Paris Closing Prices. Dull But Firmer in Berlin. Berlin Closing Prices. Frankfort-on-Main Closing Prices. Italian Stock Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Measuring the Decline. Bear Operators Active Again. Rally in the Mark. Profit-Taking in Bonds. White and C. & A. Steel Output at Low Point. Market Action. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/shot-in-his-auto-beer-feud-blamed-anthony-mongno-wounded-3-times-as.html | SHOT IN HIS AUTO; BEER FEUD BLAMED; Anthony Mongno, Wounded 3 Times as He Stops in Traffic, Denies Knowing Assailant. ENTRATTA LINK IS SOUGHT Stolen Auto, in Which Slayers Are Believed to Have Fled, Found in Brooklyn. | True | | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/business-world-fewer-buyers-in-market-black-in-lead-for-fall-jute.html | BUSINESS WORLD; Fewer Buyers In Market. Black in Lead for Fall. Jute Crop Smallest in Decade. Men's Summer Wear Still Sought. To Act on Returned Goods. School Equipment Orders Placed. Blanket Trade Shows Gains. Oppose Marking Rule Changes. Low-End Kitchenware Sales Gain Gray Goods Market Again Lifeless | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/girl-accused-of-slaying-father-says-she-fired-at-fiance-after-he.html | GIRL ACCUSED OF SLAYING.; Father Says She Fired at Fiance After He Drew Pistol. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/vancouver-rounding-up-japanese.html | Vancouver Rounding Up Japanese. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/wall-break-causes-flood-vicinity-of-antwerp-covered-by-two-to-three.html | WALL BREAK CAUSES FLOOD.; Vicinity of Antwerp Covered by Two to Three Feet of Water. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/coast-guardsman-beaten-attack-on-atlantic-city-beach-patrol-laid-to.html | COAST GUARDSMAN BEATEN.; Attack on Atlantic City Beach Patrol Laid to Bootleggers. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/calls-it-dumb-diplomacy-senator-couzens-hits-debt-plan-predicting.html | CALLS IT 'DUMB DIPLOMACY.'; Senator Couzens Hits Debt Plan, Predicting Reaction Against Hoover. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/to-begin-tokyo-flight-robbins-and-jones-will-start-this-morning.html | TO BEGIN TOKYO FLIGHT.; Robbins and Jones Will Start This Morning From Seattle. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/la-coruna-general-strike-ends.html | La Coruna General Strike Ends. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/police-guard-road-jobs-precautions-taken-in-agitation-by-union-at.html | POLICE GUARD ROAD JOBS.; Precautions Taken in Agitation by Union at Kearny and Newark. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/article-4-no-title-drmarquis-lauded-at-funeral-service-presbyterian.html | Article 4 -- No Title; DR.MARQUIS LAUDED AT FUNERAL SERVICE Presbyterian Ex-Moderator Eulogized for His Broad Sympathies and Faith. DR. H.S. COFFIN OFFICIATES Many Notables of Denomination Attend Rites Conducted in theFifth Avenue Church. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/southampton-sets-flower-show-date-plans-for-event-completed-at-home.html | SOUTHAMPTON SETS FLOWER SHOW DATE; Plans for Event Completed at Home of Mrs. C. E. Van Vleck Jr. GARDEN CLUB MEETS TODAY Exhibition of Paintings by Casey Roberts and Emmaline Buchholz Largely Attended. | True | Special to The New York Times.Photo by New York Times Studio. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/wall-street-counts-on-a-breathing-spell-bankers-say-debt-holiday.html | WALL STREET COUNTS ON A BREATHING SPELL; Bankers Say Debt Holiday Will Give Time if Further Steps Are Needed. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/miss-ingalls-tells-her-plans.html | Miss Ingalls Tells Her Plans. | True | | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/condemnation-award-set-court-allows-3626050-to-owners-in-street.html | CONDEMNATION AWARD SET.; Court Allows $3,626,050 to Owners in Street Widening Project. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/d-r-sheil-elected-alderman.html | D. R. Sheil Elected Alderman. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/two-are-arrested-in-double-slayiing-pair-are-accused-by-brooklyn.html | TWO ARE ARRESTED IN DOUBLE SLAYIING; Pair Are Accused by Brooklyn Police of Shooting Victims in Street Brawls. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/relieved-in-southern-rail-suit.html | Relieved in Southern Rail Suit. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/rabbis-score-laxity-in-kosher-observance-assembly-here-also.html | RABBIS SCORE LAXITY IN KOSHER OBSERVANCE; Assembly Here Also Protests Alien Registration and Bible Courses in Schools. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/to-aid-against-diamond-dt-norton-of-troy-made-special-bennett.html | TO AID AGAINST DIAMOND.; D.T. Norton of Troy Made Special Bennett Assistant for Trial. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/testify-to-whisky-orders-dry-agents-produce-slips-at-trial-of.html | TESTIFY TO WHISKY ORDERS; Dry Agents Produce Slips at Trial of Atlantic Highlands "Ring." | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/price-cut-on-copper-wire-general-cable-announces-10-c-a-pound-in.html | PRICE CUT ON COPPER WIRE; General Cable Announces 10 c a Pound in Carload Lots. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/names-flight-inspectors-commerce-department-adds-nine-men-to-air.html | NAMES FLIGHT INSPECTORS.; Commerce Department Adds Nine Men to Air Line Service. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/colony-in-newport-at-theatre-opening-boxes-filled-as-fifth-season.html | COLONY IN NEWPORT AT THEATRE OPENING; Boxes Filled as Fifth Season Begins-- Miss Evelyn Clark Makes Stage Debut. SCOUT ROUND-UP JULY 18 Senator and Mrs. Vanderbilt to Lend Oakland Farm to Boys-- Robert Bacons Arrive. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/sold-liquor-to-aid-fire-department.html | Sold Liquor to Aid Fire Department | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/eighth-avenue-quitclaim-given.html | Eighth Avenue Quitclaim Given. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/article-5-no-title-james-richard-beard-an-organizer-of-2-cable.html | Article 5 -- No Title; JAMES RICHARD BEARD. An Organizer of 2 Cable Companies Dies in New Jersey at 81. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/counter-stocks-drop-in-small-turnover-bank-and-insurance-issues.html | COUNTER STOCKS DROP IN SMALL TURNOVER; Bank and Insurance Issues Centre of Attention and Decline Sharply. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/extra-counsel-adds-300000-to-city-costs-sum-spent-by-hilly-since.html | EXTRA COUNSEL ADDS $300,000 TO CITY COSTS; Sum Spent by Hilly Since 1928 for Help in Addition to Staff in Handling Litigation. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/refuse-kassay-passport-authorities-reject-request-of-man-who.html | REFUSE KASSAY PASSPORT.; Authorities Reject Request of Man Who Threatened to Destroy Dirigible | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/seek-to-end-evening-dress-british-mens-sartorial-reformers-favor.html | SEEK TO END EVENING DRESS; British Men's Sartorial Reformers Favor Pajamas as Substitute. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/curbed-on-dry-arrests-police-of-brooklyn-and-queens-will-let.html | CURBED ON DRY ARRESTS.; Police of Brooklyn and Queens Will Let Federal Men Act. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/kills-man-over-5-louisiana-youth-says-he-wanted-it-to-buy-candy-for.html | KILLS MAN OVER $5.; Louisiana Youth Says He Wanted It to Buy Candy for Sweetheart. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/charge-liner-hid-fever-case-aborrd-captain-surgeon-and-purser-of.html | CHARGE LINER HID FEVER CASE ABORRD; Captain, Surgeon and Purser of Greek Ship Arrested for Alleged Offense on Sept. 8. SEIZED AT BROOKLYN PIER Government Asserts Patient, Suffering From Typhus, Was Spirited to Hospital. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/barnes-wins-twice-in-illinois-tennis-texas-star-enters-third-round.html | BARNES WINS TWICE IN ILLINOIS TENNIS; Texas Star Enters Third Round by Defeating Madden and Rogers --Barwell Also Scores. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/500-at-dinner-here-hail-world-fliers-post-and-gatty-back-from-the.html | 500 AT DINNER HERE HAIL WORLD FLIERS; Post and Gatty, Back From the Capital, Receive Plaques From Air Commerce Group. HAVE A CHAT WITH BYRD Admiral Congratulates Them on "Great Flight"--They Leave for Oklahoma Today. Talked Fishing With President. Tells of Navigation. Sees Stimulus to Aviation. Confuses Fliers' Names. Byrd Congratulates Them. Wives Go in Second Plane. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/loans-to-veterans-total-792436116-they-were-made-to-2064609.html | LOANS TO VETERANS TOTAL $792,436,116; They Were Made to 2,064,609-- Washington Leads--New York Advanced $79,115,531. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/injured-miss-turnbull-leaves-hospital-to-return-to-coast.html | Injured Miss Turnbull Leaves Hospital to Return to Coast | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/trusts-shares-off-91c-in-asset-value-general-public-service-at-same.html | TRUST'S SHARES OFF 91C IN ASSET VALUE; General Public Service at Same Time Shows Profit on Sales of Securities. COMMON IS PUT AT $11.74 Report for First Six MonthS of Year Gives $4,723,494 as Unrealized Depreciation. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/bergomas-meets-okelley-monday.html | Bergomas Meets O'Kelley Monday. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/test-candler-speed-plane-today.html | Test Candler Speed Plane Today. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/ends-life-with-auto-gas-body-of-stock-broker-found-in-car-in.html | ENDS LIFE WITH AUTO GAS; Body of Stock Broker Found in Car in Scarsdale Garage by His Wife. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/commits-curry-nephew-court-orders-sanity-test-of-suspect-who-says.html | COMMITS CURRY NEPHEW.'; Court Orders Sanity Test of Suspect Who Says He Is Leader's Kin. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/greenwich-will-honor-burke-at-town-reception-tuesday.html | Greenwich Will Honor Burke At Town Reception Tuesday | True | Special to The New York Times. | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/cruise-to-newport-will-start-aug1 1-indian-harbor-yacht-club-fleet.html | CRUISE TO NEWPORT WILL START AUG.11; Indian Harbor Yacht Club Fleet to Sail From Greenwich for Block Island. SECOND DAY'S RUN AUG. 13 Plans Arranged So Boats May Join New York Y. C. Rendezvous for Annual Cruise. Clambake Set for Aug.12. Parsons Enters Adelante. | True | By James Robbins. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/settle-will-pilot-navy-balloon.html | Settle Will Pilot Navy Balloon. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/explains-greeces-stand-minister-says-venizelos-never-spoke-of.html | EXPLAINS GREECE'S STAND.; Minister Says Venizelos Never Spoke of Refusing Compromise. | True | By Telegraph To the Editor of the New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/acts-on-park-robbery-mulrooney-investigates-alleged-police.html | ACTS ON PARK ROBBERY.; Mulrooney Investigates Alleged Police Discourtesy to Official. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/retail-failures-higher-increase-of-38-over-preceding-week-reported.html | RETAIL FAILURES HIGHER.; Increase of 38 Over Preceding Week Reported by Bradstreets. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/laborites-are-beaten-while-out-taking-tea-tories-wait-until.html | LABORITES ARE BEATEN WHILE OUT TAKING TEA; Tories Wait Until Committee Room Empties and Then Call for a Vote. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/red-tape-of-customs-irks-british-students-delay-amazes-27-visitors.html | RED TAPE OF CUSTOMS IRKS BRITISH STUDENTS; Delay Amazes 27 Visitors With Only Valises, Here as Carnegie Peace Foundation Guests. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/japanese-aid-lindbergh-give-colonel-permission-to-lay-fuel-supplies.html | JAPANESE AID LINDBERGH.; Give Colonel Permission to Lay Fuel Supplies in Kuriles. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/darrow-hits-at-censors-absurd-to-delete-parts-of-film-on-evolution.html | DARROW HITS AT CENSORS.; Absurd to Delete Parts of Film on Evolution, Lawyer Says. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/beecher-lines-read-at-thursby-funeral-renowned-singer-buried-from.html | BEECHER LINES READ AT THURSBY FUNERAL; Renowned Singer Buried From Plymouth Church, Where She Frequently Appeared. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/boy-drowns-in-the-hudson.html | Boy Drowns in the Hudson. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/peoples-gas-light-to-borrow.html | Peoples Gas Light to Borrow. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/asks-hoover-to-act-on-the-tariff-next-senator-robinson-praising.html | ASKS, HOOVER TO ACT ON THE TARIFF NEXT; Senator Robinson, Praising Debt Program, Assails What He Terms 'Grundy Exactions.' SCORES TRADE BARRIERS President, He Says, Should "Back Pedal" Now That Republicans Depart From "Isolationism." Senator Robinson's Statement. Points to Curtis and Capper. | True | Special to The New York Times. | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/asks-pittsburgh-records-grand-jury-calls-for-impounding-as-evidence.html | ASKS PITTSBURGH RECORDS.; Grand Jury Calls for Impounding as Evidence of Illegality. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/ice-bars-morrissey-far-off-greenland-expedition-detours-hundreds-of.html | ICE BARS MORRISSEY FAR OFF GREENLAND; Expedition 'Detours' Hundreds of Miles, Only to Be Kept 90 Miles From Shore. HARP SEALS 'TREK' PAST Ice Crashing on Crews' Heads From Rigging Found 'Better Than Riding Subway These Days.' | True | By Captain Robert Bartlett. Copyright, 1931, By the New York Times Company. Wireless To the New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/prosecutor-hobart-quits-special-bergen-appointee-will-be-succeeded.html | PROSECUTOR HOBART QUITS.; Special Bergen Appointee Will Be Succeeded by George F. Losche. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/few-icebergs-sighted-on-labrador-survey-commander-ricketts-reported.html | FEW ICEBERGS SIGHTED ON LABRADOR SURVEY; Commander Ricketts Reported by Radio to Coast Guard and the Weather Bureau Nightly. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/a-daughter-to-mr-and-mrs-voorhis.html | A Daughter to Mr. and Mrs. Voorhis | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/foreclosures-next-week-twentynine-parcels-assessed-at-9000000-to-be.html | FORECLOSURES NEXT WEEK.; Twenty-nine Parcels Assessed at $9,000,000 to Be Auctioned. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/days-lack-permit-for-palestine-hop-new-jersey-fliers-may-face.html | DAYS LACK PERMIT FOR PALESTINE HOP; New Jersey Fliers May Face Inquiry for Violation of British Regulations. REQUIRE SPECIAL LICENSE United States Not Signatory to International Air Convention-- Couple on World Tour. | True | Special Cable to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/broker-faces-new-charge-rl-harrison-held-on-third-indictment-for.html | BROKER FACES NEW CHARGE; R.L. Harrison Held on Third Indictment for Stock Deals. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/plan-wheat-information-five-nations-on-london-subcommittee-framing.html | PLAN WHEAT INFORMATION; Five Nations on London Subcommittee Framing Clearing House. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/named-for-rail-hearings-group-representing-new-england-is-to.html | NAMED FOR RAIL HEARINGS.; Group Representing New England Is to Intervene Before I. C. C. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/excashier-denies-hotel-theft.html | Ex-Cashier Denies Hotel Theft. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/kerney-takes-oath-as-new-jersey-judge-trenton-publisher-is-seated.html | KERNEY TAKES OATH AS NEW JERSEY JUDGE; Trenton Publisher Is Seated in Court of Errors--Mathis Sworn as State Secretary. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/all-wheat-prices-ease-except-july-chicago-professional-trader-said.html | ALL WHEAT PRICES EASE EXCEPT JULY; Chicago Professional Trader Said to Be Persistent Buyer of Near-By Future. DECLINES 3/8 TO 5/8 CENT Corn Follows Same Course, With July Rising as Other Months Fall--Oats and Rye Lower. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/kansas-gas-issue-to-go-to-courts-gov-woodring-in-reply-to-doherty.html | KANSAS GAS ISSUE TO GO TO COURTS; Gov. Woodring, in Reply to Doherty, Says Fight Is On for Lower Rates.NEWSPAPER MAY BE SUEDCounsel for Cities Service HeadPrepare Action Against TheKansas City Star. The Kansas City Star Replies. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/freighter-docks-after-crash-in-fog-carnia-believed-only-slightly.html | FREIGHTER DOCKS AFTER CRASH IN FOG; Carnia Believed Only Slightly Damaged in Collision With Steamship France. LINER PROCEEDS ON WAY Accident Near Ambrose Light-- Haze in the Harbor Delays Incoming Vessels. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/total-eclipse-in-1932-to-be-vacation-thrill-shadow-of-moon-will-be.html | TOTAL ECLIPSE IN 1932 TO BE VACATION THRILL; Shadow of Moon Will Be Thrown Across Parts of New England and Quebec. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/castle-and-mills-on-air-former-will-speak-tonight-latter-on-tuesday.html | CASTLE AND MILLS ON AIR.; Former Will Speak Tonight, Latter on Tuesday, on Debt Plan. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/inez-norton-sues-on-bond.html | Inez Norton Sues on Bond. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/new-stalin-policy-galvanizes-russia-as-reforms-begin-big-factories.html | NEW STALIN POLICY GALVANIZES RUSSIA AS REFORMS BEGIN; Big Factories Take Lead in a Graduating Wage Scale and Re-Creating Individualism. WORKERS ACCLAIM CHANGE Shop and Party Meetings Vote Backing to "Chief" and Hail Fresh Incentive to Toil. MAIL POURS INTO KREMLIN Both Peasants and the Educated Throughout the Soviet Voice Adherence to Stalin's Plan. Reorganizing of Labor Projected. Spontaneous Rallying to Stalin. NEW STALIN POLICY GALVANIZES RUSSIA New System Already Under Way. Stalin Remains Impassive. Class Long Under Suspicion. Commission Studied Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/building-is-quadrupled-increase-is-80626-over-june-last-year-in.html | BUILDING IS QUADRUPLED.; Increase Is $80,626 Over June Last Year in Lynbrook. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/protest-death-sentences-cuba-tobacco-workers-take-stand-against.html | PROTEST DEATH SENTENCES; Cuba Tobacco Workers Take Stand Against Alabama Executions. | True | Special Cable to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/italy-due-to-approve-debt-accord-today-government-spokesman-says.html | ITALY DUE TO APPROVE DEBT ACCORD TODAY; Government Spokesman Says She Accepts Wholeheartedly-- Bruening Thanks Mussolini. | True | | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/police-at-city-hall-let-reds-talk-on-protest-on-idle-languishes.html | POLICE AT CITY HALL LET REDS TALK ON; Protest on Idle Languishes After Shouts and Speeches Fail to Attract Crowd. ALDERMEN GET PETITION Firemen, Appearing for 8-Hour Bill, Withdraw as Radicals Enter Chamber. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/robbed-as-he-guards-his-chicken.html | Robbed as He Guards His Chicken. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/miss-fanny-russell-engaged-to-marry-new-york-girl-is-to-become.html | MISS FANNY RUSSELL ENGAGED TO MARRY; New York Girl Is to Become Bride of Ensign Richard Stottko Andrews. WEDDING IN LATE SUMMER Bridegroom-Elect Is a Member of the United States Navy's Rifle Team. Other Engagements McDill-Healey. Brockelbank--Ivins. Baker--Windisch. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/argentinas-envoy-greeted-by-hoover-both-emphasize-the-bonds-of.html | ARGENTINA'S ENVOY GREETED BY HOOVER; Both Emphasize the Bonds of Friendship Enjoyed by Their Governments. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/cuts-interest-rates-new-zealand-government-announces-onehalf-of-1.html | CUTS INTEREST RATES.; New Zealand Government Announces One-half of 1% Drop. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/sedition-is-charged-to-27-more-in-cuba-evidence-is-filed-against.html | SEDITION IS CHARGED TO 27 MORE IN CUBA; Evidence Is Filed Against Vergara Group, Held in Fort--Letter Awaits A.F. of L. Head at Capital | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/german-doubles-speed-of-bullet-new-powder-tripling-effect-enables.html | GERMAN DOUBLES SPEED OF BULLET; New Powder, Tripling Effect, Enables Ordinary Rifle to Disable a Tank. MISSILE CUTS ARMOR PLATE Invention Can Be Used in Any Gun and Permits Lighter Arms-- Reichswehr Tests It. | True | Special Cable to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/denies-wedding-pact-suit-chicago-judge-rejects-exwifes-plea-against.html | DENIES WEDDING PACT SUIT.; Chicago Judge Rejects Ex-Wife's Plea Against J. B. Green. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/says-dry-law-has-failed-wickersham-board-man-holds-another-years.html | SAYS DRY LAW HAS FAILED.; Wickersham Board Man Holds Another Year's Trial Is Needed. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/pick-three-coaches-for-navy-football-bowstrom-hardwick-and-hughes.html | PICK THREE COACHES FOR NAVY FOOTBALL; Bowstrom, Hardwick and Hughes, Former Annapolis Players, to Assist Miller. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/willimantic-horses-must-carry-lights-prosecuting-attorney-rules.html | WILLIMANTIC HORSES MUST CARRY LIGHTS; Prosecuting Attorney Rules That After Dark They Must Be Guarded Head and Tail. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/bay-state-utility-to-issue-stock.html | Bay State Utility to Issue Stock. | True | | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/meet-chain-store-profits-independents-do-equally-as-well-dipman.html | MEET CHAIN STORE PROFITS; Independents Do Equally as Well, Dipman Tells Wholesale Grocers. Special to The New York Times. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/to-ask-1600-more-police-head-of-pennsylvania-state-force-says-he-can.html | TO ASK 1,600 MORE POLICE.; Head of Pennsylvania State Force Says He Can Cut Crime 60 Per Cent | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/steele-throws-garibaldi-pins-his-rival-in-26-minutes-in-feature-at.html | STEELE THROWS GARIBALDI.; Pins His Rival in 26 Minutes in Feature at Boston Garden. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/mayor-walker-to-act-to-keep-port-trade-will-name-group-to-study.html | MAYOR WALKER TO ACT TO KEEP PORT TRADE; Will Name Group to Study Efforts of Rival Cities to Divert Shipping Business. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/highspeed-navy-boat-to-be-made-a-target-destroyer-stoddert-will.html | HIGH-SPEED NAVY BOAT TO BE MADE A TARGET; Destroyer Stoddert Will First Be Tested Without a Crew and Guided by Radio. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/chain-store-sales-off-209-in-june-total-put-at-186109544-against.html | CHAIN STORE SALES OFF 2.09% IN JUNE; Total Put at $186,109,544, Against $190,083,782 in Same Month of 1930. DECREASE IN SIX MONTHS Thirty-six Organizations Show Decline of 4.35 Per Cent From Last Year. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/asa-keyes-applies-for-pardon.html | Asa Keyes Applies for Pardon. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/germany-hears-our-music-mannheimer-composition-played-at-bad.html | GERMANY HEARS OUR MUSIC.; Mannheimer Composition Played at Bad Homburg Festival. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/private-violator-left-to-conscience-in-woodcock-plan-dry.html | PRIVATE VIOLATOR LEFT TO 'CONSCIENCE IN WOODCOCK PLAN; Dry Enforcement Chief Also Relies on 'Education' as a Means of Ending Drinking. NO TRUCE ON BOOTLEGGERS Good Policy and Necessity Dictate Drive at CommercialViolator, He Says. FORECASTS BIG CAMPAIGN Every Offender Should EventuallyBe Caught, He Declares inRadio Address. Would Not Annoy the Innocent. Holds All Bootleggers "Fall." 'PRIVATE VIOLATOR LEFT TO 'CONSCIENCE' Earning Public Respect. Qualifications for Service. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/naval-orders.html | Naval Orders. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/101-appointed-as-firemen-dorman-stresses-opportunity-for-promotion.html | 101 APPOINTED AS FIREMEN; Dorman Stresses Opportunity for Promotion in His Department. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/army-fliers-to-bomb-ship-langley-field-group-will-try-to-sink-the.html | ARMY FLIERS TO BOMB SHIP.; Langley Field Group Will Try to Sink the Mount Shasta. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/seized-here-in-chicago-forgery.html | Seized Here In Chicago Forgery. | True | | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/fall-in-lift-shaft-kills-child.html | Fall in Lift Shaft Kills Child. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/paris-wants-delay-of-london-parley-but-acceptance-of-britains.html | PARIS WANTS DELAY OF LONDON P-ARLEY; But Acceptance of Britain's Invitation Is Expected to Be Given Today. INTRICATE PROBLEMS SEEN Cabinet Likely to Suggest That Meeting of Experts Be Followed by Conference of Ministers. Seeks to Defer Political Issues. Press Prodigal With Advice. Others Say Action Is Too Late. Other Difficulties Seen. Experts to Meet in London. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/improvement-seen-in-twenty-grand-greentree-colt-may-still-start-in.html | IMPROVEMENT SEEN IN TWENTY GRAND; Greentree Colt May Still Start in the Arlington Classic on July 18. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/oxford-cricketer-sets-varsity-mark-nawab-of-pataudi-gets-238-for.html | OXFORD CRICKETER SETS VARSITY MARK; Nawab of Pataudi Gets 238 for New Individual Record in Series With Cambridge. HIS TEAM SCORES 453 RUNS Piles Up Imposing Total for Eight Wickets, Declared, in First Innings at Lord's. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/students-begin-trek-across-greenland-young-norwegians-financed-by.html | STUDENTS BEGIN TREK ACROSS GREENLAND; Young Norwegians, Financed by Government, Plan 1,000-Mile Scientific Trip by Sled. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/mat-show-put-off-till-monday.html | Mat Show Put Off Till Monday. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/appeals-on-plant-sale-paris-tenn-goes-to-federal-supreme-court-in.html | APPEALS ON PLANT SALE.; Paris, Tenn., Goes to Federal Supreme Court in Case. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/river-very-low-at-montreal.html | River Very Low at Montreal. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/market-men-change-name-association-to-weigh-complaints-on-city-fees.html | MARKET MEN CHANGE NAME.; Association to Weigh Complaints on City Fees for Stand Space. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/vanderbilts-set-out-on-scientific-cruise-yacht-alva-leaves.html | VANDERBILTS SET OUT ON SCIENTIFIC CRUISE; Yacht Alva Leaves Northport for a World Trip to Collect Marine Specimens. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/greece-pays-on-debt-treasury-will-hold-its-110000-on-deposit-until.html | GREECE PAYS ON DEBT.; Treasury Will Hold Its $110,000 on Deposit Until Congress Acts. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/wolff-larsen-boxer-dies.html | Wolff Larsen, Boxer, Dies. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/humid-city-relieved-by-northeast-breeze-two-days-dampness-tempered.html | HUMID CITY RELIEVED BY NORTHEAST BREEZE; Two Days' Dampness Tempered as Mercury Rises to 79-- Showers Likely Today. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/dreamland-park-bouts-postponed.html | Dreamland Park Bouts Postponed. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/miss-madison-likely-to-default-titles-father-withholds-permission.html | MISS MADISON LIKELY TO DEFAULT TITLES; Father Withholds Permission to Make Trip Here Because of Cut in Expenses. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/elected-to-bahamas-assembly.html | Elected to Bahamas Assembly. | True | | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/bank-of-catalonia-forced-to-suspend-closing-results-in-serious-runs.html | BANK OF CATALONIA FORCED TO SUSPEND; Closing Results in Serious Runs on Other Barcelona Houses-- Effect on Business Feared. TWO BIG PHONE CABLES CUT Sindicato Unico Leaders Arrested for Sabotage--Republic Ready to Try Ex-Cabinet Ministers. Manipulations Charged. Important Cable Cut. Disputes Official Strike Data. To Try Ex-Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/hollywood-resumes-openair-symphonies-unique-concerts-which-pay.html | HOLLYWOOD RESUMES OPEN-AIR SYMPHONIES; Unique Concerts Which Pay Their Own Way Start Tenth Season-- Walter Damrosch Directing. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/sao-paulo-reports-on-loan-fiscal-agents-get-data-on-first-years.html | SAO PAULO REPORTS ON LOAN; Fiscal Agents Get Data on First Year's Operation of Coffee Plan. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/modjeski-weds-in-reno-marries-miss-giblyn-of-new-york-following.html | MODJESKI WEDS IN RENO.; Marries Miss Giblyn of New York Following Divorces of Both. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/allen-forgione-in-draw-battle-on-even-terms-over-twelveround-route.html | ALLEN, FORGIONE IN DRAW.; Battle on Even Terms Over TwelveRound Route at Portland. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/financial-markets-stocks-decline-sharply-under-realizing-sales-bond.html | FINANCIAL MARKETS; Stocks Decline Sharply Under Realizing Sales, Bond Values Again Move Irregularly. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/debt-accord-hailed-by-world-chamber-international-commerce-heads.html | DEBT ACCORD HAILED BY WORLD CHAMBER; International Commerce Heads Bid Public and Governments Consolidate Effects. EXPERTS TO STUDY CRISIS Executive Body in Paris Also Urges Consideration of the Debts in Relation to the Depression. Appeals to Public to Aid. To Study Easing Depression. The Recommendations. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/argentine-press-pleased-but-news-of-debt-accord-has-slight-effect.html | ARGENTINE PRESS PLEASED; But News of Debt Accord Has Slight Effect in Financial Circles. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/to-aid-southern-baptists-committee-will-endeavor-to-liquidate.html | TO AID SOUTHERN BAPTISTS.; Committee Will Endeavor to Liquidate Convention Deficit. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/nichols-boxes-larivee-tonight.html | Nichols Boxes Larivee Tonight. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/laborite-row-near-six-left-wingers-to-be-reported-to-disciplinary.html | LABORITE ROW NEAR.; Six Left Wingers to Be Reported to Disciplinary Tribunal. | True | | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/tells-of-bribery-under-judges-eyes-weston-ends-testimony-against-13.html | TELLS OF BRIBERY UNDER JUDGES' EYES; Weston Ends Testimony Against 13 to 14 Attorneys Accused as Women's Court Ring. HE FAILS TO IDENTIFY ONE Can't Pick Out Lawyer He Says Gave Him $50--Alter and Kahan Cases Are Reviewed. Tells of Bribe by Alter. TELLS OF BRIBERY UNDER JUDGES' EYES Fails to Identify Briber. | True |  | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/americans-resorted-to-slang-as-code-in-debt-phone-talks.html | Americans Resorted to Slang As Code in Debt Phone Talks | True |  | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/boat-garages-proposed-urged-as-means-of-developing-water-sports-in.html | BOAT 'GARAGES' PROPOSED.; Urged as Means of Developing Water Sports in the Bronx. | True |  | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/offers-bill-to-end-favoritism-in-parks-baldwin-submits-measure-for.html | OFFERS BILL TO END FAVORITISM IN PARKS; Baldwin Submits Measure for Supervision of Concessions and Publicity on Grants. WOULD TAKE HIGHEST BIDS Proposes Hearing on Problem, Charging Politicians Profit at Public Expense. ASSAILS WASTE IN LEASING Republican Alderman Cites Annual $26,000 Return on Dreamland, Which Cost City $2,000,000. Charges Maladministration. Proposes Annual Report. | True |  | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/dies-in-chicago-baseball-crush.html | Dies in Chicago Baseball Crush. | True |  | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/letters-to-the-editor-compensation-law-faults-some-occupational.html | Letters to the Editor; COMPENSATION LAW FAULTS Some Occupational Diseases Are Slow In Becoming Apparent. FOR SAFETY FROM SKIDDING. Correspondents Present Respective Merits of Rubber and Cobblestones. FOR GOVERNOR ROOSEVELT. His Candidacy Seen as Most Popular in the West. SUNDAY ACTING BAN. But Equity, It is Pointed Out, Permits Radio Appearances. Excessive Motorcycle Speed. | True | L. G.W.G.E. POPE JrEDWIN J. JONES.M. M. GILBERT.LANE ASPINWALL. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/taken-as-hitrun-driver-plattsburg-man-admits-causing-the-deaths-of.html | TAKEN AS HIT-RUN DRIVER.; Plattsburg Man Admits Causing the Deaths of Two Girls. | True |  | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/westbury-polo-put-off-hempstead-cups-play-postponed-to-today.html | WESTBURY POLO PUT OFF.; Hempstead Cups Play Postponed to Today Because of Wet Grounds. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/film-head-defends-canadian-operations-col-cooper-answering-trust.html | FILM HEAD DEFENDS CANADIAN OPERATIONS; Col. Cooper, Answering "Trust" Charge, Says All Positives Are Made in Dominion. | True |  | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/saterfield-victor-in-junior-olympics-takes-senior-title-with-record.html | SATERFIELD VICTOR IN JUNIOR OLYMPICS; Takes Senior Title With Record Point Total--Arakawa, Honolulu, Gains Junior Honors. | True |  | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/richmond-is-reorganized-eastern-league-club-expected-to-continue.html | RICHMOND IS REORGANIZED.; Eastern League Club Expected to Continue Remainder of Season. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/narrows-picked-for-race-annual-lifeboat-event-to-be-held-off-shore.html | NARROWS PICKED FOR RACE.; Annual Lifeboat Event to Be Held Off Shore Road, Bay Ridge. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/california-forests-afire-absence-of-wind-aids-fighters-navy-sends.html | CALIFORNIA FORESTS AFIRE; Absence of Wind Aids Fighters-- Navy Sends 100 Sailors. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/escape-in-mountain-crash-mrs-elizabeth-elipsy-new-york-and-niece.html | ESCAPE IN MOUNTAIN CRASH; Mrs. Elizabeth Elipsy, New York, and Niece Wreck Car In Yugoslavia. | True | Special Cable to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/accord-eases-czech-load-saving-by-debt-plan-is-7000000-and-new.html | ACCORD EASES CZECH LOAD.; Saving by Debt Plan Is $7,000,000 and New Taxes May Not Be Needed. | True | Special Cable to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/chides-american-jewry-brooklyn-rabbi-criticizes-it-for-accepting.html | CHIDES AMERICAN JEWRY.; Brooklyn Rabbi Criticizes It for Accepting Economic "Status Quo." | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/palette-knife-routs-bear-woman-artist-drives-foodraider-from-camp.html | PALETTE KNIFE ROUTS BEAR; Woman Artist Drives Food-Raider From Camp in Canada. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/lorado-taft-iii-at-muncie-ind.html | Lorado Taft III at Muncie, Ind. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/philadelphia-shipping-declines.html | Philadelphia Shipping Declines. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/grain-export-larger-last-weeks-shipments-above-previous-week-and.html | GRAIN EXPORT LARGER.; Last Week's Shipments Above Previous Week and Year. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/score-versailles-pact-german-student-demonstration-is-broken-up-by.html | SCORE VERSAILLES PACT.; German Student Demonstration Is Broken Up by Police. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/confident-of-passage-tilson-believes-congress-will-adopt-the-hoover.html | CONFIDENT OF PASSAGE.; Tilson Believes Congress Will Adopt the Hoover Plan. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/sports-of-the-times-the-champion-from-the-naugatuck-valley-golf-as.html | Sports of the Times; The Champion From the Naugatuck Valley. Golf as a Gift. The First Flash. All in Sport. | True | Reg. U. S. Pat. Off. By John Kieran. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/chinese-lists-home-brew-as-asset-for-citizenship.html | Chinese Lists Home Brew As Asset for Citizenship | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/indicted-for-killing-slayer-of-husband-nashville-woman-accused-in.html | INDICTED FOR KILLING SLAYER OF HUSBAND; Nashville Woman Accused in Murder Laid to Liquor Sales and Jealousy. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/government-will-aid-bank-of-geneva-in-run-withdrawals-lessen-with.html | GOVERNMENT WILL AID BANK OF GENEVA IN RUN; Withdrawals Lessen With News --Westminster Bank Cuts Dividend 1 Per Cent. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/new-suit-over-factor-amended-bill-seeks-receiver-for-alleged.html | NEW SUIT OVER FACTOR.; Amended Bill Seeks Receiver for Alleged $3,000,000 Fund. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/will-design-university-architect-his-carte-blanche-for-15000000.html | WILL DESIGN UNIVERSITY.; Architect His Carte Blanche for $15,000,000 Institution in London. | True | | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/would-sail-constitution-jahncke-doesnt-wish-to-see-old-frigate.html | WOULD SAIL CONSTITUTION.; Jahncke Doesn't Wish to See Old Frigate Towed to Yorktown. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/gets-divorce-at-84-from-wife-66.html | Gets Divorce at 84 From Wife, 66. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/london-summons-young-plan-powers-to-settle-details-of-the-debt.html | LONDON SUMMONS YOUNG PLAN POWERS TO SETTLE DETAILS OF THE DEBT ACCORD; GERMAN INDUSTRY PLEDGES BIG CREDITS; LONG WRANGLE PREDICTED Britain Likely to Stiffen Opposition to the French Stand on Guarantee. OPENING SEEN NEXT WEEK Early Start Is Regarded as Imperative to Make HooverScheme Effective.PARIS IN FAVOR OF DELAYBut Acceptance of Invitation IsProbable--Reply to Be Forwarded Today. Conference Next Week. GERMAN INDUSTRY PLEDGES BIG CREDIT Sees Big Loans Possible. Met With Credits. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/foreclosure-suits-filed-east-and-west-side-properties-in-mortgage.html | FORECLOSURE SUITS FILED.; East and West Side Properties in Mortgage Actions. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/mrs-hs-martin-loses-15000-in-jewelry-daughter-of-late-sw-straus.html | MRS. H.S. MARTIN LOSES $15,000 IN JEWELRY; Daughter of Late S.W. Straus Calls Police in Disappearance of Gems on June 26. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/lineman-killed-by-power-wire.html | Lineman Killed by Power Wire. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/seeks-to-curb-auto-thefts.html | Seeks to Curb Auto Thefts. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/rosenberg-victor-in-mueller-bout-batters-german-in-nine-of-ten.html | ROSENBERG VICTOR IN MUELLER BOUT; Batters German in Nine of Ten Rounds Before 3,500 as the Queensboro Stadium Opens. LOSER THREATENS IN THIRD Has Harlem Middleweight on Verge of Knockdown--Perlick and Rossi in Draw. Mueller Wins Third Round. Rosenberg Hammers Rival. Guida Closes Strongly. | True | By James P. Dawson. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/action-delayed-on-fall-jail-term-government-counsel-defer-until.html | ACTION DELAYED ON FALL JAIL TERM; Government Counsel Defer Until Tomorrow Move for Commitment in Oil Case. DEFENDANT NOT TO APPEAR Former Secretary's Attorney, at Capital, Will Reiterate Plea on Score of Illness. | True | Special to The New York Times. | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/sheriff-leads-50-in-bergen-mopup-reilly-takes-command-in-drive-to.html | SHERIFF LEADS 50 IN BERGEN 'MOP-UP'; Reilly Takes Command in Drive to Stamp Out 540 Resorts on Suspected Lists. SEIZES BEER IN ARCOLA Deputies in 'Zero' Hour Orders Told Not to Molest Patrons, but Few Are Found During Raids. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/hoover-to-be-on-air-july-16.html | Hoover to Be on Air July 16. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/circus-to-aid-babies-summer-branch-hospital-to-get-proceeds-of.html | CIRCUS TO AID BABIES.; Summer Branch Hospital to Get Proceeds of Event. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/market-confused-on-debt-plan-news-declines-in-prices-of-2-to-10.html | MARKET CONFUSED ON DEBT PLAN NEWS; Declines in Prices of 2 to 10 Points After Early Rally Causes Surprise. LAID TO LOCAL INFLUENCES Volume for Day 3,000,000 Shares.Stocks Strong in London, Parisand Berlin. Foreign Markets Strong. Drop Here Causes Surprise. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/arms-seized-in-philippine-raids.html | Arms Seized In Philippine Raids. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/cheaper-engagement-rings-get-lower-insurance-rate.html | Cheaper Engagement Rings Get Lower Insurance Rate | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/report-on-raw-silk-grading.html | Report on Raw Silk Grading. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/miss-hughes-wins-low-gross-honors-scores-91-over-soggy-course-at.html | MISS HUGHES WINS LOW GROSS HONORS; Scores 91 Over Soggy Course at Purchase in Women's One-Day Golf Event. ALSO LEADS NET GROUPING But Prize Goes to Mrs. Levy, Who Finishes Stroke Behind--Miss Fisher Putting Victor. Special to The New York Times. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/candlewood-knolls-plots-sold.html | Candlewood Knolls Plots Sold. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/killed-in-glider-crash-rochester-man-meets-death-as-wife-and-mother.html | KILLED IN GLIDER CRASH.; Rochester Man Meets Death as Wife and Mother Look On. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/article-3-no-title-hoboken-pier-sale-put-off-shipping-board-will.html | Article 3 -- No Title; HOBOKEN PIER SALE PUT OFF Shipping Board Will Await Foreign Trade Improvement. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/approve-elizabeth-bank-reopening.html | Approve Elizabeth Bank Reopening. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/westchester-father-and-son-golf-title-reatined-by-wrights-with.html | Westchester Father and Son Golf Title Reatined by Wrights With Score of 83; WRIGHTS KEEP TITLE IN FATHER-SON GOLF Leewood Players Score an 83 at Sleepy Hollow to Retain Westchester Crown. ALLENS NEXT WITH AN 84 Low Net Award Goes to Mardfins, Who Card 88-18-70--Thirtythree Pairs Compete. Grahams Have 85 Gross. Victors Team Perfectly. | True | By Lincoln A. Werden. Special To The New York Times. | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/exdetective-is-held-for-trial.html | Ex-Detective is Held for Trial. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/bars-suit-against-pipe-line.html | Bars Suit Against Pipe Line. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/enlarges-deal-in-nebraska.html | Enlarges Deal in Nebraska. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/two-courts-clash-on-prisoners-writ-brooklyn-county-judge-voids.html | TWO COURTS CLASH ON PRISONER'S WRIT; Brooklyn County Judge Voids Supreme Court's Release of Man Awaiting Trial. SCORES ACT AS A NULLITY Remands Alleged Thief to Jail and Declares Justice Strong Granted Bail Illegally. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/gasoline-cut-1-cent-by-standard-oil-new-jersey-company-extends.html | GASOLINE CUT 1 CENT BY STANDARD OIL; New Jersey Company Extends Reduction Made in Delaware to Its Marketing Area. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/article-1-no-title-summon-fountain-owners-health-officials-accuse.html | Article 1 -- No Title; SUMMON FOUNTAIN OWNERS Health Officials Accuse 32 at Beaches of Violating Code. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/korea-quiet-agin-riot-toll-put-at-89-eightytwo-chinese-reported.html | KOREA QUIET AGAIN; RIOT TOLL PUT AT 89; Eighty-two Chinese Reported Slain and 107 Badly Hurt-- Police Fire Killed 7 Koreans. COMPENSATION TO BE MADE Japan to Aid Victims and Families --Nanking Demands Prompt Action for Protection of Its Nationals. Heijo Heavily Guarded. Nanking Demands Action. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/device-will-record-programs-of-offending-radio-stations.html | Device Will Record Programs Of Offending Radio Stations | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/goldman-sachs-sells-2000000-holdings-trading-corporation-disposes.html | GOLDMAN SACHS SELLS $2,000,000 HOLDINGS; Trading Corporation Disposes of Stock in Four Pacific Coast Concerns. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/viceroys-defeatism-challenged-by-mp-commons-debate-asked-on-speech.html | VICEROY'S 'DEFEATISM' CHALLENGED BY M.P.; Commons Debate Asked on Speech by Willingdon--Student Is Hanged for Killing Briton. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/tour-fliers-cover-lap-at-wheeling-w-va-they-will-hop-to-columbus.html | TOUR FLIERS COVER LAP.; At Wheeling, W. Va., They Will Hop to Columbus, Ohio, Today. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/curb-prices-fall-throughout-list-start-is-moderately-strong-but.html | CURB PRICES FALL THROUGHOUT LIST; Start Is Moderately Strong, but Weakness Develops After a Half Hour. GULF OIL IS OFF 5 POINTS Other Petroleum Shares Drop-- Ruhr Gas 6s Are Higher-- Some Utilities Rise. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/new-coral-gables-plans-bondholders-committee-announces-aid-from.html | NEW CORAL GABLES PLANS.; Bondholders' Committee Announces Aid From Legislation. | True | | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/lays-gains-abroad-to-debt-proposal-dr-klein-points-to-improvement.html | LAYS GAINS ABROAD TO DEBT PROPOSAL; Dr. Klein Points to Improvement Already Made and Predicts Easing of Credits. BRITISH OPTIMISM GROWS Commerce Department Also Reports Favorable Signs in Italy and the Orient. Optimism Grows in Britain. Oriental Conditions Improve. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/fined-for-soliciting-trade.html | Fined for Soliciting Trade. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/catherine-willard-film-star-weds.html | Catherine Willard, Film Star, Weds. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/steel-men-attend-hatfield-funeral-american-bridge-president.html | STEEL MEN ATTEND HATFIELD FUNERAL; American Bridge President Eulogized in Prayer for Interest in Education.MANY NOTABLES PRESENT Service Are Held in Central Presbyterian Church--Burial inPottstown, Pa. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/heavy-order-for-pipe-couplings.html | Heavy Order for Pipe Couplings. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/senators-wife-fined-mrs-wheeler-of-montana-pays-for-speeding-in.html | SENATOR'S WIFE FINED.; Mrs. Wheeler of Montana Pays for Speeding in Iowa. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/mulrooney-plans-new-racket-curb-reveals-after-conference-with.html | MULROONEY PLANS NEW 'RACKET' CURB; Reveals After Conference With Garment Men That He Is Considering Further Steps.REPORTS SOME PROGRESSSays No One Has Been MolestedSince Extra Men Went to District, but Denies Evil Is Ended. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/lard-substitute-tax-enjoined.html | Lard Substitute Tax Enjoined. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/ask-116-new-playgrounds-parents-and-welfare-group-urge-increase-in.html | ASK 116 NEW PLAYGROUNDS; Parents and Welfare Group Urge Increase in School Budget. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/seek-wickman-griffin-on-baltimore-tanker-long-island-family-thinks.html | SEEK WICKMAN GRIFFIN ON BALTIMORE TANKER; Long Island Family Thinks Letters Will Throw Light onYouth's Disappearance. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/8420000-in-municipal-bonds-offered-to-investors-today.html | $8,420,000 in Municipal Bonds Offered to Investors Today | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/roeblings-back-from-cruise.html | Roeblings Back From Cruise. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/article-6-no-title-pinchot-heads-port-body-elected-chairman-of-new.html | Article 6 -- No Title; PINCHOT HEADS PORT BODY Elected Chairman of New Delaware Commission at Camden Meeting. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/rye-garden-club-off-for-berkshires-today-many-entertainments.html | RYE GARDEN CLUB OFF FOR BERKSHIRES TODAY; Many Entertainments Planned for the 42 Members--Mrs. H. W. Eaton Gives a Party. | True | Special to The New York Times. | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/bill-arouses-vienna-stars-government-measure-cutting-salaries-meets.html | BILL AROUSES VIENNA STARS; Government Measure Cutting Salaries Meets Professionsl Protests. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/burke-dow-canadians-score-32-each-in-bisley-camp-shoot.html | Burke, Dow, Canadians, Score 32 Each in Bisley Camp Shoot | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/china-leads-cotton-gains-improved-conditions-reported-in-many.html | CHINA LEADS COTTON GAINS.; Improved Conditions Reported in Many Foreign Countries. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/chemistry-elgars-hobby-english-musicians-military-bearing-earns-him.html | CHEMISTRY ELGAR'S HOBBY.; English Musician's Military Bearing Earns Him Amusing Salute. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/data-on-sugar-compiled-surplus-of-658000-tons-in-nation-at-end-of.html | DATA ON SUGAR COMPILED.; Surplus of 658,000 Tons in Nation at End of Year Forecast. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/gives-notice-of-merger-standard-oil-of-new-york-informs-stock.html | GIVES NOTICE OF MERGER.; Standard Oil of New York Informs Stock Exchange of Plan. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/canadian-air-tourists-at-st-paul.html | Canadian Air Tourists at St. Paul. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/railway-chiefs-meet-group-plan-nearer-optimism-over-consolidation.html | RAILWAY CHIEFS MEET; GROUP PLAN NEARER; Optimism Over Consolidation in East Increased by an AllDay Session. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/divorces-exbrown-football-star.html | Divorces Ex-Brown Football Star. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/in-50th-year-as-canadian-senator.html | In 50th Year as Canadian Senator | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/holds-renaissance-is-here-in-fencing.html | HOLDS RENAISSANCE IS HERE IN FENCING | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/storm-hits-canterbury-cloisters-of-cathedral-flooded-houses.html | STORM HITS CANTERBURY; Cloisters of Cathedral Flooded-- Houses Inundated. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/havana-babies-die-from-impure-milk-june-mortality-of-72-passes-1930.html | HAVANA BABIES DIE FROM IMPURE MILK; June Mortality of 72 Passes 1930 Record-- Clandestine Dealers Are Blamed. PASTEURIZATION IS FOUGHT Masses Oppose Modern Methods but Themselves Boil the Product, Destroying Value. Laid to Clandestine Dealers. The Buyers Boil It. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/brookes-library-sold-new-york-store-gets-books-of-the-late-english.html | BROOKE'S LIBRARY SOLD.; New York Store Gets Books of the Late English Poet. | True | Special Cable to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/columbia-oval-club-scores-in-challenge-cup-cricket.html | Columbia Oval Club Scores In Challenge Cup Cricket | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/britains-enyoy-going-to-england-sir-ronald-and-lady-lindsay-mr-and.html | BRITAIN'S ENYOY GOING TO ENGLAND; Sir Ronald and Lady Lindsay, Mr. and Mrs. Kellogg Among Aquitania's Passengers. TRACK TEAM ON MAJESTIC Amateur Union Stars to Meet South African Athletes--Gold Star Group Bound for France. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/two-courts-to-act-on-bank-debt-today.html | TWO COURTS TO ACT ON BANK DEBT TODAY | True | | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/boundary-dispute-revived-costa-rica-appoints-officials-in-chiriqui.html | BOUNDARY DISPUTE REVIVED; Costa Rica Appoints Officials In Chiriqui, Claimed by Panama. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/will-confer-today-on-schmeling-bout-jacobs-cameras-manager-and.html | WILL CONFER TODAY ON SCHMELING BOUT; Jacobs, Camera's Manager and Agent of Garden to Plan Title Fight for Fall. STATUS OF ITALIAN ISSUE Prospect of Difficulties in Naming Latter as Rival Prompts Call for Conference. Failed to Post Forfeit. Camera Exhibitions Banned. | True | By James P. Dawson. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/adds-to-sands-point-estate.html | Adds to Sands Point Estate. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/early-reforestation-o-m-platt-now-has-a-permanent-crop-of-trees.html | EARLY REFORESTATION.; O. M. Platt Now Has a Permanent Crop of Trees. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/mayor-starts-work-on-big-sewage-plant-city-starts-300000000-program.html | MAYOR STARTS WORK ON BIG SEWAGE PLANT; CITY STARTS $300,000,000 PROGRAM TO END HARBOR POLLUTION. | True | Times Wide World Photo. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/rumania-is-cordial-formal-acceptance-of-hoover-plan-reaches.html | RUMANIA IS CORDIAL.; Formal Acceptance of Hoover Plan Reaches Washington. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/whitneys-avenger-beats-tambour-in-feature-at-aqueduct-avenger.html | Whitney's Avenger Beats Tambour in Feature at Aqueduct; AVENGER DEFEATS TAMBOUR BY NECK Whitney Filly, 3-1, Scores Over 1-3 Favorite in Gazelle Stakes at Aqueduct. LILLIE D., 100-1, IS THIRD Workman Follows Triumph in the Feature by Winning Fifth Race With Defler. Tambour Won American Oaks. Avenger Earns $3,150. | True | By Bryan Field.times Wide World Photo. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/elizabeth-club-fights-gang-films.html | Elizabeth Club Fights Gang Films. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/jones-and-schulman-box-friday.html | Jones and Schulman Box Friday. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/reply-ordered-on-westchester-gas.html | Reply Ordered on Westchester Gas. | True | | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/hoover-relaxes-by-going-to-ball-game-after-strain-of-the-debt.html | Hoover Relaxes by Going to Ball Game After Strain of the Debt Negotiations | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/find-second-flint-tip-in-mastodons-grave-excavators-in-indiana.html | FIND SECOND FLINT TIP IN MASTODON'S GRAVE; Excavators in Indiana Believe Arrowheads Show Indians Hunted the Beast. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-08 | 1931-07-08 | https://www.nytimes.com/1931/07/08/archives/boyette-beats-paxton-wins-decision-in-feature-bout-at-102d.html | BOYETTE BEATS PAXTON.; Wins Decision in Feature Bout at 102d Engineers Armory. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/reilly-mopup-nets-four-bergen-arrests-sheriff-is-well-pleased-with.html | REILLY 'MOP-UP' NETS FOUR BERGEN ARRESTS; Sheriff Is Well Pleased With the Results of Advertised Raids-- Plans Secret Visits. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/fights-raritan-pollution-new-jersey-health-board-threatens.html | FIGHTS RARITAN POLLUTION; New Jersey Health Board Threatens Prosecution of 13 Towns. | True | Special to The New York Times. | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/kellogg-sails-for-hague-sir-ronald-lindsay-cancels-booking-at-last.html | KELLOGG SAILS FOR HAGUE.; Sir Ronald Lindsay Cancels Booking at Last Minute. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/westchester-junior-title-golf-results.html | Westchester Junior Title Golf Results | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/phils-run-in-ninth-upsets-giants-54-terry-throws-wildly-to-third.html | PHILS RUN IN NINTH UPSETS GIANTS, 5-4; Terry Throws Wildly to Third, Trying to Nip Friberg, Who Scores Deciding Tally. OTT SLAMS CIRCUIT DRIVE Homer Follows Three Singles in Third, Giving Giants 4-Run Lead -- Fitzsimmons Weakens. Game a Pitching Duel. Throws Into Left Field. | True | By John Drebinger. Special To the New York Times | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/buses-will-replace-cars-in-jersey-city-utility-board-approves.html | BUSES WILL REPLACE CARS IN JERSEY CITY; Utility Board Approves Change in Four Routes in Proportion to Cut in Trolley Service. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/cieman-sets-mark-for-walk.html | Cieman Sets Mark for Walk. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/balances-of-the-international-payments-of-united-states-for.html | Balances Of the International Payments Of United States for Calendar Years 1922-30 | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/holds-estate-well-kept-court-denies-elvereon-administrator.html | HOLDS ESTATE WELL KEPT; Court Denies Elvereon Administrator Mismanaged Property. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/the-wards-island-plant.html | THE WARD'S ISLAND PLANT. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/banks-here-report-on-funds-abroad-federal-reserve-gets-data-from.html | BANKS HERE REPORT ON FUNDS ABROAD; Federal Reserve Gets Data From Members by Monthly Questionnaire. OBTAINS LINE ON RECALLS Plan Helps to Meet Difficult. Problem Such as the Flight ofCapital From Germany. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/crowley-and-cerda-are-matched.html | Crowley and Cerda Are Matched. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/korean-race-clashes-die-out-after-rains-no-serious-disturbances.html | KOREAN RACE CLASHES DIE OUT AFTER RAINS; No Serious Disturbances During Day--88 Bodies Recovered-- 300 Rioters Under Arrest. | True | Wireless to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/sees-world-credit-saved-dr-h-g-leach-says-hoover-plan-averted.html | SEES WORLD CREDIT SAVED.; Dr. H. G. Leach Says Hoover Plan Averted Bankruptcy of Planet. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/union-oils-profit-in-6-months-falls-california-company-reports-43.html | UNION OIL'S PROFIT IN 6 MONTHS FALLS; California Company Reports 43 Cents a Share, Against $1.20 in Period in 1930. HEAVY DROP IN EXPENSES Average of Only Seven Drilling Strings Operated, Compared With 27 a Year Ago. | True | | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/pulp-merger-inquiry-considered-in-ottawa-commission-may-be-named-to.html | PULP MERGER INQUIRY CONSIDERED IN OTTAWA; Commission May Be Named to Look Into Canada Power and Paper Affairs. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/borah-sees-peril-in-canceling-debts-senator-asserts-in-article-out.html | BORAH SEES PERIL IN CANCELING DEBTS; Senator Asserts, in Article Out Tomorrow, That No Real Benefit Would Result.FEARS ARMAMENT AIDSays Versailles Treaty Pledge forDisarmament Has Been Disregarded Ruthlessly. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/quash-world-debt-paish-asks-in-book-british-economist-finds-hoover.html | QUASH WORLD DEBT, PAISH ASKS IN BOOK; British Economist Finds Hoover Moratorium Only First Step in "Way of Recovery." WOULD UNIFY ALL NATIONS Congress of Heads of Nations With Russia Included Urged in Warning of Greater Crisis in Year. Calls for World Conference. Would Admit Soviet Russia. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/climbers-close-to-kanchenjunga-german-expedition-intends-to.html | CLIMBERS CLOSE TO KANCHENJUNGA; German Expedition Intends to Assemble at Camp Three on Zemu Glacier End of Week. LAST TWO ARRIVE IN INDIA 160 First-Class Porters Are Hired, Tibetans for the First Time--Heavy Rains Cause Delay. | True | Wireless to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/browne-to-appear-in-unknown-warrior-london-producer-to-act-here-in.html | BROWNE TO APPEAR IN 'UNKNOWN WARRIOR'; London Producer to Act Here in Three-Character War Play, Sponsored by James B. Pond. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/carloadings-index-rises-increase-from-732-to-743-in-week-shown-by.html | CARLOADINGS INDEX RISES,; Increase From 73.2 to 74.3 in Week Shown by Belated Figures. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/amateur-golf-medal-is-captured-by-platt-card-of-75-gives-him-lead.html | AMATEUR GOLF MEDAL IS CAPTURED BY PLATT; Card of 75 Gives Him Lead Over Qualifiers in Pennsylvania Tourney of Aronimink. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/court-issues-order-against-benninger-commissioner-will-be-defended.html | COURT ISSUES ORDER AGAINST BENNINGER; Commissioner Will Be Defended by City in Revocation of Park Lease. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/draft-big-changes-for-fourth-avenue-new-committee-to-work-in.html | DRAFT BIG CHANGES FOR FOURTH AVENUE; New Committee to Work in Conjunctipn With Central Mercantile Association.REX COLE MADE CHAIRMAN Removal of Trolley Lines and Electric Signs and a General Cleanup on Program. Avenue's Claims to Fame. To Fly Flag Permanently. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/summaries-in-us-professional-tennis.html | Summaries in U.S. Professional Tennis | True | | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/southampton-hails-hampton-players-colonists-fill-memorial-hall-when.html | SOUTHAMPTON HAILS HAMPTON PLAYERS; Colonists Fill Memorial Hall When Fifth Season Opens With New Squiers Play. GARDEN CLUB AT LENOIR Exhibit at Home of Mrs. Rufus L. Patterson Precedes Tour of Several Estates. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/3-billion-decline-in-world-payments-of-nation-in-1930-drop-to.html | 3 BILLION DECLINE IN WORLD PAYMENTS OF NATION IN 1930; Drop to $17,050,000,000 Was Due Entirely to Reduced Commodity Movements. FINANCING AT HIGH LEVEL American Capital Export Was $733,000,000, or $280,000,000 Above Eight-Year Average. TRADE BALANCE FAVORABLE But Smuggling and Bad Debts Left Net Debit of $71,000,000, Commerce Department Reports. Long-Term Investments Were High. 3 BILLION DECLINE IN WORLD PAYMENTS Favorable Balance Was $758,000,000. First-Class Travel Drop Shown. Interest Receipts Were Large. Capital Export Set Record. Exact Figures Difficult to Get. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/joins-foundation-co-of-canada.html | Joins Foundation Co. of Canada. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/asks-hoover-to-act-on-canal-to-lakes-carrington-pushes-plea-for-a.html | ASKS HOOVER TO ACT ON CANAL TO LAKES; Carrington Pushes Plea for a Deep-Water Route as Step to Ease Unemployment. FIGHTS CANADIAN PROJECT Shippers' Group Spokesman Cites American Needs and Demands Money Be Spent Here. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/dr-butler-sees-era-of-greater-liberty-he-asserts-in-london-speech.html | DR. BUTLER SEES ERA OF GREATER LIBERTY; He Asserts in London Speech That Compulsion Will Cease in International Dealings. PRAISES EUROPE'S LEADERS But There Still Remain, He Says, Many in Addition to Russians Who Trample on Rights of Others. New Era of Readjustment. Problem of Selecting Ruler. Some Retain Outmoded Ideas. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/hawks-found-alps-not-so-very-high-but-he-admits-in-advertising-club.html | HAWKS FOUND ALPS 'NOT SO VERY HIGH; But He Admits in Advertising Club Talk That He Didn't Like Thought of Coming Down There. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/roll-loses-in-ontario-net-play.html | Roll Loses in Ontario Net Play. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/college-group-off-for-europe-today-400-sailing-for-italy-include.html | COLLEGE GROUP OFF FOR EUROPE TODAY; 400 Sailing for Italy Include Catholic Alumnae Proposing Mother Seton's Canonization. 500 MAYO MEN TO DEPART To Visit St. Patrick's Mountain in Ireland-Body of Former Envoy to Denmark to Arrive. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/mrs-kennedy-weds-malcolm-buchanan-former-wife-of-princeton.html | MRS. KENNEDY WEDS MALCOLM BUCHANAN; Former Wife of Princeton Professor Married to Vice Chancellorof Princeton. Ashburn-Dryden. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/lorado-taft-has-second-collapse.html | Lorado Taft Has Second Collapse. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/mrs-wdbowie-of-baltimore-dead-member-of-a-prominent-old-family-of.html | MRS. W.D.BOWIE OF BALTIMORE DEAD; Member of a Prominent Old Family of Virginia and a D. A. R. Leader. HUSBAND A GOVERNOR'S SON Among Her Treasures Was Medal Presented to Her Great-GreatGrandfather by Washington. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/doherty-plea-fails-ban-on-star-denied-brown-says-he-has-no-evidence.html | DOHERTY PLEA FAILS; BAN ON 'STAR' DENIED; Brown Says He Has No Evidence That Kansas City PaperBroke Mail Rules.COURTS CITED AS RECOURSEPostal Officials Hold Cities ServiceHead Can Sue If He ThinksStock Attacks Libelous. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/painter-falls-from-attica-steeple.html | Painter Falls From Attica Steeple. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/manufacturers-oppose-rate-rise.html | Manufacturers Oppose Rate Rise. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/missouri-awards-loan-of-5000000-issue-of-3-road-bonds-goes-to.html | MISSOURI AWARDS LOAN OF $5,000,000; Issue of 3 % Road Bonds Goes, to Syndicate at a Price of 96.399. NOTES FOR ELIZABETH, N.J. Offering by Jefferson County, Ala., Will Be Made TodayOther Flotations. Elizabeth, N. J. Jefferson County, Ala. Waterbury, Conn. Monroe County. N. Y. Stamford, Conn. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/bluestone-held-in-fraud-pleads-not-guilty-to-7-indictments-charging.html | BLUESTONE HELD IN FRAUD.; Pleads Not Guilty to 7 Indictments Charging $200,000 Theft. | True | | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/team-golf-title-to-bankers-trust-squad-scores-411-for-point-total.html | TEAM GOLF TITLE TO BANKERS TRUST; Squad Scores 411 for Point Total of 204 to Gain Leg on Sabin Cup. FULKERSON'S 75 LOW GROSS Takes Individual Crown in Bankers League Play-Central Hanover Second-11 Teams Compete. Guaranty Trust Scores 435. Wins in Best-Ball Competition. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/says-schools-fail-to-stress-reality-dr-kilpatrick-calls-evasion-of.html | SAYS SCHOOLS FAIL TO STRESS REALITY; Dr. Kilpatrick Calls Evasion of Children's 'Why' Chief 'Sin' in Modern Teaching. OPPOSES USE OF 'DEVICES' Games and Prizes Cannot Take Place of Mind Training, He Tells Group of Educators. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/financial-markets-irregular-drift-on-stock-exchange-slight-losses.html | FINANCIAL MARKETS; Irregular Drift on Stock, Exchange, Slight Losses General--Bonds Move Variably. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/donovan-advances-in-junior-net-play-fordham-cub-star-beats-anderson.html | DONOVAN ADVANCES IN JUNIOR NET PLAY; Fordham Cub Star Beats Anderson, 6-0, 6-1, to Gain ThirdRound of Manursing Island Club. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/birchs-72-takes-junior-golf-medal-19yearold-star-is-one-under-par.html | BIRCH'S 72 TAKES JUNIOR GOLF MEDAL; 19-Year-Old Star Is One Under Par to Lead Qualifiers in Westchester Tourney. ALSO WINS FIRST MATCH Wright, Noyes and Feinberg Are Others to Score Triumphs in Title Golf at Sleepy Hollow. First Time on the Course. Wright Eliminates Schechter. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/h-otto-wittpen-improves-rapidly.html | H. Otto Wittpen Improves Rapidly. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/reese-net-victor-gaining-4th-round-defeats-de-buys-62-61-in.html | REESE NET VICTOR, GAINING 4TH ROUND; Defeats De Buys, 6-2, 6-1, in Southern Tournament at Birmingham. ANDREWS ALSO ADVANCES Eliminates Boynton, 6-2, 8-6, as D. Cram and Bryan Also Win Third-Round Matches. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/waterways-action-denied-st-lawrence-negotiations-with-canada-not.html | WATERWAYS ACTION DENIED; St. Lawrence Negotiations With Canada Not Under Way, Castle Says | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/nine-ustrackmen-off-for-south-africa-for-series-of-meets-starting.html | Nine U.S.Trackmen Off for South Africa For Series of Meets Starting on Aug.8 | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/doctors-cut-twins-apart.html | Doctors Cut Twins Apart. | True | | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/captstedman-gets-sea-rescue-medal-former-master-of-president.html | CAPT.STEDMAN GETS SEA RESCUE MEDAL; Former Master of President Harding Praised for Saving Crewof 26 in 1925. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/britt-gets-decision-outpoints-barra-substitute-for-slavin-at.html | BRITT GETS DECISION.; Outpoints Barra, Substitute for Slavin, at Dyckman Oval. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/rockefeller-at-92-aspires-to-pass-100-new-york-county-register.html | ROCKEFELLER AT 92, ASPIRES TO PASS 100; NEW YORK COUNTY REGISTER INDUCTED. | True | Times Wide World Photo. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/ten-dogs-shot-in-haverstraw.html | Ten Dogs Shot in Haverstraw. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/hospital-is-aided-by-drpolaks-will-surgeon-bequeathed-350000-to.html | HOSPITAL IS AIDED BY DR.POLAK'S WILL; Surgeon Bequeathed $350,000 to Long Island College Institution He Headed.J. S. WARD HAD $1,0l4,249Prof. J. M. Lee's Estate Is $17,862--Appraisals of Hedges and Bennett Properties Filed. J. S. Ward Estate $1,014,249. Hedges and Bennett Appraisals. Prof. J. M. Lee Left $17,862. Wills $5 to Husband Gone 30 Years Clifton (N.J.) Church Gets Bequest $1,000 Left to Three Arts Club. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/says-debt-plan-saved-germany-from-reds-kiwanis-club-speaker-praises.html | SAYS DEBT PLAN SAVED GERMANY FROM REDS; Kiwanis Club Speaker Praises Hoover Proposal as Aiding World's Economic Ills. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/daughter-to-mme-rosa-raisa.html | Daughter to Mme. Rosa Raisa. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/new-orleans-cotton-sinks-acreage-estimate-sends-prices-about-225-a.html | NEW ORLEANS COTTON SINKS.; Acreage Estimate Sends Prices About $2.25 a Bale Lower. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/says-america-must-help-to-save-europe-miss-lena-madesin-phillips.html | SAYS AMERICA MUST HELP TO SAVE EUROPE; Miss Lena Madesin Phillips Urges orld Cooperation on Business Women's Clubs. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/murray-hill-fight-on-zoning-renewed-property-owner-asks-writ.html | MURRAY HILL FIGHT ON ZONING RENEWED; Property Owner Asks Writ, Holding Estimate Board Vote onChange Is Illegal. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/produce-exchange-admits-rights.html | Produce Exchange Admits Rights. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/leguia-aided-by-court-criminal-tribunal-is-declared-incompetent-to.html | LEGUIA AIDED BY COURT.; Criminal Tribunal is Declared incompetent to Try Ex-President. | True | Special Cable to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/nanking-ends-opium-sale-plan-for-control-abandoned-as-not.html | NANKING ENDS OPIUM SALE.; Plan for Control Abandoned as Not Efficiently Prepared. | True | Wireless to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/yale-men-in-schooner-sail-on-long-voyage-drayton-cochrans-mabel.html | YALE MEN IN SCHOONER SAIL ON LONG VOYAGE; Drayton Cochran's Mabel Taylor Leaves New Haven on Cruise to Mediterranean. | True | Special to The New York Times. | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/army-sergeant-gets-6000-bequest-today-will-retire-when-he-has.html | ARMY SERGEANT GETS $6,000 BEQUEST TODAY; Will Retire When He Has Served Thirty Years and buy a Season Ticket for Rochester Ball Park. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/massachusetts-utility-issues.html | Massachusetts Utility Issues. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/vote-title-to-schmeling-two-members-of-pennsylvania-commission-give.html | VOTE TITLE TO SCHMELING.; Two Members of Pennsylvania Commission Give Their Approval. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/yacht-in-ocean-race-sighted-by-europa-first-word-at-sea-of-craft.html | YACHT IN OCEAN RACE SIGHTED BY EUROPA; First Word at Sea of Craft That Left Newport Saturday Is Wirelessed Here. 'LANDFALL' SEEN BY LINER Position Only 480 Miles From Start of Thrash-- Headwinds or Calm Indicated. Position Is Due East. YACHT IN OCEAN RACE SIGHTED BY EUROPA | True | By James Robbins. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/post-and-gatty-to-tour-nation-in-their-world-flight-plane.html | Post and Gatty to Tour Nation In Their World Flight Plane | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/board-adds-35-teachers-votes-an-extra-15000-to-relieve-summer-high.html | BOARD ADDS 35 TEACHERS.; Votes an Extra $15,000 to Relieve Summer High School Crowding. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/letter-via-dox-received-plane-from-germany-to-south-america-brings.html | LETTER VIA DO-X RECEIVED.; Plane From Germany to South America Brings Message to Jersey Mans | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/miss-munn-to-wed-mdorland-doyle-her-troth-to-new-yorker-announced.html | MISS MUNN TO WED M.DORLAND DOYLE; Her Troth to New Yorker Announced by Her Mother, Mrs.Paul Munn, in Paris.THEIR WEDDING ON AUG. 20Ceremony to Take Place at CapFerrat-Fiance Is Related to ManyOld Philadelphia Families. | True | Special Cable to THE NEW YORK TIMES.Photo by Bachrach. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/miss-silleck-advances-defeats-mrs-jackson-in-first-round-on.html | MISS SILLECK ADVANCES.; Defeats Mrs. Jackson in First Round on Greenwich Links. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/quimby-is-cleared-in-bank-loan-deal-federal-court-upsets-conviction.html | QUIMBY IS CLEARED IN BANK LOAN DEAL; Federal Court Upsets Conviction on Mail Fraud Charge in Clark Brothers' Case. HE FACED 4-YEAR TERM Crain Promises to Take Up Judge's Intimation That State Law May Apply. Crain Promises to Act. No Proof of Fraud, he says. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/sales-in-new-jersey-apartment-structures-and-onefamily-homes-change.html | SALES IN NEW JERSEY.; Apartment Structures and OneFamily Homes Change Hands. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/bank-for-savings-holds-4-rate.html | Bank for Savings Holds 4% Rate. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/injuries-kill-niagara-falls-man.html | Injuries Kill Niagara Falls Man. | True | | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/city-again-suffers-in-humiditys-grip-heavy-fog-at-times-envelopes.html | CITY AGAIN SUFFERS IN HUMIDITY'S GRIP; Heavy Fog at Times Envelopes Streets and Hampers Ships in the Harbor. RELIEF PROMISED TODAY One Prostration Here, Two Deaths In Camden and One in Tuckahoe Laid to Heat. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/liner-bermuda-under-own-power.html | Liner Bermuda Under Own Power. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/ocean-ship-line-will-use-albany-obtains-approval-of-shipping-board.html | OCEAN SHIP LINE WILL USE ALBANY; Obtains Approval of Shipping Board to Make the State Capital a Calling Port.SEVEN AGREEMENTS FILEDBoard Also Modifies TranspacificConference Agreement onPassenger Rates. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/defers-buchler-hearing-court-to-hear-larceny-charge-in-airport.html | DEFERS BUCHLER HEARING.; Court to Hear Larceny Charge in Airport Stock Case Wednesday. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/wait-charge-in-drowning-officials-fall-to-get-complaint-against.html | WAIT CHARGE IN DROWNING.; Officials Fall to Get Complaint Against Tourist Boat Crew. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/oconnell-advances-in-illinois-net-play-defending-champion-beats.html | O'CONNELL ADVANCES IN ILLINOIS NET PLAY; Defending Champion Beats Gould to Enter Quarter-Finals--Texas Stars Also Win. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/wealth-and-health.html | WEALTH AND HEALTH. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/urges-illinois-court-punish-47-lawyers-commissioner-asks-disbarment.html | URGES ILLINOIS COURT PUNISH 47 LAWYERS; Commissioner Asks Disbarment of Nine and Suspension of 38 After Payroll-Padding Inquiry. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/general-theatres-earns-8c-a-share-equipment-company-reports-898710.html | GENERAL THEATRES EARNS 8C A SHARE; Equipment Company Reports $898,710 Profit for First Quarter of 1931. FOX FILM SHOWS DECLINE $1,124,704 Net Compares With $4,356,218 Year Before-Total Income $25,458,228. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/june-iron-output-44-below-1930-except-for-last-december-daily.html | JUNE IRON OUTPUT 44 % BELOW 1930; Except for Last December, Daily Production Was Smallest Since January, 1922. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/book-notes.html | BOOK NOTES | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/mrs-hoover-to-name-akron-new-dirigible-in-ohio-aug-8.html | Mrs. Hoover to Name Akron, New Dirigible, in Ohio Aug. 8 | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/leaseholds-listed.html | LEASEHOLDS LISTED. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/order-for-westinghouse.html | Order for Westinghouse. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/arrested-in-stock-theft-man-charged-with-possessing-20000-of-stolen.html | ARRESTED IN STOCK THEFT.; Man Charged With Possessing $20,000 of Stolen Securities. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/macdonald-to-take-rest-prime-minister-not-to-take-part-in-debt.html | MacDONALD TO TAKE REST.; Prime Minister Not to Take Part in Debt Talks in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/english-net-stars-to-play-here.html | English Net Stars to Play Here. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/resuming-hostilities.html | RESUMING HOSTILITIES. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/nedda-guy-victor-in-12000-stake-wins-second-and-third-heats-of.html | NEDDA GUY VICTOR IN $12,000 STAKE; Wins Second and Third Heats of Annual Stallion Event at North Randall. FIRST WHIRL TO PROTECTOR Appears to Have Second Clinched When He Throws Shoe in Stretch --Lucille June Scores. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/act-to-speed-concourse-extension.html | Act to Speed Concourse Extension, | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/plans-to-acquire-investment-trust-the-atlas-utilities-corporation.html | PLANS TO ACQUIRE INVESTMENT TRUST; The Atlas Utilities Corporation Makes Offer to Jackson & Curtis Associates. LATTER'S TRUSTEES AGREE If Deal Is Effected it Will Be the Sixth Consolidation for Atlas in a Year. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/494-homicides-in-city-in-1930-204-upstate-147-of-the-latter-were-in.html | 494 HOMICIDES IN CITY IN 1930, 204 UP-STATE; 147 of the Latter Were in Urban Communities--Mulrooney Points to Killings by Autos. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/3437-planes-made-in-1930-nations-aircraft-and-equipment-output.html | 3,437 PLANES MADE IN 1930; Nation's Aircraft and Equipment Output Totaled $61,211,197. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/underworld-shuns-entratta-funeral-fewer-than-100-persons-at.html | UNDERWORLD SHUNS ENTRATTA FUNERAL; Fewer Than 100 Persons at Services for Ex-Convict and Many of These Police. FLORAL TRIBUTES LACKING Member of Board Quoted as Saying Modified Parole Let Gangster Come Here. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/washington-finds-debt-accord-puzzle-uncertainty-if-it-is-in-force.html | WASHINGTON FINDS DEBT ACCORD PUZZLE; Uncertainty if It Is in Force, With German Payment Due July 15, Voiced by Castle. FRENCH CLAUSE THE ISSUE But Administration Is Confident -- American Observer Will Be at London Conference. Preliminary" Action the Issue. WASHINGTON FINDS DEBT ACCORD PUZZLE Full Sanction Is Sought. Firm Against "Cancellation." To Have Observer at London. | True | Special to The New York Times. | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/biff-jonfs-reports-for-west-point-duty-former-coach-takes-over-post.html | BIFF JONFS REPORTS FOR WEST POINT DUTY; Former Coach Takes Over Post as Assistant Graduate Manager of Athletics Under Major Fleming. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/export-copper-price-cut-reduced-c-to-8775c-a-pound-domestic-sales.html | EXPORT COPPER PRICE CUT.; Reduced c to 8.775c a Pound-- Domestic Sales Made at 8c. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/robbins-left-farm-to-learn-aviation-army-fliers-aloft-in-texas-led.html | ROBBINS LEFT FARM TO LEARN AVIATION; Army Fliers Aloft in Texas Led Youth, Helped by Bride, to Battle Way to Career. RECORD MADE WITH JONES Aide in Endurance Flight, Now With Him on Way to Tokyo, Has Ventured Over Continent. Young Couple's Deal With Aviator. Jones a Far-Traveled Adventurer. Finds $90,995 Overassessment. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/westbury-polo-again-put-off.html | Westbury Polo Again Put Off. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/mrs-strong-loses-to-miss-wattles-bows-to-medalist-by-6-and-5-in.html | MRS. STRONG LOSES TO MISS WATTLES; Bows to Medalist by 6 and 5 in First Round of Western New York Title Golf. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/to-sentence-cigarette-objector.html | To Sentence Cigarette Objector. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/agreement-extended-over-transit-fund-b-m-t-and-lockwood-to-continue.html | AGREEMENT EXTENDED OVER TRANSIT FUND; B. M. T. and Lockwood to Continue Negotiations to Settle$6,500,000 Charge. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/catholics-warned-of-rise-in-paganism-north-carolina-bishop-urges.html | CATHOLICS WARNED OF RISE IN PAGANISM; North Carolina Bishop Urges Women to Fight Propaganda for Birth Control. SCORES IMMORAL WRITINGS Director of National Shrine at Washington Appeals to Catholic Daughters for Financial Aid. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/mrs-c-t-parker-a-bride-64yearold-widow-weds-fortunato-porotpo-a.html | MRS. C. T. PARKER A BRIDE.; 64-Year-Old Widow Weds Fortunato Porotpo, a Teacher, Who is 36. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/weeks-car-loadings-fewer-than-year-ago-reduction-of-177400-reported.html | WEEK'S CAR LOADINGS FEWER THAN YEAR AGO; Reduction of 177,400 Reported, but Gain of 20,174 From Preceding Week Is Shown. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/13387000-in-new-bonds-to-be-put-on-market-today.html | $13,387,000 in New Bonds To Be Put on Market Today | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/steel-mill-activity-falls-to-new-low-point-figures-on-june-output.html | Steel Mill Activity Falls to New Low Point; Figures on June Output Confirmed Index | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/rome-denies-rumor-premier-will-yield-report-charged-to-vatican-says.html | ROME DENIES RUMOR PREMIER WILL YIELD; Report Charged to Vatican Says Mussolini Will Agree to Education by Church. FIRM STAND IS INDICATED Press Continues Word Battle but Savage Attacks Diminish--A Cabinet Meeting Set Today. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/white-house-aide-shifted-said-to-be-because-of-story-of-hoovers.html | WHITE HOUSE AIDE SHIFTED; Said to Be Because of Story of Hoover's Sunday Trip. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/king-george-to-broadcast-his-first-radio-talk-of-year-to-be-heard.html | KING GEORGE TO BROADCAST; His First Radio Talk of Year to Be Heard Here July 18. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/dismissed-policeman-gets-writ.html | Dismissed Policeman Gets Writ. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/ward-leaves-for-new-hampshire.html | Ward Leaves for New Hampshire. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/united-fruit-profit-down-in-halfyear-company-reports-201-a-share.html | UNITED FRUIT PROFIT DOWN IN HALF-YEAR; Company Reports $2.01 a Share, Against $3.03 a Year Ago-- Cash Balance Up. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/fire-menaces-prr-work-philadelphia-plant-bought-in-roads.html | FIRE MENACES P.R.R. WORK; Philadelphia Plant, Bought in Road's Improvement Project, Destroyed. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/swanson-of-u-s-rifle-team-gets-l392-for-english-mark.html | Swanson of U. S. Rifle Team Gets l,392 for English Mark | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/wickersham-plea-for-child-prisoner-the-past-and-the-future-in.html | WICKERSHAM PLEA FOR CHILD PRISONER; THE PAST AND THE FUTURE IN ATLANTIC OCEAN LINERS. | True | Times Wide World Photo. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/bedford-pastor-wins-presbyterys-backing-klan-issue-not-mentioned-as.html | BEDFORD PASTOR WINS PRESBYTERY'S BACKING; Klan Issue Not Mentioned as Westchester Body Refuses to Oust Rev. Archibald Fulton. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/freed-in-launch-deaths-operator-of-craft-that-hit-ferryboat.html | FREED IN LAUNCH DEATHS.; Operator of Craft That Hit Ferryboat Exonerated by Court. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/electric-shock-kills-boy-oxygen-falls-to-revive-3yearold-who-played.html | ELECTRIC SHOCK KILLS BOY; Oxygen Falls to Revive 3-Year-Old Who Played With Floor Plug. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/adds-to-staten-island-holdings.html | Adds to Staten Island Holdings. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/noted-tower-saved-by-american-gift-boston-stump-in-england-to-be.html | NOTED TOWER SAVED BY AMERICAN GIFT; "Boston Stump" in England to Be Restored by Money From Puritan Descendants. CHURCH IS 600 YEARS OLD Building Itself Has Already Been Reconstructed and Paid For by Town's Residents. | True | Wireless to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/three-held-on-quarantine-charge.html | Three Held on Quarantine Charge. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/elks-report-reveals-707887-membership-seattle-convention-is-told.html | ELKS REPORT REVEALS 707,887 MEMBERSHIP; Seattle Convention Is Told Order Spent $2,677,853 for Charitable Purposes. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/public-theatre-leased-will-be-reopened-as-legitimate-yiddish.html | PUBLIC THEATRE LEASED.; Will Be Reopened as Legitimate Yiddish Playhouse in September. | True | | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/10000-school-children-here-to-get-a-pint-of-milk-daily.html | 10,000 School Children Here To Get a Pint of Milk Daily | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/rabbinical-assembly-fights-religious-bias-convention-commends.html | RABBINICAL ASSEMBLY FIGHTS RELIGIOUS BIAS; Convention Commends Hoover for Debt Suspension--Urges FiveDay Working Week. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/350-youths-will-go-to-fort-hancock-ordered-to-report-to-camp-for.html | 350 YOUTHS WILL GO TO FORT HANCOCK; Ordered to Report to Camp for Military Training to Begin on Aug. 3. REPRESENT THREE STATES List Selected From Large Group of Candidates Applying From New York, New Jersey and Delaware. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/stimson-arouses-new-paris-flurry-suggestion-of-repetition-of-the.html | STIMSON AROUSES NEW PARIS FLURRY; Suggestion of Repetition of the 'Washington Method' Creates Feeling of Uneasiness. 'FEARFUL DEMANDS' SEEN Press Suspicious of Rome Visit-- Berlin Promises Not to Use Debt Funds for Armaments. Credit Given to Mellon and Edge. Stimson Visit Arouses Suspicion. Financial Problem Continues. Germany Gives Assurances. Pressure Believed Put on Reich. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/delaware-charters-gain-june-total-of-327-was-five-over-may.html | DELAWARE CHARTERS GAIN.; June Total of 327 Was Five Over May Number-- Revenue Dropped. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/oxford-cricketers-win-varsity-match-vanquish-cambridge-eleven-by.html | OXFORD CRICKETERS WIN VARSITY MATCH; Vanquish Cambridge Eleven by Eight Wickets in Annual Encounter at Lord's. FIRST TRIUMPH SINCE 1923 Victors Score 453 for Eight Wickets, Declared, and 55 for Two-- Losers Get 385 and 122. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/mrsthompson-gains-golf-semifinal-triumphs-over-mrs-corry-by-7-and-6.html | MRS.THOMPSON GAINS GOLF SEMI-FINAL; Triumphs Over Mrs. Corry by 7 and 6 in Vermont State Title Tournament. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/five-in-party-die-of-poison-liquor-brockton-mother-and-son-are.html | FIVE IN PARTY DIE OF POISON LIQUOR; Brockton Mother and Son Are Among Victims After Drinking Denatured Alcohol. MAN IN HOSPITAL SEIZED Manslaughter Is Charged Against Him as Buyer of Stuff "to Thin Shellac." | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/canadian-opfn-golf-will-start-today-154-to-tee-off-in-title-play-at.html | CANADIAN OPFN GOLF WILL START TODAY; 154 to Tee Off in Title Play at Toronto-Johnstone Scores 68 in Practice Round. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/shaw-play-in-gaelic-galway-company-to-produce-arms-and-the-man.html | SHAW PLAY IN GAELIC.; Galway Company to Produce "Arms and the Man" Shortly. | True | | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/fog-holds-yachts-at-anchor-in-maine-first-days-run-of-eastern-club.html | FOG HOLDS YACHTS AT ANCHOR IN MAINE; First Day's Run of Eastern Club to Northeast Harbor Postponed to Today. FLEET WIDELY SCATTERED Boats Reported at Various Harbors Along Coast, Bad Weather Hampering Rendezvous. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/gruenberg-writes-childrens-opera-jack-and-the-beanstalk-to-be-given.html | GRUENBERG WRITES CHILDREN'S OPERA; 'Jack and the Beanstalk' to Be Given by Juilliard Students in November. LIBRETTO BY JOHN ERSKINE Performance of American Work to Open New Auditorium of Juilliard School on Claremont Avenue. The Action of the Opera. Giant Easily Tricked. Helen of Troy" Recalled. The Tentative Casts. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/boy-modelplane-champions-show-hoover-and-military-chiefs-antics-of.html | Boy Model-Plane Champions Show Hoover And Military Chiefs Antics of Their Craft | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/sons-and-nephews.html | SONS AND NEPHEWS. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Selling Meets Resistance. Who Called the Loans? Data on Foreign Credits. General Motors Sales. Steel Tonnage Awaited. New York Central Report. Oil Stocks. Copper Stocks Weak. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/bond-flotation-st-joseph-lead.html | BOND FLOTATION.; St. Joseph Lead. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/ancient-vehicle-off-on-long-journey.html | ANCIENT VEHICLE OFF ON LONG JOURNEY. | True | Times Wide World Photo. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/markets-in-london-paris-and-berlin-english-prices-drop-on-news-from.html | MARKETS IN LONDON, PARIS AND BERLIN; English Prices Drop on News From United States and the Continent. FRENCH STOCKS DECLINE Most Issues Lose Gains Due to Debt Agreement—Sharp Losses In Germany. Closing Prices on London Exchange. Depression on Paris Bourse. Paris Closing Prices. Quotations Lower in Berlin. Berlin Closing Prices. Frakfort-on-Main Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/camera-at-lake-george-takes-swim-and-yachting-trip-on-way-to.html | CARNERA AT LAKE GEORGE.; Takes Swim and Yachting Trip on Way to Elmira Exhibition. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/mr-rogers-finds-enterprise-still-lives-in-oklahoma.html | Mr. Rogers Finds Enterprise Still Lives in Oklahoma | True | To the Editor of The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/mellon-reaches-riviera-for-belated-vacation-to-return-in-2-weeks.html | Mellon Reaches Riviera for Belated Vacation; To Return in 2 Weeks Without Seeing Stimson | True | | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/weston-now-denies-fixing-vice-cases-gratuities-paid-by-lawyers-were.html | WESTON NOW DENIES 'FIXING' VICE CASES; Gratuities Paid by Lawyers Were Merely 'Tips,' Former Prosecutor Swears. IS CONFUSED ON DETAILS Did Not Always Know for Which Case He Was Being Paid, He Admits at Hearing. Revolted by Gratuities. WESTON NOW DENIES 'FIXING' VICE CASES Swears He Did Best. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/zionist-laborites-drop-dr-weizmann-his-reelection-to-presidency-now.html | ZIONIST LABORITES DROP DR. WEIZMANN; His Re-election to Presidency Now Improbable, Even British Zionists Losing Hope. STRONG EXECUTIVE PLANNED Political Committee of Congress Enters Upon a Bitter Struggle Over the Aims of Zionism. Union Sent Orders to Laborites. | True | By Louis Stark, Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/small-acreage-cut-sends-cottom-down-reduction-of-only-10-in-area-by.html | SMALL ACREAGE CUT SENDS COTTOM DOWN; Reduction of Only 10% in Area by Planters Results in a Flood of Contracts. LOSSES 37 TO 44 "POINTS Texas, Oklahoma and Georgia Get Little Benefit From Recent Rainfalls in the South. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/election-district-abolished-when-lone-voter-moves-away.html | Election District Abolished When Lone Voter Moves Away | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/houston-lighting-calls-bonds.html | Houston Lighting Calls Bonds. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/air-mail-to-kansas-city-on-july-20.html | Air Mail to Kansas City on July 20. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/prices-are-irregular-in-trading-on-counter-bank-trust-and-insurance.html | PRICES ARE IRREGULAR IN TRADING ON COUNTER; Bank, Trust and Insurance Shares Lose Early Gains--Industrials Are Mixed. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/portlands-mayor-back-from-france-g-l-baker-defends-speech-at.html | PORTLAND'S MAYOR BACK FROM FRANCE; G. L. Baker Defends Speech at Unknown Soldier's Tomb and Tells of 'Grief' on Tour. FRANK B. NOYES RETURNS Dr. Fox, Chief Surgeon at Quarantine, Gets Noisy Greeting as Hede France Brings Him Home. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/general-motors-shows-june-gain-auto-purchases-by-dealers-and-by.html | GENERAL MOTORS SHOWS JUNE GAIN; Auto Purchases by Dealers and by Consumers Above Those of Year Before. SEASONAL DROP LESSENED Fall From Totals of May This Year 15.8%, Contrasted With 26.1% for Preceding Periods. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/vauling-ambition.html | VAULING AMBITION. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/p-w-va-plans-note-issue.html | P. & W. Va. Plans Note Issue. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/greet-british-students-columbia-spokesmen-welcome-27-here-for.html | GREET BRITISH STUDENTS.; Columbia Spokesmen Welcome 27 Here for League Conference. | True | | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/st-nicholas-av-merchants-unite.html | St. Nicholas Av. Merchants Unite. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/king-among-mourners-at-burial-of-aosta-artillery-punctuates-field.html | KING AMONG MOURNERS AT BURIAL OF AOSTA; Artillery Punctuates Field Mass as Duke Is Laid to Rest Among 30,000 Heroes of Piave. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/sirutis-on-starlight-park-card.html | Sirutis on Starlight Park Card. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/would-abolish-the-dime.html | Would Abolish the Dime. | True | PHILIPE ROUSSE. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/polish-training-ship-here-with-120-cadets-visitors-to-land-tomorrow.html | POLISH TRAINING SHIP HERE WITH 120 CADETS; Visitors to Land Tomorrow at Battery and March to City Hall to Call on Mayor. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/old-hoboken-bank-figures-in-merger-second-bank-and-trust-co-is.html | OLD HOBOKEN BANK FIGURES IN MERGER; Second Bank and Trust Co. Is Absorbed by the Trust Co. of New Jersey. STENECK CLOSING A FACTOR Caused "Sympathetic" Seepage, It Is Said-Heppenheimer Declares Deposits Are Now Guaranteed. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/sports-of-the-times-hear-the-yarn-of-a-sailor-nautical-history-cut.html | Sports of the Times; Hear the Yarn of a Sailor. Nautical History. Cut to Size. The First Victory. Over the Bounding Main. | True | Res. U.S. Pat Off. By John Kieran. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/new-subway-cars-tested-in-service-train-of-eight-for-city-line.html | NEW SUBWAY CARS TESTED IN SERVICE; Train of Eight for City Line Operated on B. M. T. and Found Faster and More Stable. FOUR DOORS SPEED LOADING Fewer Passengers Are Carried and Seated Than in Old Units-20 to Be Kept in Use. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/anderson-operated-on-appendix-removed-after-notre-dame-coach.html | ANDERSON OPERATED ON.; Appendix Removed After Notre Dame Coach Suffers Acute Attack. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/kynaston-tennis-victor-beats-davenport-61-60-in-third-round-at.html | KYNASTON TENNIS VICTOR.; Beats Davenport, 6-1, 6-0, in Third Round at Mohonk Lake. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/indians-turn-back-white-sox-in-11th-stage-fiverun-rally-to-win-10.html | INDIANS TURN BACK WHITE SOX IN 11TH; Stage Five-Run Rally to Win, 10 to 6, Losers Responding With Single Tally. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/new-york-ac-beaten-by-bushwicks-6-to-1-schaenen-limits-winged-foot.html | NEW YORK A.C. BEATEN BY BUSHWICKS, 6 TO 1; Schaenen Limits Winged Foot Team to Six Safeties in Night Game at Dexter Park. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/prohibition-in-the-courts.html | PROHIBITION IN THE COURTS. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/holds-red-cross-cannot-aid-miners-judge-payne-tells-gov-pinchot.html | HOLDS RED CROSS CANNOT AID MINERS; Judge Payne Tells Gov. Pinchot That Organization Deals Only With Emergencies. CITES FINANCIAL LIMITS Lamont and Operators Will Confer Today on Situation in Coal Industry. Relief Committee Formed Here. | True | Special to The New York Times. | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/says-we-earned-distrust-of-world-dr-jones-at-virginia-institute.html | SAYS WE EARNED DISTRUST OF WORLD; Dr. Jones at Virginia Institute Declares Our Position Has Made Nations Suspicious. URGES 'PEACE DEPARTMENT' Kirby Page Proposes Expenditure of $100,000,000 on AntiWar Education. Charges Sidestepping to Borah. Points to League's Record. Page for "Peace Department." Child Labor Gains Told. Defend Chain Store System. | True | From a Staff Correspondent of The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/woodcock-on-way-to-porto-rico.html | Woodcock on Way to Porto Rico. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/ekwanok-club-elects-officers.html | Ekwanok Club Elects Officers. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/reich-to-seek-large-loan-parley-in-london-july-17-italy-urges-arms.html | REICH TO SEEK LARGE LOAN; PARLEY IN LONDON JULY 17; ITALY URGES ARMS TRUCE; REICH TO ASK $200,000,000 Reichsbank Needs More Money Despite Relief From Hoover Plan. BINDS INDUSTRY BY DECREE Credit Guarantee Is Legalized-- Luther to Confer Soon in England With Norman. STIMSON ARRIVES IN ROME Secretary to Discuss Arms Parley There and Naval Disputeof Italy and France. BERLIN LOOKS TO FINANCES. By GUIDO ENDERIS. GERMANY TO SEEK $200,000,000 LOAN Curtius Optimistic. Press Hails Step. Stresses Foreign Reaction. To Reduce Floating Debt. Rejoice at Our Participation. Nature of Guarantee. To Aid Smaller Banks. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/188055074-given-to-public-this-year-survey-shows-124356286-in.html | $188,055,074 GIVEN TO PUBLIC THIS YEAR; Survey Shows $124,356,286 in Bequests, $63,698,788 in Direct Donations in 5 Cities. NEW YORK HEADS THE LIST Total for 6 Months Here Put at $155,133,098-Chicago Next With$16,196,922 in Published Gifts. How Donations Were Divided. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/fire-department.html | Fire Department. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/loudonville-ny-man-missing.html | Loudonville (N.Y.) Man Missing. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/says-foreign-trade-favors-argentina-banco-de-ia-nacion-director.html | SAYS FOREIGN TRADE FAVORS ARGENTINA; Banco de Ia Nacion Director Predicts 100,000,000-Peso Balance for 1931. HOME PRODUCTION GAINING Textile Factories Already Working Overtime, He Tells United States Chamber of Commerce. | True | Special Cable to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/mosleys-party-joins-opposition-in-commons-laborites-jeer-as-they.html | Mosley's Party Joins Opposition in Commons; Laborites Jeer as They Sit Next to Tories | True | Special Cable to THE NEW YORK TIMES. | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/families-of-fliers-voice-confidence-joness-aged-father-goes-about.html | FAMILIES OF FLIERS VOICE CONFIDENCE; Jones's Aged Father Goes About His Work in Chicago as on Any Other Day. ONLY A "LITTLE NERVOUS" Mrs. Robbins Hides Anxiety With Smile--Pilot's Grandfather "Most Thrilled of All!" Robbins's Family Waiting. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/colby-not-hopeful-on-debt-suspension-declares-hoover-hasnt-pulled-a.html | COLBY NOT HOPEFUL ON DEBT SUSPENSION; Declares Hoover "Hasn't Pulled a Very Big Rabbit Out of the Hat." SEES PROFIT FOR BANKERS But Former State Secretary Finds Step a Belated Recognition of Our World Involvement. Sees Burden Put on Taxpayers. Viewed as Politically Important. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/great-virginian-annexes-214-trot-wins-two-heats-in-feature-event-at.html | GREAT VIRGINIAN ANNEXES 2:14 TROT; Wins Two Heats in Feature Event at Springfield, Defeating Allie Pluto. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/eschers-78-leads-in-fatherson-golf-knickerbocker-team-wins-low.html | ESCHERS' 78 LEADS IN FATHER-SON GOLF; Knickerbocker Team Wins Low Gross in New Jersey Play on Hackensack Links. CAREWS A STROKE BEHIND Lee and His 17-Year-Old Son,Story, Take Low Net With 66-Field Comprises 48 Pairs. THE SCORES. | True | Special to The New York Times.Times Wide World Photo. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/three-children-on-picnic-drown.html | Three Children on Picnic Drown. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/league-sends-invitation-asks-us-to-attend-arms-meeting-at-geneva.html | LEAGUE SENDS INVITATION.; Asks Us to Attend Arms Meeting at Geneva Next February. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/tracy-outpoints-oliver-wins-eightround-main-bout-at-mitchel-field.html | TRACY OUTPOINTS OLIVER.; Wins Eight-Round Main Bout at Mitchel Field Arena. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/hungary-got-loan-to-cover-deficit-unpaid-taxes-not-troubles-of.html | HUNGARY GOT LOAN TO COVER DEFICIT; Unpaid Taxes, Not Troubles of General Credit Bank, Forced the $25,000,000 Deal. FRENCH INTRIGUE CHARGED Political Condition Said to Have Been Attached to Loan Offer-- Money Obtained in London. French and Italian Offers. Taxes Lapsed During Campaign. | True | Wireless to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/plane-halts-currys-golf-craft-out-of-gasoline-forced-down-on-links.html | PLANE HALTS CURRY'S GOLF; Craft, Out of Gasoline, Forced Down on Links Near Great Neck. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/h-m-hanshue-resigns-as-head-of-air-line-quits-transcontinental-post.html | H. M. HANSHUE RESIGNS AS HEAD OF AIR LINE; Quits Transcontinental Post to Devote Full Time to Western Air Express. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/asks-upstate-power-link-new-york-edison-stresses-savings-in-plea-to.html | ASKS UP-STATE POWER LINK; New York Edison Stresses Savings In Plea to Utility Board. | True | Special to The New York Times. | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/retzlaff-will-meet-ficucello.html | Retzlaff Will Meet Ficucello. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/magistrate-harris-and-aides-end-row-no-one-was-to-blame-mcdonald.html | MAGISTRATE HARRIS AND AIDES END ROW; No One Was to Blame, McDonald Says After 2-flour Conference in His Office. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/mrspost-and-mrsgatty-escape-in-crash-husbands-see-plane-ground-loop.html | Mrs.Post and Mrs.Gatty Escape in Crash; Husbands See Plane Ground Loop in Ohio | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/rise-believed-near-for-output-of-steel-weekly-reviews-note-the.html | RISE BELIEVED NEAR FOR OUTPUT OF STEEL; Weekly Reviews Note the Quick Recovery From Widespread Shutdowns on July 4. PRICE LEVEL UNCHANGED Slow but Gradual Upturn in Operations Is Expected to Beginin August. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/held-as-police-slayer-man-released-from-trenton-prison-brought-here.html | HELD AS POLICE SLAYER.; Man Released From Trenton Prison Brought Here for Old Homicide. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/new-bulletproof-glass-pistol-shots-only-partly-shatter-german.html | NEW BULLETPROOF GLASS.; Pistol Shots Only Partly Shatter German Inventor's Product. | True | Special Cable to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/prisoners-skull-broken-taken-to-bellevue-from-federal-detention.html | PRISONER'S SKULL BROKEN.; Taken to Bellevue From Federal Detention Prison-- May Not Live. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/cordoba-aided-on-loans-uruguay-provides-funds-to-avert-moratorium.html | CORDOBA AIDED ON LOANS.; Uruguay Provides Funds to Avert Moratorium to Banks Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/new-fight-on-buses-impends-in-queens-nevins-group-to-ask-city-to-re.html | NEW FIGHT ON BUSES IMPENDS IN QUEENS.; Nevins Group to Ask City to Re-- consider Plan for Grants to Two Other Companies. BETTER TERMS OFFERED Politics Hinted in Original Program --Board Will Hear Arguments Today. Political Tie-Ups a Factor. Five-Cent Fare Offered. Protest Meeting in Queens. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/611965513-drop-in-internal-revenue-new-york-state-paid-fourth-of.html | $611,965,513 DROP IN INTERNAL REVENUE; New York State Paid Fourth of Fiscal Year's Total, but Its Share Fell $257,338,855. TWO STATES SHOWED RISES Virginia's Collections Exceeded Previous Year by $17,067,234, and Colorado's, $3,138,783. CIGARETTES BOOST YIELD Industry Places North Carolina Second in General and First inMiscellaneous Collections. District Here Leads the Nation. Total Quarterly Collections. Collections by States. | True | Special to The New York Times. | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/fliers-carry-a-charm-brave-pacific-with-foot-of-rabbit-caught-in.html | FLIERS CARRY A CHARM.; Brave Pacific With Foot of Rabbit Caught in Graveyard. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/catalans-plan-end-to-all-madrid-rule-revised-constitution-bars.html | CATALANS PLAN END TO ALL MADRID RULE; Revised Constitution Bars Civil Governors and Sets Up Complete Autonomy.GREAT ESTATES TO BE SPLITCentral Government Seeks to CalmAndalusian Farmers--StrikeTroubles Are Widespread. Clause Opposes War. To Split Up Estates. Labor Unrest Over Country. | True | Special Cable to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/latonia-feature-to-pittsburgher-muellers-3-yearold-follows-derby.html | LATONIA FEATURE TO PITTSBURGHER; Mueller's 3-Year-Old Follows Derby Defeat With Victory in Walnut Hills Handicap. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/garden-club-of-rye-visits-berkshires-42-visitors-entertained-at-tea.html | GARDEN CLUB OF RYE VISITS BERKSHIRES; 42 Visitors Entertained at Tea in Pleasant Valley Sanctuary at Lenox by Miss Sargent. Special to The New York Times. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/max-baer-weds-in-reno-former-dorothy-dunbar-is-bride-of-young.html | MAX BAER WEDS IN RENO.; Former Dorothy Dunbar Is Bride of Young Heavyweight Fighter. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/government-bonds-lead-price-advance-but-trading-in-group-is-quiet.html | GOVERNMENT BONDS LEAD PRICE ADVANCE; But Trading in Group Is Quiet on Stock Exchange-Several Rails Make Recoveries. GERMAN 5 S AND 7S UP Gains and Losses in South American List-Japanese 5 s Touch New High for 1931. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/baird-praises-tax-refund-replying-to-newark-official-he-sees-no.html | BAIRD PRAISES TAX REFUND.; Replying to Newark Official, He Sees No Trouble in Making Rebates. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/cut-in-ship-fare-is-expected-today-british-victory-on-steerage.html | CUT IN SHIP FARE IS EXPECTED TODAY; British Victory on Steerage Price Slash and Service Reduction Is Likely. GERMANS CONTINUE FIGHT Opposition Strong on First-Class Rates--United States Lines Predicts Revision. | True | Special Cable to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/murray-hill-deal-features-trading-delancey-nicoll-residence-at-23.html | MURRAY HILL DEAL FEATURES TRADING; DeLancey Nicoll Residence at 23 East Thirty-ninth Street Changes Hands. MORTGAGE MONEY AMPLE Widespread Placing of Loans Is Reported--Washington Heights andBronx Sales Announced. Heights House Resold. First Avenue Purchase. | True | | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/students-advise-columbia-faculty-dean-hawkes-says-college-plan.html | STUDENTS ADVISE COLUMBIA FACULTY; Dean Hawkes Says College Plan Makes "Junior Partners" of Self-Directed Youths. CALLS CULTURE INCIDENTAL Views Mental Capacity and Latent Usefulness as Qualities That Bring Scholastic Success. Terms Culture a By-Product. Students Shape College Work. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/vines-hard-pressed-in-two-net-triumphs-beats-ingraham-by-466463.html | VINES HARD PRESSED IN TWO NET TRIUMPHS; Beats Ingraham by 4-6,6-4,6-3, Then Tops Holden, 10-8, 7-5, in Rhode Island Tourney. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/simmons-raises-prices-5-increase-on-west-coast-may-be-extended.html | SIMMONS RAISES PRICES.; 5% Increase on West Coast May Be Extended, Company Says. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/hunts-meet-draws-strong-entry-list-22-will-start-in-feature-of.html | HUNTS MEET DRAWS STRONG ENTRY LIST; 22 Will Start in Feature of Suffolk Hounds Program atSouthampton Saturday. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/lundin-for-wet-illinois-delegates.html | Lundin for Wet Illinois Delegates. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/hooverstrasse-for-berlin-is-urged-as-debt-tribute.html | "Hooverstrasse" for Berlin Is Urged as Debt Tribute | True | By the Acsociated Press. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/cedarhurst-polo-postponed.html | Cedarhurst Polo Postponed. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/among-those-mentioned.html | AMONG THOSE MENTIONED. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/cigarette-retail-price-up-tobacco-chains-to-sell-popular-brands-at.html | CIGARETTE RETAIL PRICE UP.; Tobacco Chains to Sell Popular Brands at 14 Cents a Package. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/norways-consul-general-ill.html | Norway's Consul General Ill. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/cricket-players-at-hamilton.html | Cricket Players at Hamilton. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/will-open-play-school-mrs-f-d-roosevelt-to-preside-at-stuyvesant-sq.html | WILL OPEN PLAY SCHOOL.; Mrs. F. D. Roosevelt to Preside at Stuyvesant Sq. Exercises Today. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/drmaurice-lewis-banker-dies-at-64-head-of-bay-ridge-savings-which.html | DR.MAURICE LEWIS, BANKER, DIES AT 64; Head of Bay Ridge Savings Which Emerged Triumphantly From a "Run" in 1929. STARTED BY A SLANDER Pathologist at Harbor Hospital Had Practiced Medicine in Brooklyn for 40 Years. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/study-dwellings-law-girls-college-juniors-here-also-see-film.html | STUDY DWELLINGS LAW.; Girls' College Juniors Here Also See Film Showing Work of Disabled. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/state-crops-need-rain-corneli-reports-potatoes-and-grains-make-good.html | STATE CROPS NEED RAIN.; Corneli Reports Potatoes and Grains Make Good Growth. | True | | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/macy-sure-of-snell-as-house-speaker-confers-with-representative-and.html | MACY SURE OF SNELL AS HOUSE SPEAKER; Confers With Representative and Hilles on Former's Chance of Election. ALL THREE ARE CONFIDENT Reassured by Insurgent Aid Won for Candidacy of Up-State Man. HAILED AS STRONG LEADER County Chairman Lauds St.Lawrence Member, an Ardent Dry,as a Parliamentarian. Wins Insurgents' Favor. Moderate in Tariff View. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/defends-his-estimate-as-to-beer-revenue-dyer-says-all-branches-of.html | DEFENDS HIS ESTIMATE AS TO BEER REVENUE; Dyer Says All Branches of the Government Would Get a Billion in Taxes. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/racketeers-thugs-get-leniency-offer-court-asks-four-convicted-of.html | RACKETEER'S THUGS GET LENIENCY OFFER; Court Asks Four, Convicted of Garment Strike Assault, to Tell Who Hired Them. ACTS ON ADVICE OF POLICE They Believe Defendants Can Give Valuable Information on Labor Disturbances. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/sing-sing-back-to-routine-prisoner-cleared-of-fatal-stabbing-and.html | SING SING BACK TO ROUTINE; Prisoner Cleared of Fatal Stabbing and Three Others Are Accused. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/rio-pushes-aid-for-jobless.html | Rio Pushes Aid for Jobless. | True | Wireless to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/chinese-reds-abandon-many-towns-in-kiangsi-main-forces-retire.html | CHINESE REDS ABANDON MANY TOWNS IN KIANGSI; Main Forces Retire Toward Fukien and the Nationals Express Satisfaction. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/coast-star-leaves-for-us-swim-meet-miss-madison-en-route-here-with.html | COAST STAR LEAVES FOR U.S. SWIM MEET; Miss Madison En Route Here With Coach--Will Seek Additional Records. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/internal-revenue-receipts-by-states.html | Internal Revenue Receipts by States. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/hero-of-sea-rescue-told-tale-in-17-words-willis-omitted-his-part-in.html | HERO OF SEA RESCUE TOLD TALE IN 17 WORDS; Willis Omitted His Part in Submarine Escape From Letterto His Wife. | True | Special Cable to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/new-york-central-speeds-integration-annual-report-reveals-increase.html | NEW YORK CENTRAL SPEEDS INTEGRATION; Annual Report Reveals Increase in Holdings of Controlled Lines in 1930. DECLINE LAID TO SLUMP Freight Revenue Off $74,803,000, Passenger Income Down $19,877,000-Assets Up $78,378,000. Short Lines Acquired. Decline Laid to Depression. Assets Up $78,378,000. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/175-ironworkers-quit-new-jersey-road-job-construction-on-passaic.html | 175 IRONWORKERS QUIT NEW JERSEY ROAD JOB; Construction on Passaic and Hackensack Spans Halted byLabor Disputes. | True | Special to The New York Times. | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/nephews-of-mayor-and-mcooey-face-examination-on-jobs-w-h-walker-jr.html | NEPHEWS OF MAYOR AND M'COOEY FACE EXAMINATION ON JOBS; W. H. Walker Jr. and Donald Byrne Must Explain Posts With Cement Company. POLITICAL ANGLE IS DENIED Hagen, Colleague of Pair, Tells Seabury He Got Position for the Asking. SUBPOENA OUT FOR KLEIN Inquiry Into Queens Building Bureau Pushed--Missing Brady Aide Banked $150,000. Just Asked" for Job. TO QUERY NEPHEW OF WALKER ON JOB Klein Is Subpoenaed. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/ask-shipping-board-relief-united-states-lines-directors-coo-to.html | ASK SHIPPING BOARD RELIEF; United States Lines Directors Coo to Capital for Conference. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/2000-leave-for-plattsburg-today.html | 2,000 Leave for Plattsburg Today. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/camera-and-schemling-will-fight-for-the-heavyweight-tirle-in.html | Camera and Schemling Will Fight for the Heavyweight Tirle in September; SCHMELING TO BOX CARNERA IN FALL Jersey City Looms as Site for 15-Round Heavyweight Title Battle in September. SHARKEY BOUT IS INVOLVED Champion Will Meet Bostonian Next June Provided He Keeps Crown and Latter Defeats Walker. Contract Signed by Schmeling. Financial Loss a Factor. | True | By James P. Dawson. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/mrs-rudnick-wins-in-municipal-golf-cards-a-95-to-take-low-gross.html | MRS. RUDNICK WINS IN MUNICIPAL GOLF; Cards a 95 to Take Low Gross Prize in One-Day Tourney at Pelham Bay Park. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/denmark-to-reject-offer-in-land-dispute-regards-norways-proposal-on.html | DENMARK TO REJECT OFFER IN LAND DISPUTE; Regards Norway's Proposal on Sharing East Greenland as Contrary to Precedent. | True | Special Cable to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/newark-wins-30-then-loses-by-10-mangum-pitches-bears-to-victory.html | NEWARK WINS, 3-0, THEN LOSES BY 1-0; Mangum Pitches Bears to Victory Over Montreal in OpenerBefore Crowd of 5,200. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/castle-hails-plan-as-hope-of-world-hoover-debt-suspension-program.html | CASTLE HAILS PLAN AS 'HOPE OF WORLD'; Hoover Debt Suspension Program Brings InternationalAccord, He Says.WAY TO ARMS AGREEMENTHe Declares That the Farm andTrade Slumps Should BeChecked by Its Aid.URGES SUPPORT OF NATIONReciting Details of Its Development,He Says President Did Not Consider Canceling Sums. Text of Castle's Speech. Plan Developed by June. World Took New Hope." Discussions With France. Benefits of the Plan. Asks Support of Nation. | True | Special to The New York Times | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/links-drafts-to-rum-ring-deals-with-canadian-distillery-alleged-at.html | LINKS DRAFTS TO RUM RING; Deals With Canadian Distillery Alleged at Trial in Newark. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/oil-man-is-seized-on-fraud-charge-silas-newton-accused-by-jersey.html | OIL MAN IS SEIZED ON FRAUD CHARGE; Silas Newton Accused by Jersey Resident of Duping Him Into $25,000 Stock Purchase. TWO OTHERS ARE HUNTED Operator, Also Known as an Amateur Golfer, Denies Any Wrongdoing in Deal. Newton Defends Stock Deal. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/small-creditors-win-delay-on-bank-ruling-two-judges-to-decide-july.html | SMALL CREDITORS WIN DELAY ON BANK RULING; Two Judges to Decide July 26 on Deal Designed to Help Bank. of U.S. to Collect $700,000. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/miss-byrne-sworn-as-county-register-walker-administers-new-oath.html | MISS BYRNE SWORN AS COUNTY REGISTER; Walker Administers New Oath, Intended as Safeguard Against Job-Buying MAYOR PRAISES OFFICIAL Says City Can Be Proud of HerPolitical Leaders and FriendsAttend the Ceremony. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/theatre-ticket-plan-for-clubmen.html | Theatre Ticket Plan for Clubmen. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/brooklyn-sites-up-today-wallstein-also-will-investigate-school-land.html | BROOKLYN SITES UP TODAY.; Wallstein Also Will Investigate School Land Deals in Bronx. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/twenty-grand-is-walked-colt-is-improving-but-his-start-in-arlington.html | TWENTY GRAND IS WALKED.; Colt Is Improving, but His Start in Arlington Classic Is Doubtful. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/joseph-n-hemphill-rear-admiral-dies-veteran-of-civil-and.html | JOSEPH N. HEMPHILL, REAR ADMIRAL, DIES; Veteran of Civil and SpanishAmerican Wars--One of LastOfficers of Old Navy.SERVED ON CONSTITUTIONTook Part in Chase of the Alabama...When Federal Fleet EndedHer Destructive Career. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/stock-market-indices-berlin-compares-conditions-now-in-principal.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now in Principal Cities With 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/stalin-orders-rise-in-coal-production-decrees-better-management.html | STALIN ORDERS RISE IN COAL PRODUCTION; Decrees Better Management, Mechanization and High Output in Donetz. MORE FOOD FOR WORKERS Prompt Supplies for Miners, With Sufficient Water Also Emphasized in Order. FOLLOWS IDEA OF AMERICAN Conditions at the Basin Had Been Severety Criticized Recently by Charles E. Stuart. Would Uplift the Workers. Several Groups Responsible. Order Opening of Mines. Found Labor Badly Handled. | True | Special Cable to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/john-david-reports-halfyear-gain.html | John David Reports Half-Year Gain. | True | | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/newport-enjoys-its-flower-show-though-absent-in-honolulu-mrs-edward.html | NEWPORT ENJOYS ITS FLOWER SHOW; Though Absent in Honolulu, Mrs. Edward V. Hartford Is One of Largest Winners. MRS. WEBSTER IS CHAIRMAN Many Colonists Assist to Make Contest a Success-Sale for Detroit Handicapped Held. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/shifting-of-sabbath-is-fought-by-rabbis-assembly-demands-fixity-of.html | SHIFTING OF SABBATH IS FOUGHT BY RABBIS; Assembly Demands Fixity of Day if the Calendar Is Changed--Birth Control Also Opposed. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/yaleharvard-track-squad-royally-welcomed-in-england.html | Yale-Harvard Track Squad Royally Welcomed in England | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/curb-prices-ease-in-renewed-selling-most-of-the-leaders-down-but.html | CURB PRICES EASE IN RENEWED SELLING; Most of the Leaders Down, but Gains Are Registered by a Few Issues. FOREIGN BOND LIST WEAK German Municipal 7s Move Against the Trend-Prices Mixed in Domestic Group. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/fight-roosevelt-ouster-san-juan-mayor-and-six-other-officials-ask.html | FIGHT ROOSEVELT OUSTER.; San Juan Mayor and Six Other Officials Ask Court's Aid. | True | Wireless to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/russian-works-played-at-stadium-van-hoogstraten-conducts.html | RUSSIAN WORKS PLAYED AT STADIUM; Van Hoogstraten Conducts Philharmonic-Symphony in Tchaikousky and Stravinsky. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/chautauqua-concern-is-auctioned.html | Chautauqua Concern Is Auctioned. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/sees-hope-in-debt-move-dr-holt-at-hartford-says-it-is-step-toward.html | SEES HOPE IN DEBT MOVE.; Dr. Holt at Hartford Says It Is Step Toward Cooperation. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/murphy-tops-loucks-in-state-net-tourney-seeded-player-scores-in.html | MURPHY TOPS LOUCKS IN STATE NET TOURNEY; Seeded Player Scores in Straight Sets in Third Round--Rain Halts Many Matches. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/indians-in-school-fight-factions-in-bolivia-clash-over-methodist.html | INDIANS IN SCHOOL FIGHT.; Factions in Bolivia Clash Over Methodist Education Plans. | True | Special Cable to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/wheat-pools-seek-aid-canadian-agencies-face-heavy-liabilitles-and.html | WHEAT POOLS SEEK AID.; Canadian Agencies Face Heavy Liabilitles and Light Crop. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/reported-planet-is-only-an-asteroid-japanese-paper-errs-in-picking.html | REPORTED 'PLANET' IS ONLY AN ASTEROID; Japanese Paper Errs in Picking Up Astronomical Item, Magnifying the Size. BODY IS OF COMMON TYPE Held Less Than 100 Miles in Diameter Instead of the 12,000 First Published Over the World. | True | By Hugh Byas. Wireless To the New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/davis-cup-draw-for-england-and-czechoslovakia-is-made.html | Davis Cup Draw for England And Czechoslovakia Is Made | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/dog-finds-missing-boy-5yearold-was-lost-two-days-in-swamp-near.html | DOG FINDS MISSING BOY.; 5-Year-Old Was Lost Two Days in Swamp Near Halifax, Mass. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/doeg-seeks-net-trophy-enters-tourney-for-longwood-bowl-sutter-also.html | DOEG SEEKS NET TROPHY.; Enters Tourney for Longwood Bowl --Sutter Also to Play. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED: | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/poets-rally-at-geneva-seek-help-of-league-mrs-wilson-drops-in-gets.html | Poets Rally at Geneva, Seek Help of League; Mrs. Wilson Drops In; Gets Warm Greeting; WRITERS AT GENEVA SALUTE MRS. WILSON | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/london-debt-talks-are-set-for-july-17-britain-drafts-invitation.html | LONDON DEBT TALKS ARE SET FOR JULY 17; Britain Drafts Invitation After France Says Experts Could Not Arrive Earlier. NO OBSTACLE IS FORESEEN Snowden to Head English Delegation --Deliveries in Kind Are Regarded as Difficult Problem. Statesmen to Make Visits. British for Speed in Accord. Deliveries in Kind Problems. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/germanys-actual-situation.html | GERMANY'S ACTUAL SITUATION. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/westchester-items-acreage-in-tarrytown-bought-for-development.html | WESTCHESTER ITEMS.; Acreage in Tarrytown Bought for Development. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/sports-today.html | Sports Today | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/music-notes.html | MUSIC NOTES. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/reduction-in-tires-met-goodyear-and-other-makers-follow-scars.html | REDUCTION IN TIRES MET.; Goodyear and Other Makers Follow Scars, Roebuck in 6% Cut. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/tewfik-rifaat-fired-upon-egypts-president-of-deputies-not-hurt-as.html | TEWFIK RIFAAT FIRED UPON.; Egypt's President of Deputies Not Hurt as Car Is Waylaid. | True | Wireless to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/11-banks-add-382000000-in-federal-bonds-in-half-year.html | 11 Banks Add $382,000,000 In Federal Bonds in Half Year | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/smoot-challenges-critics-of-tariff-demands-that-senator-robinson.html | SMOOT CHALLENGES CRITICS OF TARIFF; Demands That Senator Robinson Name One Schedule That He Would Reduce.SAYS DEMOCRATS EVADE ITSenate, Who Attacked Present Wool and Sugar Rates, Is Held theOnly Exception. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/meetings-in-london-keep-marconi-busy-inventor-plans-explanation-of.html | MEETINGS IN LONDON KEEP MARCONI BUSY; Inventor Plans Explanation of New Quiescent System of Radio Telephony for Ships. | True | Wireless to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/predicts-iowas-favorites-brookhart-says-borah-or-pinchot-will-be.html | PREDICTS IOWA'S FAVORITES; Brookhart Says Borah or Pinchot Will Be Supported in 1932. | True | Special to The New York Times | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/mrs-dows-86-wins-at-golf.html | Mrs. Dow's 86 Wins at Golf. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/stribling-arrives-home-praises-referee-for-stopping-fight-in-talk.html | STRIBLING ARRIVES HOME.; Praises Referee for Stopping Fight in Talk at Macon. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/hobart-wedding-sept3-late-vice-presidents-grandson-to-marry-miss.html | HOBART WEDDING SEPT.3.; Late Vice President's Grandson to Marry Miss Seeldrayers. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/japanese-to-resume-hop-yoshihara-will-continue-flight-to-california.html | JAPANESE TO RESUME HOP.; Yoshihara Will Continue Flight to California by Aug. 3. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/texas-line-deal-approved-ice-sanctions-border-road-control-by-mop.html | TEXAS LINE DEAL APPROVED; I.C.C. Sanctions Border Road Control by "Mop" Subsidiary. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/roosevelt-back-reticent-on-boom-governor-home-from-virginia-insists.html | ROOSEVELT BACK, RETICENT ON BOOM; Governor Home, From Virginia Insists on His Non-Interest In National Politics. READY FOR HARVEY CASE Says His Decision on Charges Against Queens Borough Head Will Be Announced Next Week. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/bethlehem-steel-co-to-add-5th-fabricator-arranges-to-acquire-kalman.html | BETHLEHEM STEEL CO. TO ADD 5TH FABRICATOR; Arranges to Acquire Kalman With 1,100,000 Tons Yearly Capacity and $5,000,000 Capital. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/gov-davis-denies-candidacy-wants-hoover-to-run-again.html | Gov. Davis Denies Candidacy; Wants Hoover to Run Again | True | Wireless to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/richards-tilden-win-as-us-pro-tennis-starts-two-of-the-winners-in.html | Richards, Tilden Win as U.S. Pro Tennis Starts; TWO OF THE WINNERS IN ACTION AT FOREST HILLS YESTERDAY. | True | By Allison Danzig.times Wide World Photo.times Wide World Photo. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/yankees-win-twice-ruth-driving-21st-homer-giants-beaten-ruth-arises.html | Yankees Win Twice, Ruth Driving 21st Homer; Giants Beaten; RUTH ARISES NO. 21 AS YANKS WIN TWO Takes Lead in Homer Race With Gehrig as Red Sox Are Routed, 13-3 and 9-4. CHAPMAN STEALS 2 BASES Pilfers Home Plate to Help Pennock Annex Nightcap--Sewell, Combs Also Hit for Circuit. Chapman Features on Bases. Chapman Starts With Hit. Athletics Here Today. | True | By William E. Brandt.times Wide World Photo. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/jersey-city-bows-4-to-1-fussell-stars-as-buffalo-triumphs-in-night.html | JERSEY CITY BOWS, 4 TO 1.; Fussell Stars as Buffalo Triumphs in Night Game. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/poland-acts-to-end-ukrainian-enmity-governor-responsible-for-the.html | POLAND ACTS TO END UKRAINIAN ENMITY; Governor Responsible for the Punitive Expedition in East Galicia Transferred. MATUSZEWSKI TO GET POST Ex-Finance Minister to Attempt Pacification--Accord Is Sought Before League Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/american-music-festival-ends.html | American Music Festival Ends. | True | | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/gets-life-on-26th-arrest-exconvict-seized-with-pistol-sentenced.html | GETS LIFE ON 26TH ARREST; Ex-Convict Seized With Pistol Sentenced Under Baumes Law. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/southern-sugar-reorganization.html | Southern Sugar Reorganization. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/find-missing-schoolgirl-detectives-follow-tip-given-by-runaway-from.html | FIND MISSING SCHOOLGIRL.; Detectives Follow Tip Given by Runaway From Rochester. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/gets-hotel-broadcasts-n-b-c-acquires-all-radio-rights-for-new.html | GETS HOTEL BROADCASTS.; N. B. C. Acquires All Radio Rights for New Waldorf-Astoria. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/police-department.html | Police Department. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/english-soccer-team-wins-again.html | English Soccer Team Wins Again. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/helen-brooks-to-marry-actress-and-lewis-martin-actor-apply-for-a.html | HELEN BROOKS TO MARRY.; Actress and Lewis Martin, Actor, Apply for a License. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/new-arms-proposal-is-drafted-by-italy-she-will-ask-a-years-truce-if.html | NEW ARMS PROPOSAL IS DRAFTED BY ITALY; She Will Ask a Year's Truce if Stimson Urges Postponement of Geneva Conference. PARIS RENEWS NAVY TALKS France Sends Notification That She Is About to Make Proposal for Sea Accord. STATE SECRETARY IN ROME American Statesman Will. BeginHis Conferences With Mussoliniand Grandi Today. Italy Wants Safeguards. See France Stirred by Visit. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/naval-orders.html | Naval Orders. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/defects-are-found-in-5-new-cruisers-stern-posts-cracked-in-high.html | DEFECTS ARE FOUND IN 5 NEW CRUISERS; Stern Posts Cracked in High Speed Tests of 10,000-Ton, $14,000,000 Ships. INVESTIGATION UNDER WAY Navy Must Stand Costs of Repairs on 3--That for OthersFalls on Private Builders. Board Investigating Cause. Two Built in Navy Yards. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/brazilian-tractions-dividends.html | Brazilian Traction's Dividends. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/letters-to-the-editor-debt-plan-as-stopgap-hardships-of-internes.html | Letters to the Editor; DEBT PLAN AS STOP-GAP. HARDSHIPS OF INTERNES. TAX-EXEMPT VALUATIONS. FLYING AROUND THE WORLD. Another Japanese Garden. Taxicabs as Public Utilities. | True | EDWARD E. GIANNINI.B. R. W.PHILIP GOTTFRIED.FRANK RICHARDS.NELLIE CHILDS SMITH.RALPH M.TAYLOR. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/make-mayoralty-proffer-vare-leaders-see-philadelphia-compromise-in.html | MAKE MAYORALTY PROFFER.; Vare Leaders See Philadelphia Compromise in Judge McDevitt. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/port-unity-here-denied-new-jersey-to-contest-theory-at-lighterage.html | PORT UNITY HERE DENIED.; New Jersey to Contest Theory at Lighterage Hearing Today. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/shipping-men-to-aid-in-smoke-abatement-agree-after-conference-with.html | SHIPPING MEN TO AID IN SMOKE ABATEMENT; Agree, After Conference With Walker and Wynne, to Work With City Committee. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/meine-of-pirates-halts-cubs-5-to-2-blanks-rivals-until-ninth-when.html | MEINE OF PIRATES HALTS CUBS, 5 TO 2; Blanks Rivals Until Ninth, When Hemsley's Triple Spoils Shutout Triumph. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/top-flight-takes-the-lassie-stakes-whitney-filly-scores-easy.html | TOP FLIGHT TAKES THE LASSIE STAKES; Whitney Filly Scores Easy Victory in $19,125 Feature Raceat Arlington Track.MODERN QUEEN IS SECONDJust Noses Out Princess Camelia forPlace-Victor Pays $5.80 for$2 in Mutuels. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/humble-oil-cuts-prices-in-texas-quotations-reduced-to-lowest-levels.html | HUMBLE OIL CUTS PRICES IN TEXAS; Quotations Reduced to Lowest Levels on Record for a Large Area. NOW 10 TO 42c A BARREL Further Slashing in Virtually All Producing Fields East of California Predicted. Flat Price of 10 Cents Cuts by Others Predicted. Atlantic Refining Cuts Gasoline. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/bribed-by-police-to-flee-girl-says-missing-frameup-witness-back.html | BRIBED BY POLICE TO FLEE, GIRL SAYS; Missing Frame-Up Witness, Back, Tells Seabury She Got $1,200 in Perjury Case. SHE NAMES THEIR AGENT Declares Private Detective Gave Her $1,000 Down and Made Other Payments in Pennsylvania. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/acreage-in-cotton-is-cut-10-per-cent-reduction-from-1930-brings.html | ACREAGE IN COTTON IS CUT 10 PER CENT; Reduction From 1930 Brings Total to 41,491,000 Acres, Lowest Mark Since 1923. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/listings-approved-by-stock-exchange-1500000-american-shares-of.html | LISTINGS APPROVED BY STOCK EXCHANGE; 1,500,000 American Shares of Electrical and Musical Industries to Be Admitted on Notice.ISSUE FOR ALLIS-CHALMERS To Be Used in Advance-Rumely Deal-$15,000,000 Bonds for CentralIllinois Electric and Gas. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/many-see-health-films-about-20000-weekly-attending-free-displays-in.html | MANY SEE HEALTH FILMS.; About 20,000 Weekly Attending Free Displays in Parks. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/2650-acres-sold-in-georgia.html | 2,650 Acres Sold in Georgia. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/dr-fisks-service.html | Dr. Fisk's Service. | True | C. WARD CRAMPTON, M. D. | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/athletics-repulse-senators-6-to-3-simmonss-triple-and-foxxs-homer.html | ATHLETICS REPULSE SENATORS, 6 TO 3; Simmons's Triple and Foxx's Homer Account for Four Runs in First Frame. 17TH VICTORY FOR GROVE Southpaw Goes Route as 12,000 Look On--Triumph Increases Team's Lead to 6 Games. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/assails-arrest-of-mexican-consul-foreign-minister-estrada-holds.html | ASSAILS ARREST OF MEXICAN CONSUL; Foreign Minister Estrada Holds Chicago Court Abused Authority. FEDERAL ATTORNEY ACTS Holds State Judge Violated Law--Governor Reports Case to State Department. Legal Aid Offered to Consul. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/sues-in-north-bergen-row-safety-chief-charging-slander-asks-50000.html | SUES IN NORTH BERGEN ROW; Safety Chief, Charging Slander, Asks $50,000 of Buesser. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/the-sc-reen.html | THE SC REEN | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/old-russian-debts-attacked-in-ruling-appeals-court-contends-they.html | OLD RUSSIAN DEBTS ATTACKED IN RULING; Appeals Court Contends They Cannot Be Collected at the Prevailing Gold Value. TILLMAN ACTIONS INVOLVED Suits Brought Against Bank in Leningrad Dismissed--Pre-Soviet Ruble Held Worthless. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/chicago-still-owes-38662000-for-1929-no-money-is-in-sight-to-meet.html | CHICAGO STILL OWES $38,662,000 FOR 1929; No Money Is in Sight to Meet Most of Long-Overdue Warrants, Collector Finds. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/gets-1395632-navy-work-westinghouse-obtains-contract-for-machinery.html | GETS $1,395,632 NAVY WORK; Westinghouse Obtains Contract for Machinery for Three Battleships. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/l500-apply-for-478-suites-in-bronx-lowcost-project.html | l,500 Apply for 478 Suites In Bronx Low-Cost Project. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/bayside-steeplechase-is-annexed-by-prowler-at-aqueduct-scene-in-the.html | Bayside Steeplechase Is Annexed by Prowler at Aqueduct; SCENE IN THE FIRST RACE AND FINISH OF THE FOURTH AT AQUEDUCT YESTERDAY. | True | By Bryan Field.times Wide World Photo.times Wide World Photo. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/450000-gold-arrives-from-japan.html | $450,000 Gold Arrives From Japan. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/finds-revival-in-britain-sir-charles-gordon-brings-report-of.html | FINDS REVIVAL IN BRITAIN.; Sir Charles Gordon Brings Report of Improvement to Quebec. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/blaeholder-browns-subdues-tigers71-scatters-nine-hits-while-team.html | BLAEHOLDER, BROWNS, SUBDUES TIGERS, 7-1; Scatters Nine Hits, While Team Gets Fourteen--Burns and Storti Lead Attack. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 120461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/rudy-vallee-wed-to-california-girl-secret-marriage-monday-at-west.html | RUDY VALLEE WED TO CALIFORNIA GIRL; Secret Marriage Monday at West Orange Announced by Broadcasting Company. MET BRIDE 2 YEARS AGO Fay Webb, Daughter of Santa Monica Police Chief, Came Here for Ceremony Last Week. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/brooklyn-flats-for-341-families.html | Brooklyn Flats for 341 Families. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/deegan-denies-fire-valor.html | DEEGAN DENIES FIRE VALOR. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/hartwick-academy-head-named.html | Hartwick Academy Head Named. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/grace-moore-to-wed-parara-on-wednesday-metropolitan-opera-star-and.html | GRACE MOORE TO WED PARARA ON WEDNESDAY; Metropolitan Opera Star and Screen Actor Have Leased Palace in Venice. | True | Special Cable to THE NEW YORK TIMES. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/belgian-chamber-approves-reply.html | Belgian Chamber Approves Reply. | True | | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/some-wheat-prices-lowest-since-1896-break-after-rise-carries.html | SOME WHEAT PRICES LOWEST SINCE 1896; Break After Rise Carries September and July to 35Year Bottoms.MARKET ENDS TO 7/8c OFFCorn Closes Unchanged to cDown, July Continuing TightOats Point Up-Rye Declines. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-09 | 1931-07-09 | https://www.nytimes.com/1931/07/09/archives/jersey-fire-sweeps-a-chemical-plant-a-building-at-phillipsburg.html | JERSEY FIRE SWEEPS A CHEMICAL PLANT; A Building at Phillipsburg Razed and Blaze Spreads to 3 Others -- Blasts Hamper Firemen. | True | Special to The New York Times. | C1B 120461 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/backs-jersey-tax-refund-senator-wolber-defends-law-scored-as-costly.html | BACKS JERSEY TAX REFUND.; Senator Wolber Defends Law Scored as Costly and Impractical. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/king-feisal-of-iraq-ends-visit-to-angora-said-to-have-discussed.html | KING FEISAL OF IRAQ ENDS VISIT TO ANGORA; Said to Have Discussed With Turks Trade, Frontier and Mosul Oil Questions. | True | Wireless to THE NEW YORK TIMES. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/hoover-considers-plan-now-in-effect-reparations-details-are-left-to.html | HOOVER CONSIDERS PLAN NOW IN EFFECT; Reparations Details Are Left to Europe, With No Demand on Berlin July 15 Expected. GIBSON TO ACT IN PARLEY Ambassador Is Made 'Observer' on Experts Committee and May Sit in British Conference. Consultations Unnecessary. HOOVER CONSIDERS PLAN NOW IN EFFECT Greek Payment Being Held. Gibson to Sit With Experts. Stimson to Be in Touch. German "Default" Not Likely. Gibson Selection Welcomed. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/play-brahms-at-stadium-philharmonic-concert-also-devoted-to-wagner.html | PLAY BRAHMS AT STADIUM.; Philharmonic Concert Also Devoted to Wagner and Delius. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/wont-play-fascist-hymn-orchestra-refuses-so-it-is-ruled-out-of.html | WON'T PLAY FASCIST HYMN.; Orchestra Refuses, So It Is Ruled Out of Mecca Temple Concerts. | True | | C1B 121267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/baird-sees-new-order-under-republicans-hailing-hoover-as-savior-and.html | BAIRD SEES 'NEW ORDER' UNDER REPUBLICANS; Hailing Hoover as "Savior" and Citing Jersey Tax Refund, He Urges Votes for Party. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/leather-up-2c-a-pound-more.html | Leather Up 2c a Pound More. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/mrs-angells-will-filed-probated-at-new-haven-after-presentation.html | MRS. ANGELL'S WILL FILED.; Probated at New Haven After Presentation Here--She Left $70,000. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/british-deny-pleas-of-zionists-on-fund-basle-congress-learns-there.html | BRITISH DENY PLEAS OF ZIONISTS ON FUND; Basle Congress Learns There Will Be No Parity With Arabs on $12,500,000 Plan. ANNOUNCEMENT IS HELD UP Some Delegates See a Defeat for the Jews and Fear the Arabs Will Be Favored. FORMULA ON AIMS DRAWN It Says Zionist Desires Would Be Satisfied by a Majority of Jews In Palestine. Political Defeat Seen by Some. Formula Devised on Aims. Explains Jewish Funds Deficit. | True | By Louis Stark. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/pilot-dies-after-crash-two-women-passengers-in-syracuse-hospital.html | PILOT DIES AFTER CRASH.; Two Women Passengers in Syracuse Hospital Critically Injured. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/giants-beat-phils-lindstrom-injured-outfielder-fractures-bone-in.html | GIANTS BEAT PHILS; LINDSTROM INJURED; Outfielder Fractures Bone in Left Ankle Sliding Into Third as New York Wins, 9-3. HUBBELL VICTOR ON MOUND McGrawmen Retain Second Place-- Allen Also Hurt When Hit by Flying Bat. Arlett's Bat Damaging. Carried From Field. Resumes Old Stance. Minneapolis Purchases McGowan. | True | By John Drebinger. Special To the New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/cards-score-twice-over-reds-31-91-grimes-excels-in-pinches-to.html | CARDS SCORE TWICE OVER REDS, 3-1, 9-1; Grimes Excels in Pinches to Outpitch Johnson and Benton in Opener. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/american-buys-trinidad-cattle.html | American Buys Trinidad Cattle. | True | Special Cable to THE NEW YORK TIMES. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/denies-report-from-rome-state-department-official-says-we-do-not.html | DENIES REPORT FROM ROME.; State Department Official Says We Do Not Seek Parley Delay. Acceptance Being Drafted. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/police-open-package-for-legs-diamond-find-little-girl-in-reading.html | POLICE OPEN PACKAGE FOR LEGS DIAMOND; Find Little Girl in Reading Mailed Lotion to Heal Wounded Gangster. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 121267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/sees-lesson-in-russia-to-be-avoided-here-representative-davenport.html | SEES LESSON IN RUSSIA TO BE AVOIDED HERE; Representative Davenport Says America Should Improve Condition of the Masses. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/white-sox-blank-indians-by-3-to-0-frasier-tightens-in-pinches-and.html | WHITE SOX BLANK INDIANS BY 3 TO 0; Frasier Tightens in Pinches and Cleveland Leaves 14 Runners Stranded. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/safeway-to-unite-with-macmarr-directors-of-chains-vote-for-merger.html | SAFEWAY TO UNITE WITH MACMARR; Directors of Chains Vote for Merger Involving 6,050 Stores in West. SHARES TO BE EXCHANGED Combined Sales of Companies Last Year Reached Total of About $300,000,000. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/shrine-for-dead-fliers-in-tokyo.html | Shrine for Dead Fliers in Tokyo. | True | Special Cable to THE NEW YORK TIMES. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/bus-franchises-up-today-board-of-estimate-likely-to-meet-opposition.html | BUS FRANCHISES UP TODAY.; Board of Estimate Likely to Meet Opposition on Brooklyn Grants. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/kills-himself-on-boston-boat.html | Kills Himself on Boston Boat. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/mcauliff-gains-tennis-semifinal-yonkers-star-defeats-berger-in.html | M'CAULIFF GAINS TENNIS SEMI-FINAL; Yonkers Star Defeats Berger in Straight Sets in State Title Tournament. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/mayor-greets-polish-cadets-today.html | Mayor Greets Polish Cadets Today. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/saviola-and-ritz-to-box.html | Saviola and Ritz to Box. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/prayer-defeats-near-beer-pastors-plea-credited-with-alabama-senates.html | PRAYER DEFEATS NEAR BEER; Pastor's Plea Credited With Alabama Senate's Beverage Veto. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/letters-to-the-editor-fresh-air-centres-appeal-ask-funds-to-give.html | Letters to the Editor; FRESH AIR CENTRES APPEAL. Ask Funds to Give Children and Mothers Benefit of Stay in Country. Agrees With Editorial. NEED OF THE WORLD TODAY. Cooperation of the Nations Points the Road to Prosperity. DISRESPECT TO OUR ANTHEM Failure of Citizens to Rise on Hearing It Is Criticized. THE HOLLYWOOD WE KNOW. Unvisited, Many Hope It Is Not the Prosaic Place Mr. Arliss Describes. Gratuities From the Movie Industry. The Bank of Catalonia. | | OWEN R. LOVEJOY.L. ERNEST SUNDERLAND.L.S. HORNER.PAUL STAMM.PATRIOT.KENNETH OSBORN SMITH.FRANCIS J. McCONNELL.JOSE M. ESCUDER. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/bulgar-convicts-revolt-five-killed-others-wounded-after-they.html | BULGAR CONVICTS REVOLT.; Five Killed, Others Wounded After They Overpower Guards. | True | Wireless to THE NEW YORK TIMES. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/financial-markets-slight-recovery-in-stocks-on-light-business.html | FINANCIAL MARKETS; Slight Recovery in Stocks, on Light Business; Foreign Bonds Lower. | True | | C1B 121267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/mounting-manslaughter.html | MOUNTING MANSLAUGHTER. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/fights-poison-pen-damage-award.html | Fights "Poison Pen" Damage Award | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/legion-head-guest-of-italys-envoy.html | Legion Head Guest of Italy's Envoy | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/prof-michelson-left-estate-of-37000-widow-is-chief-beneficiary.html | PROF. MICHELSON LEFT ESTATE OF $37,000; Widow Is Chief Beneficiary Under Will Which Disposes of $30,000 in Real Estate. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/stuck-in-newark-bog-two-boys-are-saved-police-and-firemen-arrive-at.html | STUCK IN NEWARK BOG, TWO BOYS ARE SAVED; Police and Firemen Arrive at Meadows After 2 Men Trek Across Mud to Rescue. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/inhalator-sustains-life-stricken-pennsylvania-man-is-kept-alive-ten.html | INHALATOR SUSTAINS LIFE.; Stricken Pennsylvania Man Is Kept Alive Ten Days. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/shot-down-from-an-auto-brooklyn-mans-assailant-flees-in-car-driven.html | SHOT DOWN FROM AN AUTO.; Brooklyn Man's Assailant Flees in Car Driven by Woman. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/whalen-outboxes-aldare-scores-in-fort-hamilton-feature-berlenbach.html | WHALEN OUTBOXES ALDARE.; Scores in Fort Hamilton Feature-- Berlenbach Stops Garfield. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/mr-rogers-tells-why-france-is-better-off-than-the-rest.html | Mr. Rogers Tells Why France Is Better Off Than the Rest | True | WILL ROGERS | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/to-cut-ocean-fares-for-winter-season-north-atlantic-lines-so-decide.html | TO CUT OCEAN FARES FOR WINTER SEASON; North Atlantic Lines So Decide, but Extent of Reduction Is Not Yet Determined. BRITISH WANT FEWER SHIPS Question of a Pool of Earnings Will Be Raised but Delegates See No Chance for One. Heavy Cut in Passenger Traffic. French Line to Keep Up Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/only-36-register-under-new-rule.html | Only 36 Register Under New Rule. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/suicide-ends-career-of-rl-henry-in-texas-exmember-of-congress-long.html | SUICIDE ENDS CAREER OF R.L. HENRY IN TEXAS; Ex-Member of Congress, Long a Political Figure, Was Ill and Had Met Reverses. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/suing-rca-as-trust-suggested-by-court-receivers-of-earl-radio-also.html | SUING R.C.A. AS TRUST SUGGESTED BY COURT; Receivers of Earl Radio Also Authorized to Act Against theEarl Officers. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/earl-howell-reed-noted-etcher-dies-artist-whose-works-hang-in-many.html | EARL HOWELL REED, NOTED ETCHER, DIES; Artist Whose Works Hang in Many Galleries Had Led Campaign to Save Indiana Dunes. | True | Special to The New York Times. | C1B 121267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/50-set-for-start-on-air-cruise-today-18-flying-boats-and-seaplanes.html | 50 SET FOR START ON AIR CRUISE TODAY; 18 Flying Boats and Seaplanes Will Take Part in Aviation Country Clubs' Flight. GAMES PLANNED AT STOPS Trip to End at Montauk Point Where Cruise Members Will Take Ride in the Los Angeles. Take-Off Set for 11 A.M. Manoeuvres Off Montauk. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/flight-for-tokyo-halted-near-nome-by-heavy-winds-robbins-and-jones.html | FLIGHT FOR TOKYO HALTED NEAR NOME BY HEAVY WINDS; Robbins and Jones, Unable to Manage Fuel-Laden Plane, Descend at Solomon, Alaska. DEATH AHEAD, PILOT SAYS Texans Are Balked in Fifth Fuel Contact Aloft When 26 Hours 54 Minutes Out From Seattle. WENT 2,100 OF 5,100 MILES Good Weather Further On--They Now Plan New Attempt With Larger Engine in the Fort Worth. Clear Weather 100 Miles Beyond. Plane Out of Control in Gale. Decide to Try It Again. FLIGHT FOR TOKYO HALTED NEAR NOME All Nome Up to See Plane Off. First Seattle-Nome Non-Stop Hop. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/canadas-wheat-put-at-only-half-normal-crop-of-225000000-bushels-is.html | CANADA'S WHEAT PUT AT ONLY HALF NORMAL; Crop of 225,000,000 Bushels Is Indicated on the Canadian Reports at Ottawa. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/difficulties-seen-here-for-luther-wall-street-financiers-think.html | DIFFICULTIES SEEN HERE FOR LUTHER; Wall Street Financiers Think Reichsbank Will Have to Restrict Credits. SHORT-TERM POSITION LOW Serious Menace to Reich Financial Stability Feared in Flight of Foreign Capital. Objections Seen. Position Regarded as Difficult. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/meltons-only-debt-task-now-is-to-read-the-papers-about-it.html | Melton's Only Debt Task Now Is to Read the Papers About It | True | Special Cable to THE NEW YORK TIMES. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/newton-faces-removal-new-jersey-authorities-to-act-next-week-on.html | NEWTON FACES REMOVAL; New Jersey Authorities to Act Next Week on Stock Deal. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/television-studio-for-empire-state-national-company-to-use-mooring.html | TELEVISION STUDIO FOR EMPIRE STATE; National Company to Use Mooring Mast to Test Broadcasting of Pictures. WORLD'S HIGHEST STATION Aylesworth Predicts Public Use of Radio Pictures After a Year's Experiments. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/chocolate-starts-training.html | Chocolate Starts Training | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/vallee-and-bride-plan-to-live-here-singer-at-reception-declares-he.html | VALLEE AND BRIDE PLAN TO LIVE HERE; Singer, at Reception, Declares He Hopes to Become a Radio City Executive. WIFE TO GIVE UP FILMS 7 Microphones and 24 Cameras Record "Announcement" of Entertainer's Wedding. | True | | C1B 121267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/split-season-voted-down.html | Split Season Voted Down. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/marine-midland-earnings-high.html | Marine Midland Earnings High. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/finds-faulty-votes-in-alabama-polls-senate-subcommittee-sets-aside.html | FINDS FAULTY VOTES IN ALABAMA POLLS; Senate Subcommittee Sets Aside Ballot Boxes of Ten Counties for Inquiry. STATE ACTION RESENTED Watson Says Bankhead Inspired Legislature's Inquiry to Thwart Senate. Watson Criticizes Bankhead. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/uncanny-10-to-1-triumphs-by-nose-beats-porgie-with-renaissance.html | UNCANNY, 10 TO 1, TRIUMPHS BY NOSE; Beats Porgie, With Renaissance, Joint Favorite, Third in Canarsie Claiming.ROCKTOR, 5 TO 1, VICTORShows Nose in Front of TwistedThreads, 9-2 Shot at Aqueduct--Fleet Flag Scores. Uncanny Opens at 7-1. Twisted Threads Just Misses. | True | By Bryan Field. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/parted-siamese-twins-are-doing-well-surgeon-plans-further-operation.html | Parted "Siamese Twins" Are Doing Well; Surgeon Plans Further Operation on Them | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/6-french-planes-on-tour-coste-pilots-one-of-group-which-will-cover.html | 6 FRENCH PLANES ON TOUR.; Coste Pilots One of Group Which Will Cover European Capitals. | True | Wireless to THE NEW YORK TIMES. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/on-trust-companys-board.html | On Trust Company's Board. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/gold-reserve-rises-at-bank-of-england-weeks-gain-of-1390000-puts.html | GOLD RESERVE RISES AT BANK OF ENGLAND; Week's Gain of 1,390,000 Puts Holdings 9,226,132 Above a Year Ago. RATIO INCREASED TO 57.73% Reported Last at 46.20%--Gains in Deposits and Notes in Circulation Shown. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/gets-austrian-broadcast-columbia-system-to-carry-musical-programs.html | GETS AUSTRIAN BROADCAST; Columbia System to Carry Musical Programs From Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/loses-savings-ends-life-gardener-who-amassed-20000-to-retire.html | LOSES SAVINGS, ENDS LIFE; Gardener Who Amassed $20,000 to Retire Commits Suicide. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/protest-executions-of-9-negroes.html | Protest Executions of 9 Negroes. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/post-and-gatty-get-oklahoma-ovation-governor-state-notables-and.html | POST AND GATTY GET OKLAHOMA OVATION; Governor, State Notables and Great Crowd Acclaim Fliers and Hall at Chickasha. ALL PILOT'S FAMILY THERE "Wiley, Bless Your Heart, You Blessed Thing," Is His Mother's Greeting--Father Shakes Hands. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/boy-saved-mourns-dog-pennsylvania-child-fell-into-well-with-pet.html | BOY, SAVED, MOURNS DOG.; Pennsylvania Child Fell Into Well With Pet Collie. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 121267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/roosevelt-orders-inquiry-bennett-and-tremaine-will-investigate.html | ROOSEVELT ORDERS INQUIRY; Bennett and Tremaine Will Investigate Amherst (N.Y.) Funds. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/young-prisoners.html | YOUNG PRISONERS. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/agree-to-cut-lead-output-foreign-producers-arrange-for-5-per-cent.html | AGREE TO CUT LEAD OUTPUT; Foreign Producers Arrange for 5 Per Cent Curtailment. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/police-scandal-in-london-inspector-and-23-men-are-suspendedcommons.html | POLICE SCANDAL IN LONDON.; Inspector and 23 Men Are Suspended--Commons Is Shocked. | True | Wireless to THE NEW YORK TIMES. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/7-injured-by-blast-in-subway-tunnel-dynamite-that-had-failed-to-go.html | 7 INJURED BY BLAST IN SUBWAY TUNNEL; Dynamite That Had Failed to Go Off Explodes in Midst of 20 "Sandhogs." ACCIDENT UNDER RIVER Victims Carried 700 Feet From Point Under Bed of the Harlem to Shaft at 155th Street. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/business-failures-10942-in-4-months-266455700-total-liabilities.html | BUSINESS FAILURES 10,942 IN 4 MONTHS; $266,455,700 Total Liabilities Involved, in Dun's Report for Jan. 1-April 30. 7,191 HANDLED BY COURTS Receiverships Numbered 740 and Assignments 1,747, Justice Department States. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/bondholders-decide-on-split-of-receipts-ulster-delaware-refunding.html | BONDHOLDERS DECIDE ON SPLIT OF RECEIPTS; Ulster & Delaware Refunding and Consolidated Groups Agree on New York Central Deal. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/miss-boyd-engaged-to-hugh-a-gardner-betrothal-of-daughter-of-the.html | MISS BOYD ENGAGED TO HUGH A. GARDNER; Betrothal of Daughter of the Mayor of Binghamton, N.Y., Is Announced. WEDDING IS THIS MONTH Bridegroom-Elect, Son of Controller of New Rochelle, Was Columbia Oarsman In 1929. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/westchester-values-rise-gains-since-1928-cited-by-bronxville-bank.html | WESTCHESTER VALUES RISE; Gains Since 1928 Cited by Bronxville Bank President. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/named-as-aide-to-rabbi-stern.html | Named as Aide to Rabbi Stern. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/gandhi-is-advised-not-to-visit-here-warned-disillusionment-of-his.html | GANDHI IS ADVISED NOT TO VISIT HERE; Warned Disillusionment of His Presence Might Cost Him His Hold on Our Imagination. MATTER OF GARB STRESSED Mahatma Insists He Would Hurt His Cause by 'Deceit' of Wearing More Than a Loincloth. | True | Special Cable to THE NEW YORK TIMES. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/indians-bury-phillips-former-lacrosse-star-tribal-funeral-at-night.html | INDIANS BURY PHILLIPS, FORMER LACROSSE STAR; Tribal Funeral at Night on Cattaraugus Reservation forChieftain. | True | | C1B 121267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/watson-criticizes-robinson-on-tariff-asserts-democratic-senator-is.html | WATSON CRITICIZES ROBINSON ON TARIFF; Asserts Democratic Senator Is Playing Politics Instead of Aiding in Crisis. CHALLENGES TRADE EFFECT Republican Chief Says Ratio of Our Exports and Imports Has Remained Constant. Sees Relative Trade Steady. Calls for National Unity. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/no-change-in-week-for-electric-power-index-saturday-holiday.html | No Change in Week for Electric Power Index; Saturday Holiday Disturbed Comparisons | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/allisss-67-leads-in-canadian-open-british-star-sets-pace-with-a.html | ALLISS'S 67 LEADS IN CANADIAN OPEN; British Star Sets Pace With a Superb Card of 5 Below Par at Port Credit, Ont. ARMOUR REGISTERS A 68 Deadlocked for Second With Cox and Hagen--11 in Field Score Sub-Par Rounds. ALLISS HAS GREAT FINISH Holes Birdies on Last 3 Greens-- Hagen, in Old Form, Misses a 67 by Inches. Cox Plays the New Ball. Encouraging for the British. Hagen Furnishes Thrills. Armour Blazes the Way. Farrell Has Nine 4s in a Row. CARDS OF THE LEADERS. | True | By Lincoln A. Werden. Special To the New York Times.times Wide World Photo. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/siamese-king-visits-schenectady-plants-prajadhipok-inspects-general.html | SIAMESE KING VISITS SCHENECTADY PLANTS; Prajadhipok Inspects General Electric Works and Research Laboratories. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/sues-texas-utilities-state-seeks-to-enjoin-three-companies-from.html | SUES TEXAS UTILITIES.; State Seeks to Enjoin Three Companies From Doing Business. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/falls-commitment-urged-by-pomerene-capital-court-takes-question-of.html | FALL'S COMMITMENT URGED BY POMERENE; Capital Court Takes Question of Imprisonment at El Paso Under Advisement. ILLNESS PLEA IS ENTERED Ex-Secretary's Counsel Quotes Doctors' Opinions That He Has Inactive Tuberculosis. Fall Has Tuberculosis. Doctor Opposes Any Imprisonment. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/ends-life-with-poison-in-hotel.html | Ends Life With Poison in Hotel. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/2100-years-of-life-in-beth-zur-traced-relics-of-palestine-site-date.html | 2,100 YEARS OF LIFE IN BETH ZUR TRACED; Relics of Palestine Site Date From Early Bronze Age to Dawn of Christian Era. CITY INHABITED ENTIRE TIME Israelites Succeeded by Greek and Syrian Conquerors--Ashes of Disastrous Fire Found. City Once Prosperous. Large Cistern Found. | True | Special Cable to THE NEW YORK TIMES. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/bears-three-in-ninth-defeat-royals-75-victory-cuts-montreals-lead.html | BEARS THREE IN NINTH DEFEAT ROYALS, 7-5; Victory Cuts Montreal's Lead to Two Games--Thormahlen Victim of Late Attack. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/annalist-index-advances-wholesale-commodity-prices-in-weeks-gain-of.html | ANNALIST INDEX ADVANCES.; Wholesale Commodity Prices in Week's Gain of 0.3 Reaches 102.6. | True | | C1B 121267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/kaye-don-pilots-boat-at-110-miles-an-hour-breaking-his-own-record.html | Kaye Don Pilots Boat at 110 Miles an Hour, Breaking His Own Record on Italian Lake | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/reds-to-hire-fewer-here-amtorg-says-more-technicians-will-be.html | REDS TO HIRE FEWER HERE.; Amtorg Says More Technicians Will Be Engaged in Europe. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/freed-from-great-meadow.html | Freed From Great Meadow. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/to-produce-nikki-in-fall-harrison-hall-to-give-musical-adaptation.html | TO PRODUCE 'NIKKI' IN FALL.; Harrison Hall to Give Musical Adaptation of Saunders Stories. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/autogiro-carries-bingham-from-capitol-to-golf-club.html | Autogiro Carries Bingham From Capitol to Golf Club | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/no-change-in-french-line-negotiations-with-government-entirely.html | NO CHANGE IN FRENCH LINE.; Negotiations With Government Entirely Financial, Company Says. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/would-take-over-trust-united-founders-moves-to-acquire-investment.html | WOULD TAKE OVER TRUST.; United Founders Moves to Acquire Investment Associates. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/etiquette-for-candidates.html | ETIQUETTE FOR CANDIDATES. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/waldorf-charity-ball-to-be-elaborate-many-women-prominent-in.html | WALDORF CHARITY BALL TO BE ELABORATE; Many Women Prominent in Society to Take Part an HotelOpening on Nov. 6. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/californian-starts-alaska-cruise.html | Californian Starts Alaska Cruise. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/spurned-suitors-mock-suicide-brings-a-5-fireworks-fine.html | Spurned Suitor's Mock Suicide Brings a $5 Fireworks Fine | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/agnes-w-bacon-wed-to-ziegler-sargent-granddaughter-of-late-theodore.html | AGNES W. BACON WED TO ZIEGLER SARGENT; Granddaughter of Late Theodore Dwight Woolsey Married in Cornwall, Conn. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/paschen-denies-tax-guilt-chicago-exbuilding-chief-to-be-tried-sept.html | PASCHEN DENIES TAX GUILT.; Chicago Ex-Building Chief to Be Tried Sept. 22 for Evasion. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/sees-hoover-debt-plan-as-obstacle-to-soviet.html | SEES HOOVER DEBT PLAN AS OBSTACLE TO SOVIET | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/tennis-favorites-gain-miss-childress-and-miss-cluett-win-in.html | TENNIS FAVORITES GAIN.; Miss Childress and Miss Cluett Win in Waterbury Net Play. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/miss-anne-nollen-to-wed-in-london-her-marriage-to-robert-n-mann-to.html | MISS ANNE NOLLEN TO WED IN LONDON; Her Marriage to Robert N. Mann to Take Place in the Royal Savoy Chapel July 14. | True | Photo by Bachrach. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/fannie-t-mitchell-to-seek-divorce.html | Fannie T. Mitchell to Seek Divorce. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/weather-delays-ocean-fliers.html | Weather Delays Ocean Fliers. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/protest-by-mexico-frees-jailed-consul-sentenced-and-freed.html | PROTEST BY MEXICO FREES JAILED CONSUL; SENTENCED AND FREED. | True | Special to The New York Times.Times Wide World Photo. | C1B 121267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/neither-mute-nor-inglorious.html | NEITHER MUTE NOR INGLORIOUS. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/seek-news-leaks-at-white-house-executive-officials-concerned-over.html | SEEK NEWS 'LEAKS' AT WHITE HOUSE; Executive Officials Concerned Over How Story of Hoover's Fast Ride Got Out. INVESTIGATION UNDER WAY Secret Service Men and Reporters Questioned--"Regular Channel" of Information Insisted On. Fast Run Was Related. Richey Left Messages. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/blames-new-haven-crew-official-report-lays-fatal-wreck-to-locals.html | BLAMES NEW HAVEN CREW.; Official Report Lays Fatal Wreck to Local's Passing Red Light. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/lion-cub-refuses-to-be-club-mascot-balks-at-making-luncheon-debut-a.html | LION CUB REFUSES TO BE CLUB MASCOT; Balks at Making Luncheon Debut and at Riding in Limousine With Lions' Committee.WILL JOURNEY TO TORONTO Organization, However, Will Keep Sir Galahad in a Cage atConvention There. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/catholic-women-ask-film-cleanup-daughters-convention-charges-laxity.html | CATHOLIC WOMEN ASK FILM CLEAN-UP; Daughters Convention Charges Laxity in Law Enforcement Leads to Indecent Shows. PLEDGES LOYALTY TO POPE Prelate Cables Greetings and Blessings--Rise of Birth Control IsCalled Dismaying. Birth Control Assailed. Spiritual Exercise Urged. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/boy-5-drowns-near-princeton.html | Boy, 5, Drowns Near Princeton. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/lords-mutilate-vote-bill-liberals-and-laborites-angered-by.html | LORDS MUTILATE VOTE BILL.; Liberals and Laborites Angered by Mutilation of Reform Measure. | True | Special Cable to THE NEW YORK TIMES. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/plans-social-relief-for-fall-and-winter-joint-group-of-state.html | PLANS SOCIAL RELIEF FOR FALL AND WINTER; Joint Group of State Welfare Board and Charities Aid Forms Advisory Field Staff. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/missing-girl-14-hunted-police-alarm-sent-for-daughter-of-servant-in.html | MISSING GIRL, 14, HUNTED.; Police Alarm Sent for Daughter of Servant in New Rochelle Home. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/cita-worthy-takes-218-trot-easily-wins-in-straight-heats-in-final.html | CITA WORTHY TAKES 2:18 TROT EASILY; Wins in Straight Heats in Final Race as Meeting at Spring field Ends. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/cuts-mailorder-prices-montgomery-ward-announces-reductions.html | CUTS MAIL-ORDER PRICES.; Montgomery Ward Announces Reductions Averaging 10 Per Cent. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/uruguay-fosters-amity-makes-overtures-to-paraguay-by-sending-planes.html | URUGUAY FOSTERS AMITY.; Makes Overtures to Paraguay by Sending Planes and Artists. | True | Special Cable to THE NEW YORK TIMES. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/3500-women-rush-store-many-trampled-in-bargain-quest-before-23.html | 3,500 WOMEN RUSH STORE.; Many Trampled in Bargain Quest Before 23 Police Restore Order. | True | | C1B 121267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/clark-of-robins-stops-braves-62-hurls-his-7th-triumph-of-year-and.html | CLARK OF ROBINS STOPS BRAVES, 6-2; Hurls His 7th Triumph of Year and Is Aided by O'Doul, Who Connects for Four Hits. FREDERICK GETS A HOMER Brooklyn Routs Its Nemesis, Zachary, Off Mound-- Maguire's Great Catch Cuts Victors' Margin. Robins Rally in Fourth. Herman's Hit Yields Run. Berger's Wallop Travels Afar. | True | By Roscoe McGowen. Special To the New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/50cent-toll-is-set-for-autos-on-george-washington-bridge.html | 50-Cent Toll Is Set for Autos On George Washington Bridge | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/finds-trade-trend-better-bankers-association-journal-credits-debt.html | FINDS TRADE TREND BETTER; Bankers' Association Journal Credits Debt Suspension Move. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/barr-beats-newsom-in-illinois-tennis-texan-advances-to-semifinal.html | BARR BEATS NEWSOM IN ILLINOIS TENNIS; Texan Advances to Semi-Final Found-- Downpour Puts End to Other Matches. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/scores-intelligence-test-dr-jr-mcgaughy-tells-teachers-it-is.html | SCORES INTELLIGENCE TEST; Dr. J.R. McGaughy Tells Teachers It Is "Unscientific Education." | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/lighterage-truce-favored-by-jersey-state-would-accept-grouping-of.html | LIGHTERAGE TRUCE FAVORED BY JERSEY; State Would Accept Grouping of Whole Port Area on Equal Basis for All. BENEFIT FOR NEWARK SEEN Rate Expert at Hearing Before I.C.C. Examiners Assails Testimony Given for New York. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/martin-gains-in-tennis-beats-raper-61-62-62-in-eastern-canada-title.html | MARTIN GAINS IN TENNIS.; Beats Raper, 6-1, 6-2, 6-2, In Eastern Canada Title Play. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/cuban-court-is-divided-18-political-prisoners-freed-by-one-section.html | CUBAN COURT IS DIVIDED.; 18 Political Prisoners Freed by One Section and Held by Another. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/winter-garden-wire-kills-worker.html | Winter Garden Wire Kills Worker. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/moves-in-pollution-war-commission-urges-one-tristate-body-in-aim.html | MOVES IN POLLUTION WAR.; Commission Urges One Tri-State Body In Aim for Cleaner Waters. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/detective-shoots-boy-13-railroad-policeman-says-he-saw-lad-jump.html | DETECTIVE SHOOTS BOY, 13.; Railroad Policeman Says He Saw Lad Jump From Car in Jersey City. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/a-son-to-mrs-richardson-k-wood.html | A Son to Mrs. Richardson K. Wood | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/kills-his-stepdaughter-man-commits-suicide-after-threatening.html | KILLS HIS STEPDAUGHTER.; Man Commits Suicide After Threatening Victim's Sister. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/museum-deciphers-secret-pepys-notes-three-letter-books-at-greenwich.html | MUSEUM DECIPHERS SECRET PEPYS NOTES; Three Letter Books at Greenwich, England, Are Decoded and Edited for First Time. | True | Special Cable to THE NEW YORK TIMES. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 121267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/to-strike-in-madrid-as-cortes-convenes-radical-union-calls-general.html | TO STRIKE IN MADRID AS CORTES CONVENES; Radical Union Calls General Walkout for Monday, but Socialists Will Reman on Job. | True | Wireless to THE NEW YORK TIMES. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/will-honor-governor-nassau-democratic-union-to-give-victory-dinner.html | WILL HONOR GOVERNOR.; Nassau Democratic Union to Give "Victory Dinner" in September. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/dox-commander-to-return-home.html | DO-X Commander to Return Home. | True | Wireless to THE NEW YORK TIMES. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/governor-plans-tours-will-visit-long-island-july-23-to-26-before.html | GOVERNOR PLANS TOURS.; Will Visit Long Island July 23 to 26 Before Canal Trip Aug. 4. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/asks-for-an-inquiry-of-pulsifer-marriage-woman-describing-herself.html | ASKS FOR AN INQUIRY OF PULSIFER MARRIAGE; Woman Describing Herself as Suicide's Widow Tells of Another Wife in Troy. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/hoover-thanks-hindenburg-expects-revived-confidence.html | Hoover Thanks Hindenburg, Expects Revived Confidence | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/fire-draws-broadway-crowd.html | Fire Draws Broadway Crowd. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/decorators-association-urged.html | Decorators' Association Urged. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/confirms-gilmore-rift-lawyer-states-tom-mixs-daughter-will-seek.html | CONFIRMS GILMORE RIFT.; Lawyer States Tom Mix's Daughter Will Seek Marriage Annulment. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/leases-post-washington-estate.html | Leases Post Washington Estate. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/to-mark-historic-site-plans-for-maryland-tablet-on-isle-of-wight.html | TO MARK HISTORIC SITE; Plans for Maryland Tablet on Isle of Wight Near Completion. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/gangster-quartet-sentenced-to-chair-death-penalty-for-4-imposed.html | GANGSTER QUARTET SENTENCED TO CHAIR; Death Penalty for 4 Imposed First Time Since Rosenthal Slayers Were Committed. KILLED CASHIER IN HOLD-UP Prisoners Are Under Heavy Guard in Court Room as Police Fear Disturbance. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/edwards-contempt-case-halted.html | Edwards Contempt Case Halted. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/macdonald-better-goes-to-chequers.html | MacDonald Better, Goes to Chequers | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/youths-seized-as-montreal-thugs.html | Youths Seized as Montreal Thugs | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/miss-wattles-again-gains-in-golf-play-defeats-mrs-tremaine-6-and-5.html | MISS WATTLES AGAIN GAINS IN GOLF PLAY; Defeats Mrs. Tremaine, 6 and 5, in Western New York Title Event at Rochester. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/why-one-bermuda-hotel-closed.html | Why One Bermuda Hotel Closed. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/asks-20000-for-dun-city-employe-accuses-auto-finance-company-of.html | ASKS $20,000 FOR DUN.; City Employe Accuses Auto Finance Company of Libel. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/court-cuts-duty-on-dried-cherries.html | Court Cuts Duty on Dried Cherries. | True | | C1B 121267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/bank-of-france-loses-gold-for-the-week-holdings-reduced-197000000.html | BANK OF FRANCE LOSES GOLD FOR THE WEEK; Holdings Reduced 197,000,000 Francs, Discounts Are Increased 2,246,000,000. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/13-injured-in-car-crash-trolley-collision-on-brooklyn-bridge-none.html | 13 INJURED IN CAR CRASH.; Trolley Collision on Brooklyn Bridge --None Badly Hurt. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/economic-survey-starts-legislative-committee-organizes-for.html | ECONOMIC SURVEY STARTS.; Legislative Committee Organizes for Employment Study. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/wants-australian-relief-laborite-proposes-cancellation-of-her.html | WANTS AUSTRALIAN RELIEF.; Laborite Proposes Cancellation of Her Entire Overseas Debt. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/goldstein-stops-cooney-fight-at-newark-ends-in-44-seconds-of-second.html | GOLDSTEIN STOPS COONEY.; Fight at Newark Ends in 44 Seconds of Second Round. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/1500000-plot-laid-to-biddle-and-six-officials-of-sonora-products.html | $1,500,000 PLOT LAID TO BIDDLE AND SIX; Officials of Sonora Products Company Are Accused of Diverting Profits. STOCK DEAL UNDER FIRE Bankruptcy Trustee Charges Defendants Bought Shares Offered to Corporation. MISMANAGEMENT ALLEGED Complaint in Suit Declares the Corporation Lost $3,000,000 in TwoYears as Result. De Forest Radio Stock Deal. Says Defendants Bought Stock. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/mrs-ww-stokes-in-reno-has-retained-counsel-for-divorce-actionother.html | MRS. W.W. STOKES IN RENO.; Has Retained Counsel for Divorce Action--Other New Yorkers Sue. | True | Special to The New York Times | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/quick-action-urged-in-arms-reduction-business-and-professional.html | QUICK ACTION URGED IN ARMS REDUCTION; Business and Professional Women's Clubs Receive Resolution for Geneva.PUBLICITY AWARDS MADE Convention at Richmond Gives FirstPlace to Alabama Club--Federation Head Nominated. Choose Outstanding Publicity. Millard Addresses Federation. Urges Community Activities. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/kremer-of-pirates-repels-cubs-42-beats-teachout-in-mound-duel-to.html | KREMER OF PIRATES REPELS CUBS, 4-2; Beats Teachout in Mound Duel to Give Pittsburgh Sixth Victory in 7 Games. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/stocks-irregular-on-curb-exchange-late-covering-by-shorts-brings.html | STOCKS IRREGULAR ON CURB EXCHANGE; Late Covering by Shorts Brings Some Strength, but Most Changes Are Fractional. HOME BONDS MORE ACTIVE Price Trend Upward--Gains and Losses in German and LatinAmerican Obligations. | True | | C1B 121267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/traffic-road-for-allwood.html | Traffic Road for Allwood. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/to-repatriate-spaniards-cuba-will-start-indigent-homeward.html | TO REPATRIATE SPANIARDS.; Cuba Will Start Indigent Homeward Immediately, Relieving Crisis. | True | Special Cable to THE NEW YORK TIMES. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/tuberculosis-toll-sets-low-record-1930-death-rate-in-nation.html | TUBERCULOSIS TOLL SETS LOW RECORD; 1930 Death Rate in Nation Smallest of Any Year for Which There Are Statistics. NEW YORK AMONG LEADERS Chicago Alone Among Six World Centres Had Lower Mortality for the Disease. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/doubts-lasting-value-of-wardebt-holiday-labor-bureau-inc.html | DOUBTS LASTING VALUE OF WAR-DEBT HOLIDAY; Labor Bureau, Inc., in Bulletin, Fears New Slump Will Follow Spurt in Business. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/some-operators-fight-coal-parley-conferring-with-doak-and-lamont.html | SOME OPERATORS FIGHT COAL PARLEY; Conferring With Doak and Lamont, They See Small GainNow in Conference.MINERS MAKE PROTESTSStrikers Leave Statement at WhiteHouse Charging Mine OwnerAdministration "Plot." Group Sees Secretary. No Decisions Are Made. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/miss-palfrey-wins-in-net-play-upset-conquers-mrs-corbiere-by-64-63.html | MISS PALFREY WINS IN NET PLAY UPSET; Conquers Mrs. Corbiere by 6-4, 6-3 in Rhode Island Title Tourney. MISS HILLEARY ADVANCES Defeats Mrs. Shedden, 6-3, 6-4, in Quarter-Finals--Vines Gains Semi-Finals in Men's Singles. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/bandits-get-60000-gems-kidnap-and-rob-new-york-diamond-merchant-on.html | BANDITS GET $60,000 GEMS.; Kidnap and Rob New York Diamond Merchant on Detroit Street. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/holds-city-charter-will-void-park-act-herrick-believes-baldwin-bill.html | HOLDS CITY CHARTER WILL VOID PARK ACT; Herrick Believes Baldwin Bill to Supervise Concessions Is Invalid. PRAISES THE ORDINANCE But Manhattan Park Head Says the Borough Commissioners Have Last Word Under the Law. Holds Charter Change Needed. Other Park Heads Silent. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/three-held-in-film-fraud-woman-charges-she-paid-42000-for-worthless.html | THREE HELD IN FILM FRAUD; Woman Charges She Paid $42,000 for Worthless Newark Movie Stock. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/sports-today.html | Sports Today | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/lenz-to-meet-culbertson-6000-stake-to-go-to-charity-in-showdown-on.html | LENZ TO MEET CULBERTSON.; $6,000 Stake to Go to Charity in Showdown on Bridge Row. | True | | C1B 121267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/argentina-in-peace-role-tries-to-get-bolivia-and-paraguay-to-resume.html | ARGENTINA IN PEACE ROLE.; Tries to Get Bolivia and Paraguay to Resume Relations. | True | Special Cable to THE NEW YORK TIMES. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/rostron-due-today-as-ship-passenger-retired-commodore-of-cunard.html | ROSTRON DUE TODAY AS SHIP PASSENGER; Retired Commodore of Cunard Fleet Scheduled to Arrive on the Berengaria. PEGGY O'NEILL IS SAILING Columbus and Volendam Leave Tonight--Hamburg Comes In-- Week-End Cruise Tourists. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/brother-of-wegener-continues-expedition-no-trace-found-of-diary-of.html | BROTHER OF WEGENER CONTINUES EXPEDITION; No Trace Found of Diary of Late Scientist or Companion's Body in Greenland Ice. | True | Special Cable to THE NEW YORK TIMES. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/west-cos-deficit-is-put-at-564301-federal-bankruptcy-report-of.html | WEST & CO.'S DEFICIT IS PUT AT $564,301; Federal Bankruptcy Report of Philadelphia Brokers Shows $14,235,404 Liabilities. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/private-detective-held-in-police-plot-conner-arrested-on-charge-of.html | PRIVATE DETECTIVE HELD IN POLICE PLOT; Conner Arrested on Charge of Inducing Vice Case Witness to Quit City. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/scot-census-shows-drop-loss-in-ten-years-is-attributed-largely-to.html | SCOT CENSUS SHOWS DROP.; Loss in Ten Years Is Attributed Largely to Migration. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/uruguay-ships-more-wool-exports-exceed-laat-seasons-by-8026.html | URUGUAY SHIPS MORE WOOL.; Exports Exceed Laat Season's by 8,026 Bales--Crop Exhausted. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/book-notes.html | BOOK NOTES | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/races-tomorrow-at-southampton-about-90-reservations-made-for.html | RACES TOMORROW AT SOUTHAMPTON; About 90 Reservations Made for Parking Space at Riding and Hunt Club Meet. WILL FOLLOW LUNCHEONS Among Hosts Will Be Jaeckels, Torneys, Crawleys, Twinings,Lynches and Mrs. Valentine. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/16-of-37-acquitted-at-rum-ring-trial-two-alleged-police-links-in.html | 16 OF 37 ACQUITTED AT 'RUM RING' TRIAL; Two Alleged Police Links in Number Who Win a Directed Verdict at Newark. JURY MAY GET CASE TODAY Judge Likely to Dismiss Others but Indicates at Least Eight Cases Will Be Submitted. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/raise-german-battleship-salvagers-bring-up-huge-vessel-scuttled-at.html | RAISE GERMAN BATTLESHIP.; Salvagers Bring Up Huge Vessel Scuttled at Scapa Flow. | True | Special Cable to THE NEW YORK TIMES. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/catholic-pilgrims-sail-will-ask-the-pope-to-canonize-mother.html | CATHOLIC PILGRIMS SAIL.; Will Ask the Pope to Canonize Mother Elizabeth Seton. | True | | C1B 121267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/reillys-sincerity-questioned-in-mopup-hackensack-wctu-director-says.html | REILLY'S SINCERITY QUESTIONED IN 'MOP-UP'; Hackensack W.C.T.U. Director Says Raids Indicate Aim to Embarrass Prosecutor. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/returned-as-bank-thief-former-paying-teller-is-charged-with.html | RETURNED AS BANK THIEF.; Former Paying Teller Is Charged With Stealing $33,500. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/freeman-throws-mondt-pins-loser-to-mat-in-1526-of-finish-bout-at.html | FREEMAN THROWS MONDT.; Pins Loser to Mat in 15:26 of Finish Bout at Starlight Park. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/prince-objects-to-plan-august-wilhelm-would-have-attached.html | PRINCE OBJECTS TO PLAN.; August Wilhelm Would Have Attached Conditions to It. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/bars-contest-weddings-british-columbia-official-punishes-pastor-who.html | BARS CONTEST WEDDINGS.; British Columbia Official Punishes Pastor Who Performed One. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/four-airmail-stamps-are-sold-for-15000-john-aspinwall-banker-buys.html | FOUR AIRMAIL STAMPS ARE SOLD FOR $15,000; John Aspinwall, Banker, Buys Block of Rare 24-Cent Issue of 1918. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/families-expect-fliers-to-win-yet-airmen-who-failed-on-tokyo-flight.html | FAMILIES EXPECT FLIERS TO WIN YET; AIRMEN WHO FAILED ON TOKYO FLIGHT INSPECTING PLANE JUST BEFORE START. | True | Times Wide World Photo. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/reich-foreign-trade-loss-heavy-for-first-five-months-this-year.html | Reich Foreign Trade Loss Heavy For First Five Months This Year | True | Special Cable to THE NEW YORK TIMES. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/spargo-denounces-public-ownership-jb-reynolds-at-virginia-institute.html | SPARGO DENOUNCES PUBLIC OWNERSHIP; J.B. Reynolds at Virginia Institute Also Opposes Government in Business.JOB INSURANCE DECRIED Noel Sargent Declares Such Compulsory Public Provision Is"Fundamentally Unsound." Sargent Sees Danger to Savings. Deplores Standardization. Decries Modernization in Virginia. Woman's Party Makes Protest. | True | From a Staff Correspondent of The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/man-who-twice-fled-devils-isle-recaptured-he-tried-to-see-his-dying.html | Man Who Twice Fled Devil's Isle Recaptured; He Tried to See His Dying Mother in Nice | True | Special Cable to THE NEW YORK TIMES. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/finds-prisoner-tried-to-end-life.html | Finds Prisoner Tried to End Life | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 121267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/7-indicted-in-bronx-for-school-graft-one-a-city-employe-six-others.html | 7 INDICTED IN BRONX FOR SCHOOL GRAFT; ONE A CITY EMPLOYE; Six Others Accused in Plot to Defraud in Repair Work Are Said to Be Contractors. MORE TRUE BILLS LIKELY Leak on Estimates Charged and Five Are Reported in Group of Favored Bidders. ARRESTS EXPECTED TODAY Action Follows Inquiry Into Bureau Clerk's Assertion He Received $20,000 in Fees. McKee Aide Linked to Deal. Leak in Bids Reported. SEVEN ARE INDICTED FOR SCHOOL GRAFT Five Bidders Favored. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/bond-flotations.html | BOND FLOTATIONS. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/mrs-roosevelt-goes-home-wife-of-porto-rico-governor-sails-as-he.html | MRS. ROOSEVELT GOES HOME; Wife of Porto Rico Governor Sails as He Delays Return. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/conservative-wins-ontario-seat.html | Conservative Wins Ontario Seat. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/benn-calls-gandhi-great-peace-force-british-minister-is-angered-in.html | BENN CALLS GANDHI GREAT PEACE FORCE; British Minister Is Angered in Commons Debate by Remark of Tory Member. PRESENT POLICY ATTACKED Lord Winterton and Churchill Assail Benn--Simon Says Moslems Fear Hindu Rule. Simon Tells of Moslem Fears. | True | Special Cable to THE NEW YORK TIMES. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/dr-gitlin-denies-laxity-in-hospital-head-of-hillside-sanatorium.html | DR. GITLIN DENIES LAXITY IN HOSPITAL; Head of Hillside Sanatorium Testifies That He Did Not Treat Cases in Complaints. BOARD'S DISMISSAL CITED Physician Says Fist Fight Between Two Doctors Was One Reason for the Change. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/only-may-cotton-remains-above-10c-all-other-deliveries-sell-below.html | ONLY MAY COTTON REMAINS ABOVE 10C; All Other Deliveries Sell Below That Price in Heaviest Liquidation of Week. LIST OFF 22 TO 26 POINTS Needed Rains Fall in Belt, While Buying Power Had Reached the Limit In Preceding Days. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/plan-aids-south-america-better-business-expected-with-europe-as.html | PLAN AIDS SOUTH AMERICA.; Better Business Expected With Europe as Result of Moratorium. | True | Special Cable to THE NEW YORK TIMES. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/second-mkee-aide-named-in-site-deal-partner-of-sutherland-coney.html | SECOND M'KEE AIDE NAMED IN SITE DEAL; Partner of Sutherland, Coney Leader, Reported Present at School Plot Transfer. TESTIMONY IS DISPUTED But Marker Admits Buying Lot at Auction by City and Reselling It for Playground. Second McKee Aide Named. Vague About Deals. | True | | C1B 121267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/macks-satin-spar-victor-by-length-stays-in-front-to-lead-william-t.html | MACK'S SATIN SPAR VICTOR BY LENGTH; Stays in Front to Lead William T., With Minotaur Third at Arlington Park. LABROT'S TRED AVON WINS Defeats Salmon's Mad Career With Try It Next--Oscilliation Scores Third Victory. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/sees-5year-plan-doomed-former-amtorg-official-calls-new-policy.html | SEES 5-YEAR PLAN DOOMED.; Former Amtorg Official Calls New Policy Confession of Failure. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/lord-tankerville-singing-earl-dies-had-possessed-a-fine-tenor-voice.html | LORD TANKERVILLE, 'SINGING EARL,' DIES; Had Possessed a Fine Tenor Voice and Studied Under Italian, Sbriglia. FRENCH KING AN ANCESTOR Served as Sailor, Soldier, Cowpuncher and Evangelist--EnJoyed U.S. Ranch Experience. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/shannon-power-chiefs-resign-after-a-clash-board-is-accused-in-the.html | SHANNON POWER CHIEFS RESIGN AFTER A CLASH; Board Is Accused in the Dail of Spending $3,000,000 Without Authority to Do So. | True | Special Cable to THE NEW YORK TIMES. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/vv-boatner-quits-as-cgw-president-ph-joyce-elected-as-ill-health.html | V.V. BOATNER QUITS AS C.G.W. PRESIDENT; P.H. Joyce Elected as Ill Health Forces Resignation of Railroad Head in Chicago. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/hitlerites-make-protest-see-versailles-treaty-fulfillment-under-new.html | HITLERITES MAKE PROTEST.; See Versailles Treaty Fulfillment Under New Forms. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/overcounter-prices-show-small-changes-bank-trust-and-insurance-list.html | OVER-COUNTER PRICES SHOW SMALL CHANGES; Bank, Trust and Insurance List Is Most Active--Utility Shares Move a Little. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/business-world-orders-from-jobbers-gain-fail-silks-ordered-slowly.html | BUSINESS WORLD; Orders From Jobbers Gain. Fail Silks Ordered Slowly. Marking Plea Arouses Importers. Plan to Extend Furniture Buying. Favor Chinaware Sales Goods. Urges Ban on Sample Discounts. Await Spurt In Toy Buying To Stress Men's Summer Wear. Beaver Prices Rule Unchanged. Fancy Gray Goods Active. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/the-screen.html | THE SCREEN | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/bulgaria-faces-textile-strike.html | Bulgaria Faces Textile Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/governor-completes-justice-survey-board-he-names-vj-dowling-dean.html | GOVERNOR COMPLETES JUSTICE SURVEY BOARD; He Names V.J. Dowling, Dean Charles Burdick of Cornell and Bruce Smith of New York. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/state-charities-for-1930.html | STATE CHARITIES FOR 1930. | True | | C1B 121267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/fascisti-ordered-to-leave-clubs-mussolini-decrees-members-must-quit.html | FASCISTI ORDERED TO LEAVE CLUBS; Mussolini Decrees Members Must Quit Either Party or Catholic Action. ENCYCLICAL SO ANSWERED Conservative Paper Hints at Ending of Concordat, but Cabinet Counell Takes No Action. Denunciation Predicted. Encyclical Is Defended. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/admitted-to-produce-list-large-blocks-of-four-companies-put-in.html | ADMITTED TO PRODUCE LIST; Large Blocks of Four Companies Put in Securities Section. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/dunkirk-air-raid-foiled-french-make-successful-defense-test-at.html | DUNKIRK "AIR RAID" FOILED.; French Make Successful Defense Test at War-Torn City. | True | Special Cable to THE NEW YORK TIMES. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/player-assumes-golf-risks-pittsburgh-court-decides.html | Player Assumes Golf Risks, Pittsburgh Court Decides | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/to-try-moon-rocket-again-dr-lyon-in-african-desert-gets-ready-for.html | TO TRY MOON ROCKET AGAIN; Dr. Lyon in African Desert Gets Ready for Second Attempt. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/weston-confesses-errors-on-bribes-he-is-forced-twice-to-admit.html | WESTON CONFESSES ERRORS ON BRIBES; He Is Forced Twice to Admit Details of Stories Could Not Be True. IS SHAKEN ON CHECK DEAL Swears He Cashed It at Bank at Which Accused Lawyer Had No Account. WRONG ON COURT EPISODE Says He Got Bribe on Day Judge, Actually Not Sitting, Received a Cane on the Bench. Errs on Cashing Check. Queried by Defendant. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/strike-riot-besets-rhode-island-mill-state-and-local-police-repel.html | STRIKE RIOT BESETS RHODE ISLAND MILL; State and Local Police Repel Stone-Hurling Attack in Sharp Fight at Central Falls. BOMBS AND FIRE HOSE USED All Windows Are Broken in Clash With Red Textile Union--Six of Seven Arrested Are Rescued. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/ends-his-life-in-florida-jf-sinnott-received-750-a-month-from.html | ENDS HIS LIFE IN FLORIDA.; J.F. Sinnott Received $750 a Month From Philadelphia Estate. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/maine-fog-again-holds-up-eastern-yc-fleet-opening-run-to-northeast.html | Maine Fog Again Holds Up Eastern Y.C. Fleet; Opening Run to Northeast Harbor Abandoned | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/mrs-eh-orvis-sues-for-1680-alimony-attaches-cotton-exchange-seat-of.html | MRS. E.H. ORVIS SUES FOR $1,680 ALIMONY; Attaches Cotton Exchange Seat of Ex-Husband to Collect Money Under Agreement. CHARGES HE FLED ABROAD Asserts He Sailed to Avoid Service --Her Move is Revealed in Action to Void Attachment. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/dog-that-bit-9-found-to-be-rabid.html | Dog That Bit 9 Found to Be Rabid. | True | Special to The New York Times. | C1B 121267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/second-sea-yacht-sighted-by-a-liner-hamburg-sees-an-unidentified.html | SECOND SEA YACHT SIGHTED BY A LINER; Hamburg Sees an Unidentified Craft, Apparently One of Ten in Race to Plymouth. BOAT TAKING A SHORT CUT Evidently Risking Fogs on Northerly Route--Position 100 Miles West by North of Landfalls. Skirting the Grand Banks. Triangular Rig on Landfall. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/police-department.html | Police Department. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/riis-park-case-postponed-both-sides-ask-delay-of-hearing-on.html | RIIS PARK CASE POSTPONED; Both Sides Ask Delay of Hearing on Benninger Injunction. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/cubans-protest-to-green-island-unions-urge-af-of-l-head-to-seek.html | CUBANS PROTEST TO GREEN.; Island Unions Urge A.F. of L. Head to Seek American Intervention. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/to-begin-on-seadrome-promoters-will-start-building-in-spring-says.html | TO BEGIN ON SEADROME.; Promoters Will Start Building in Spring, Says Aide in Akron. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/french-to-mark-bastille-day-here.html | French to Mark Bastille Day Here. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/rifkin-freed-on-appeal-youths-conviction-on-a-disorderly-charge-in.html | RIFKIN FREED ON APPEAL; Youth's Conviction on a Disorderly Charge in Socialist Row Quashed. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/harry-russell-leads-national-air-tour-ten-of-14-planes-arrive-at.html | HARRY RUSSELL LEADS NATIONAL AIR TOUR; Ten of 14 Planes Arrive at Knoxville--Others Are Down-- C.F. Sugg Badly Injured. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/eased-entrattas-parole-board-allowed-him-to-live-here-because-of.html | EASED ENTRATTA'S PAROLE.; Board Allowed Him to Live Here Because of His Job. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/safe-in-mountain-landing-italian-flier-first-believed-killed-on.html | SAFE IN MOUNTAIN LANDING.; Italian Flier, First Believed Killed on Mont Blanc, Descended Safely. | True | Wireless to THE NEW YORK TIMES. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/police-meet-alien-bar-take-suspects-to-canadian-line-for.html | POLICE MEET ALIEN BAR.; Take Suspects to Canadian Line for Identification by Woman. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/capone-aide-slain-in-midtown-hotel-underworld-crime-linked-to.html | CAPONE AIDE SLAIN IN MIDTOWN HOTEL; Underworld Crime Linked to Killings of "Joe the Boss" and Johnnie Giustri Recently. RACKETEER RIVALS SOUGHT Two Men Who Engaged Room Disappeared and Stabbed Body Is Found by a Maid. Two Others Assigned to Room. Police Facts on Killing. Dead About 12 Hours. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/reject-plan-to-pay-chicago-teachers-mayors-advisers-hold-it-would.html | REJECT PLAN TO PAY CHICAGO TEACHERS; Mayor's Advisers Hold It Would Menace City's Credit to Issue Scrip. COUNTY FORCES GO PAYLESS Board Chairman Declares There Is No Prospect of Funds Before October 1. | True | Special to The New York Times. | C1B 121267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/memorial-unveiled-to-byrds-lead-dog-children-hold-ceremony-in.html | MEMORIAL UNVEILED TO BYRD'S LEAD DOG; Children Hold Ceremony in Monroe, La., Where Unalaska Was Killed by an Auto. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/hakoah-gains-tie-in-charity-soccer-plays-to-22-deadlock-with-ny.html | HAKOAH GAINS TIE IN CHARITY SOCCER; Plays to 2-2 Deadlock With N.Y. Giants as 2,000 Look On at Polo Grounds. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/austria-to-rescind-opera-contracts-parliament-to-act-to-effect.html | AUSTRIA TO RESCIND OPERA CONTRACTS; Parliament to Act to Effect Economies as Stars Refuse to Accept Salary Cuts. BANK EMPLOYES AFFECTED Creditanstalt Directors' Salaries Set at $700 a Month--Jeritza Protests Without Avail. | True | Wireless to THE NEW YORK TIMES. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/fear-cannibals-ate-flier-australians-get-story-from-new-guinea.html | FEAR CANNIBALS ATE FLIER.; Australians Get Story From New Guinea Natives on Airman's Fate. | True | Wireless to THE NEW YORK TIMES. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/mrs-jf-piccard-seeks-citizenship.html | Mrs. J.F. Piccard Seeks Citizenship. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/now-in-bermuda-service-franconia-transferred-and-will-sail-for.html | NOW IN BERMUDA SERVICE; Franconia Transferred and Will Sail for Hamilton Tomorrow. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/wires-pinchot-of-aid-for-miners-children-head-of-national-relief.html | WIRES PINCHOT OF AID FOR MINERS' CHILDREN; Head of National Relief Committee Here Informs Governor of Milk Fund Campaign. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/buffalo-threatens-to-bolt.html | BUFFALO THREATENS TO BOLT. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/philadelphia-gets-navy-hospital.html | Philadelphia Gets Navy Hospital. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/flying-instructor-killed-lisle-moore-dies-in-100foot-nose-dive-at.html | FLYING INSTRUCTOR KILLED.; Lisle Moore Dies in 100-Foot Nose Dive at Dayton. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/voids-trust-charge-as-to-temple-coal-circuit-court-upsets-trade.html | VOIDS TRUST CHARGE AS TO TEMPLE COAL; Circuit Court Upsets Trade Board Mandate Against Pennsylvania Holdings. TWO MERGERS INVOLVED Federal Body Ordered Dissolving of One or the Other, but Ruling Calls Combination Legal. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/changes-in-brokerages-righi-marsh-dissolvednew-members-for-bridgman.html | CHANGES IN BROKERAGES.; Righi & Marsh Dissolved--New Members for Bridgman & Co. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/wholesale-waste-put-at-70000000-a-year-fm-feiker-tells-capital.html | WHOLESALE WASTE PUT AT $70,000,000 A YEAR; F.M. Feiker Tells Capital Executives Trade Associations Should --Try to Stop Loss. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/pennsylvanian-drowned-in-canada.html | Pennsylvanian Drowned In Canada. | True | | C1B 121267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/whitehill-of-tigers-halts-browns11-to-7-turns-back-st-louis-in.html | WHITEHILL OF TIGERS HALTS BROWNS,11 TO 7; Turns Back St. Louis in Second Game of Series--Losers Stage 6-Run Rally in Eighth. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Market Shows Better Tone. Selling of German Bonds. Signs of a Turn. German Short-Term Credits. Federal Reserve Statements. Steel Dividend Discussion. A Newcomer. Railway Passenger Traffic. Savings Through Interconnection. Oil Legislation. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/burke-is-back-home-receptions-are-ahead-us-open-champion-will-be.html | BURKE IS BACK HOME; RECEPTIONS ARE AHEAD; U.S. Open Champion Will Be Guest at Greenwich Functions--Parade Will Feature One. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/reichsbanks-reserve-rises-72076000-marks-increase-almost-wholly.html | REICHSBANK'S RESERVE RISES 72,076,000 MARKS; Increase Almost Wholly Foreign Exchange--Reserve Against Notes Up to 43 5/8%. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/boston-bout-again-postponed.html | Boston Bout Again Postponed. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/rolf-mcpherson-to-wed-july-21.html | Rolf M'Pherson to Wed July 21. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/walker-lays-stone-for-kings-hospital-the-mayor-dedicates-a-new.html | WALKER LAYS STONE FOR KINGS HOSPITAL; THE MAYOR DEDICATES A NEW HOSPITAL. | True | Times Wide World Photo. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/ottawa-house-votfs-tariff-board-act-bennett-defends-measure-against.html | OTTAWA HOUSE VOTFS TARIFF BOARD ACT; Bennett Defends Measure Against Attack by MacKenzie King-- Senate Acts Next. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/says-guards-bind-necks-of-the-insane-rockland-state-hospital-aide-a.html | SAYS GUARDS BIND NECKS OF THE INSANE; Rockland State Hospital Aide, Accused of Twisting a Wet Towel, Calls This Usual. DIRECTOR TO INVESTIGATE Inmates Beaten Without Knowledge of Chief, Attendant Asserts--None of Patients Violent, It Is Said. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/reformers-house-bombed.html | Reformer's House Bombed. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/washington-replies-on-im-alone-sinking-note-to-canada-defends-coast.html | WASHINGTON REPLIES ON I'M ALONE SINKING; Note to Canada Defends Coast Guard Action, Arguing Rum Boat Was American Owned. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/will-join-scientist-young-morrow-to-excavate-ruins-in-arizona.html | WILL JOIN SCIENTIST.; Young Morrow to Excavate Ruins in Arizona Valley. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/sells-staten-island-parcel.html | Sells Staten Island Parcel. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/novel-rite-for-akron-mrs-hoover-to-free-doves-from-cage-at.html | NOVEL RITE FOR AKRON.; Mrs. Hoover to Free Doves From Cage at Christening Ceremony. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 121267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/markets-in-london-paris-and-berlin-trading-quiet-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange, With Tone Slightly Stronger Near Close. FRENCH PRICES IRREGULAR International Stocks Ease, but Domestic Group Is Firmer--GermanBoerse Holds Steady. Closing Prices on London Exchange. British Stocks. Conflicting Trends in Paris. Paris Closing Prices. Berlin Prices Unchanged. Berlin Closing Prices. Frankfort-on-Main Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/approves-wises-speech-executive-of-the-friends-of-zion-cables.html | APPROVES WISE'S SPEECH.; Executive of the Friends of Zion Cables Praise to Basle. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/premier-quits-in-chile-cabinet-may-follow-garces-head-of-central.html | PREMIER QUITS IN CHILE; CABINET MAY FOLLOW; Garces, Head of Central Bank, Succeeds Jaramillo, Who Had Launched Economies. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/bans-remarques-book-prussian-committee-removes-it-from-school.html | BANS REMARQUE'S BOOK.; Prussian Committee Removes It From School Libraries. | True | Special Cable to THE NEW YORK TIMES. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/raise-issue-on-terms-of-canada-paper-deal-preferred-stockholders-of.html | RAISE ISSUE ON TERMS OF CANADA PAPER DEAL; Preferred Stockholders of BelgoCanadian Company Seek toProtect Interests. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/udet-to-visit-america-german-ace-will-take-part-in-cleveland-flying.html | UDET TO VISIT AMERICA.; German Ace Will Take Part in Cleveland Flying Meet. | True | Special Cable to THE NEW YORK TIMES. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/host-to-british-students-league-of-nations-association-gives-tea-to.html | HOST TO BRITISH STUDENTS; League of Nations Association Gives Tea to Visitors. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/favors-rail-rate-rise-queens-chamber-urges-interstate-body-to.html | FAVORS RAIL RATE RISE.; Queens Chamber Urges Interstate Body to Advance Rates. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/woodin-predicts-raid-rate-increase-he-tells-american-car-meeting.html | WOODIN PREDICTS RAID RATE INCREASE; He Tells American Car Meeting Application Gives Hope to Equipment Industry. FINDS GAIN IN BUSINESS Company Pays No Bonuses, Stockholder Is Informed, but Salaries Have Not Been Cut. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/tire-shipments-up-in-may-increases-of-98-over-april-reportednormal.html | TIRE SHIPMENTS UP IN MAY.; Increases of 9.8% Over April Reported--Normal Rise 3%. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/vicki-baums-new-play-pariser-platz-13-to-be-presented-here-by-paul.html | VICKI BAUM'S NEW PLAY.; "Pariser Platz 13" to Be Presented Here by Paul Streger. After Tomorrow" to Open Aug. 27. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/kings-party-ruined-by-a-sudden-storm-torrential-rainfall-at.html | KING'S PARTY RUINED BY A SUDDEN STORM; Torrential Rainfall at Holyrood Palace Drenches $250,000 Worth of Dresses. | True | Special Cable to THE NEW YORK TIMES. | C1B 121267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/ship-board-studies-united-states-line-discusses-with-directors.html | SHIP BOARD STUDIES UNITED STATES LINE; Discusses With Directors Plans for Meeting Problems of Operation. DECISION IS DEFERRED This Is Expected to Be Reached at Another Meeting Called for Here on Monday. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/providence-golfer-scores-ace-on-10th-hole-at-dunwoodie.html | Providence Golfer Scores Ace On 10th Hole at Dunwoodie | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/uruguayan-president-honors-consul.html | Uruguayan President Honors Consul | True | Special Cable to THE NEW YORK TIMES. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/producers-strike-in-two-oil-fields-plan-to-shut-down-wells-in.html | PRODUCERS STRIKE IN TWO OIL FIELDS; Plan to Shut Down Wells in Kansas and Oklahoma and Await Price Rise. BLAME TEXAS FOR SLUMP Drop of 10 to 22 Cents a Barrel Is Said to Have Been Caused by Overproduction in New Area. Shell Cuts to 6 Cents a Barrel. OIL PRICE CUTS WIDEN. Reductions in Texas Extended to the Entire Mid-Continent Field. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/bribery-is-charged-in-prison-transfers-federal-officials-inquire-in.html | BRIBERY IS CHARGED IN PRISON TRANSFERS; Federal Officials Inquire Into Reports of Paying for Shifts to Easier Quarters. SMUGGLER SUPPLIES CLUE Admits Giving $1,000 to Be Moved From Atlanta to an Army Post Here. Transfer of Prisoner Revealed. BRIBERY IS CHARGED IN PRISON TRANSFERS Goldhurst Among Those Shifted. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/snowden-promises-no-further-losses-chancellor-of-exchequer-tells.html | SNOWDEN PROMISES NO FURTHER LOSSES; Chancellor of Exchequer Tells Commons $55,000,000 Is Limit for Debt Holiday. BIDS TO PARLEY HELD UP Britain Has No Official Approval From France of July 17 Date for Meeting of Experts. British Aims in Debt Issue. Parley Invitations Held Up. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/cosmopolitan-club-to-build-275000-east-side-home.html | Cosmopolitan Club to Build $275,000 East Side Home | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/miss-pierce-golf-victor-defeats-miss-fieldingjones-in-vermont-state.html | MISS PIERCE GOLF VICTOR.; Defeats Miss Fielding-Jones in Vermont State Title Play. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/kozeluh-advances-in-pro-net-event-downs-nobel-60-62-60-as-all-eight.html | KOZELUH ADVANCES IN PRO NET EVENT; Downs Nobel, 6-0, 6-2, 6-0, as All Eight Top Seeded Players Enter Quarter-Finals. HUNTER AND TILDEN SCORE Burke, Kinsey and Richards Among Others to Win Matches in U.S. Title Tournament. Kozeluh to Meet Hunter. Mitchell Bows to Tilden. | True | By Allison Danzig | C1B 121267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/rail-board-invokes-hoover-wage-policy-mediation-body-cites-it-in.html | RAIL BOARD INVOKES HOOVER WAGE POLICY; Mediation Body Cites It in Asking Louisiana & Arkansas to Restore Scale Cut on Feb. 9. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/new-evidence-backs-theory-on-mastodon-indiana-expedition-says-tree.html | NEW EVIDENCE BACKS THEORY ON MASTODON; Indiana Expedition Says Tree Trunks Show Animal Lived After Glacial Age. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/chile-studies-plan-of-rule-by-experts-council-of-national-economy.html | CHILE STUDIES PLAN OF RULE BY EXPERTS; Council of National Economy Prepares a Vast Scheme to Coordinate All Activities. LEADING MEN BEHIND IDEA No Suggestion to Suspend Service on the Foreign Debt, Says the Finance Minister. Outline of the Project. Biggest Effort of the Nation. Severe Economies Enforced. | True | Special Cable to THE NEW YORK TIMES. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/sixth-alcohol-death-seventh-of-brockton-party-who-bought-poison.html | SIXTH ALCOHOL DEATH.; Seventh of Brockton Party, Who Bought Poison, Likely to Die. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/cruiser-flaws-fail-to-affect-program-navy-will-continue-work-on-7.html | CRUISER FLAWS FAIL TO AFFECT PROGRAM; Navy Will Continue Work on 7 New Craft Despite Defects in 5 in Service. NEW TESTER IS PERFECTED Device Like X-Ray Will Be Used on Stern Posts--Repairs to Be Finished in a Few Months. Three to Be Repaired Here. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/exactress-is-found-dead-in-burned-home-mrs-berrien-widow-of-naval.html | EX-ACTRESS IS FOUND DEAD IN BURNED HOME; Mrs. Berrien, Widow of Naval Officer, Victim of Fire at First Charged to Her. NIGHT CLUB MAN SOUGHT Two Men Said to Have Visited House in Forest Hills Before Blaze Are Also Hunted. Body Found by Lawyer. Two Men Are Sought. EX-ACTRESS FOUND DEAD IN FIRE RUIN | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/stabbed-to-death-in-row-jewelry-salesman-slain-in-battle-in.html | STABBED TO DEATH IN ROW.; Jewelry Salesman Slain in Battle in Atlantic City Apartment. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/senators-20-hits-rout-red-sox141-scenes-in-games-between.html | SENATORS' 20 HITS ROUT RED SOX,14-1; SCENES IN GAMES BETWEEN YANKEES-ATHLETICS AND GIANTS-PHILLIES YESTERDAY. | True | Times Wide World Photo.Times Wide World Photo. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/sports-of-the-times-discussing-a-few-business-matters-the-wisdom-of.html | Sports of the Times; Discussing a Few Business Matters. The Wisdom of the Jockey Club. More Bad Business. Add Profit and Loss Account. A Happier Prospect. | True | By John Kieran. | C1B 121267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/rafael-martinez-cuban-enyoy-dies-stricken-in-paris-where-he-had.html | RAFAEL MARTINEZ, CUBAN ENYOY, DIES; Stricken in Paris, Where He Had Served Since 1913, Except Two Years. ONCE SECRETARY OF STATE Signed Several Treaties--Was Long Known as a Great Admirer of the United States. | True | Harris & Ewing from Wide World Photo. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/mrs-hucknalls-87-wins-at-stamford-connecticut-champion-scores-in.html | MRS. HUCKNALL'S 87 WINS AT STAMFORD; Connecticut Champion Scores in Westchester-Fairfield One-Day Tourney. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/fiveday-drop-puts-wheat-at-1931-lows-july-delivery-unusually-weak.html | FIVE-DAY DROP PUTS WHEAT AT 1931 LOWS; July Delivery, Unusually Weak, Ends at 53 c, or 1/8c Less Than in 1896. DAY'S LOSSES ARE TO 1 1/8c Decline of 2 7/8c in July Corn Laid to Professional Trader Shifting Position--Oats and Rye Fall. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/italian-heavyweight-in-garden.html | Italian Heavyweight In Garden. | True |  | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/international-individualists.html | INTERNATIONAL INDIVIDUALISTS. | True |  | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/kumon-is-home-first-leads-sailor-by-220-in-atlantic-class-race-at.html | KUMON IS HOME FIRST.; Leads Sailor by 2:20 in Atlantic Class Race at Black Rock. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/delaware-group-to-study-abroad.html | Delaware Group to Study Abroad. | True |  | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/lorado-taft-still-weak-sculptor-who-collapsed-has-heart-affection.html | LORADO TAFT STILL WEAK.; Sculptor Who Collapsed Has Heart Affection, Say Doctors. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/business-leases.html | BUSINESS LEASES. | True |  | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/stimson-informed-by-duce-that-italy-wants-only-peace-mussolini-also.html | STIMSON INFORMED BY DUCE THAT ITALY WANTS ONLY PEACE; Mussolini Also Stresses Desire for Arms Cuts at Parley in Geneva Next Year. PRAISES AMERICAN VISITOR Premier Finds Him 'Pleasant, Cordial Gentleman' and 'Wise Statesman.' GRANDI ALSO INTERVIEWED Secretary of State Devotes Entire Day to Conferences With Premier and Foreign Minister. Italians Discuss Conferences. Says Public Expects Parley. STIMSON INFORMED ITALY WANTS PEACE Praises Hoover Debt Plan. Compliment to Secretary Stimson. Chooses Road to Peace. France Works on Naval Issue. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/reading-transit-is-sold-company-whose-lines-cost-10000000-auctioned.html | READING TRANSIT IS SOLD.; Company Whose Lines Cost $10,000,000 Auctioned for $850,000. | True |  | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/hillig-misses-his-boat-delayed-by-german-flood-flier-will-take-to.html | HILLIG MISSES HIS BOAT.; Delayed by German Flood, Flier Will Take to Air to Catch Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 121267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/primrose-poloists-score-at-westbury-defeat-whippany-river-1312-to.html | PRIMROSE POLOISTS SCORE AT WESTBURY; Defeat Whippany River, 13-12, to Gain Second Round of Hempstead Cups Play. GREAT NECK QUELLS RYE Holds Off Rivals' Closing Rally to Win, 9-8-- Meadow Larks Subdue Princemere 11-9. | True | By Robebt F. Kelley. Special To the New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/liberty-fete-in-argentina-nation-celebrates-its-declaration-of.html | LIBERTY FETE IN ARGENTINA; Nation Celebrates Its Declaration of Independence of Spain in 1816. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/londos-mat-victor-over-chick.html | Londos Mat Victor Over Chick. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/bank-statements.html | BANK STATEMENTS. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/surplus-of-exports-to-europe-smaller-may-excess-13617349-below.html | SURPLUS OF EXPORTS TO EUROPE SMALLER; May Excess $13,617,349 Below 1930--Surplus of Imports From Asia Reduced. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/manila-pupils-coerced-into-hawes-parade-will-see-missouri-senator.html | Manila Pupils Coerced Into Hawes Parade; Will See Missouri Senator in Native Shirt | True | Wireless to THE NEW YORK TIMES. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/engineering-awards-highest-since-april-construction-contracts-in.html | ENGINEERING AWARDS HIGHEST SINCE APRIL; Construction Contracts in Country Total $67,766,000 for Week-- Material Movement Less. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/arkansas-awards-loan-of-15000000-state-accepts-bankers-offer-for.html | ARKANSAS AWARDS LOAN OF $15,000,000; State Accepts Bankers' Offer for Highway 5% Bonds Made on June 24. ISSUE ON MARKET TODAY Proceeds Will Be Used to Pay $15,000,000 Note Flotation Maturing on July 15. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/mcutcheon-invites-schmeling-to-stage-next-bout-in-jersey.html | M'Cutcheon Invites Schmeling To Stage Next Bout in Jersey | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/loan-of-400000000-is-sought-by-luther-in-london-and-paris-the.html | LOAN OF $400,000,000 IS SOUGHT BY LUTHER IN LONDON AND PARIS; The Reichsbank Head Makes Hurried Trip as Gold Drain in Berlin Continues. GERMAN LEADERS NERVOUS Boerse Recovery Is Lacking, but Gold Coverage for Currency Increases. TO PUT PRESSURE ON BERLIN London and Paris Expected to Urge She Drop Customs Union, but Germans Balk. Visit Shrouded in Mystery Luther Arrives in Paris. $400,000,000 LOAN SOUGHT BY LUTHER French to Visit Germany. Berlin Shows Nervousness. Withdrawals Continue. Long-Term Loans Needed. | True | By Charles A. Selden. Special Cable To the New York Times.wide World Photo. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/van-lear-black-will-is-put-before-court-widows-renunciation-to.html | VAN LEAR BLACK WILL IS PUT BEFORE COURT; Widow's Renunciation to Claim Third of Estate Leads Brother to Ask Rulings. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/poses-as-agent-of-boys-club.html | Poses as Agent of Boys' Club. | True | | C1B 121267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/new-brunswick-liquor-sales-cut.html | New Brunswick Liquor Sales Cut. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/appoints-revenue-collector.html | Appoints Revenue Collector. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/illinois-power-to-issue-stock.html | Illinois Power to Issue Stock. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/riverdale-boys-pay-visit-are-entertained-at-bedford-modern-school.html | RIVERDALE BOYS PAY VISIT.; Are Entertained at Bedford Modern School in England. | True | Wireless to THE NEW YORK TIMES. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/jh-freiles-celebrate-mr-and-mrs-hastings-give-them-silver.html | J.H. FREILES CELEBRATE.; Mr. and Mrs. Hastings Give Them Silver Anniversary Dinner. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/general-tire-not-cutting-prices.html | General Tire Not Cutting Prices. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/sees-trick-in-city-job-lawyer-says-allen-street-demolition-contract.html | SEES TRICK IN CITY JOB.; Lawyer Says Allen Street Demolition Contract Is Sop to Tenants. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/newport-flowers-still-hold-colony-mrs-edward-v-hartford-wins-gold.html | NEWPORT FLOWERS STILL HOLD COLONY; Mrs. Edward V. Hartford Wins Gold Cup as Annual Show Ends on Second Day. SCOUT DRIVE ORGANIZING Mrs. Paul Fltz Simony Assumes Chairmanship and Appoints Col. Fahnestock Her Aide. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/held-as-boys-torturers-father-and-uncle-said-they-tied-up-child-for.html | HELD AS BOY'S TORTURERS.; Father and Uncle Said They Tied Up Child "for His Own Good." | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/two-held-in-shooting-boy-and-man-accused-of-wounding-woman-in-glen.html | TWO HELD IN SHOOTING.; Boy and Man Accused of Wounding Woman in Glen Ridge, N.J. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/van-sweringen-entry-in-new-england-urged-bay-state-group-in-rail.html | VAN SWERINGEN ENTRY IN NEW ENGLAND URGED; Bay State Group, in Rail Report, Opposes B. & M.-New Haven Merger Under P.R.R. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/building-is-sold-in-yorkville-area-investors-buy-sixteenstory.html | BUILDING IS SOLD IN YORKVILLE AREA; Investors Buy Sixteen-Story Apartment House on 72d Street Near 2d Avenue. LOANS RUN INTO MILLIONS $2,700,000 for John Street Offices and $1,000,000 on London Terrace Development Announced. Loans Total $12,000,000. New York Central Buys. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/lockport-backs-buffalo-on-canal.html | Lockport Backs Buffalo on Canal. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/deals-in-the-bronx-business-and-dwelling-properties-in-new-control.html | DEALS IN THE BRONX.; Business and Dwelling Properties In New Control. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/england-gains-lead-in-davis-cup-final-wins-first-two-singles-from.html | ENGLAND GAINS LEAD IN DAVIS CUP FINAL.; Wins First Two Singles From Czechoslovakia in European Zone Play. | True | | C1B 121267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/brokers-loans-off-24000000-in-week-drop-makes-total-1455000000.html | BROKERS' LOANS OFF $24,000,000 IN WEEK; Drop Makes Total $1,455,000,000, Federal Reserve Reports-- Follows Rise in Previous Period. $39,000,000 DECLINE HEREDecrease by Local Banks PartlyOffset by Advances by ThoseIn Interior and "Others." Loans and Investments Off. Brokers' Loans Since Jan. 2, 1929. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/noted-britons-get-soviet-visas.html | Noted Britons Get Soviet Visas. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/boys-skeleton-in-school-body-of-lad-missing-nine-years-found-in.html | BOY'S SKELETON IN SCHOOL.; Body of Lad Missing Nine Years Found in Muncle (Ind.) Shaft. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/s-noyes-with-a-74-wins-medal-at-rye-leads-field-of-201-in-annual-in.html | S. NOYES, WITH A 74, WINS MEDAL AT RYE; Leads Field of 201 in Annual Invitation Event of Westchester Country Club.ROTHENBERG NEXT WITH 75 F. Noyes and Kaesche, Carding 76s,Tie for Third Honors--ScoresAre Uniformly Low. | True | By Arthur J. Daley. Special To the New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/four-hurt-in-blasts-on-two-patrol-boats-three-coast-guardsmen-saved.html | FOUR HURT IN BLASTS ON TWO PATROL BOATS; Three Coast Guardsmen Saved as Cutter Burns at Long Beach -- Explosion at Ocean City. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/5500000-notes-offered-libbeyowensford-plate-glass-co-to-borrow.html | $5,500,000 NOTES OFFERED.; Libbey-Owens-Ford Plate Glass Co. to Borrow. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/curtails-night-baseball-oklahoma-city-owner-sees-young-stars.html | CURTAILS NIGHT BASEBALL.; Oklahoma City Owner Sees Young Stars' Development Retarded. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/japan-shows-regret-for-korean-trouble-chinese-official-told-victims.html | JAPAN SHOWS REGRET FOR KOREAN TROUBLE; Chinese Official Told Victims Will Receive Financial Relief-- New Attack Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/clarks-75-takes-jersey-golf-medal-repeats-victory-of-last-year-in.html | CLARK'S 75 TAKES JERSEY GOLF MEDAL; Repeats Victory of Last Year in State Junior Title Play at Hackensack. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/british-labor-faces-cut-textile-workers-hear-wages-will-be-dropped.html | BRITISH LABOR FACES CUT.; Textile Workers Hear Wages Will Be Dropped 11.7% Next Week. | True | | C1B 121267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/princeton-reviews-growth-in-sports-alumni-weekly-recalls-progress.html | PRINCETON REVIEWS GROWTH IN SPORTS; Alumni Weekly Recalls Progress Under Leadership of Murray, Who Will Retire. 31-YEAR ADVANCE SHOWN Increase in Activities During Regime of Athletic AssociationTreasurer Described. Began Sevice in Fall of 1899. Growth Shown During Regime. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/gag-and-bind-woman-steal-1800-jewels-two-robbers-enter-millwood-ny.html | GAG AND BIND WOMAN, STEAL $1,800 JEWELS; Two Robbers Enter Millwood (N.Y.) Home of Mrs. Scofield --Butler Also Tied Up. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/sees-farm-gain-in-canada-sh-logan-finds-improved-outlook-in-eastern.html | SEES FARM GAIN IN CANADA.; S.H. Logan Finds Improved Outlook in Eastern and Central Regions. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/other-municipal-loans-awards-of-new-bond-issues-to-investment.html | OTHER MUNICIPAL LOANS.; Awards of New Bond Issues to Investment Bankers Announced. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/report-urges-board-for-shanghai-roads-joint-administration-by.html | REPORT URGES BOARD FOR SHANGHAI ROADS; Joint Administration by Chinese and Foreigners Proposed by Justice Feetham. | True | Wireless to THE NEW YORK TIMES. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/sir-charles-bedford-famous-chemist-dead-technical-adviser-to-indian.html | SIR CHARLES BEDFORD, FAMOUS CHEMIST, DEAD; Technical Adviser to Indian Government for Years--Experton Alcohol. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/war-game-starts-today-guard-troops-at-camp-smith-to-take-field-in.html | WAR GAME STARTS TODAY.; Guard Troops at Camp Smith to Take Field in Brigade Manoeuvre. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/orders-leas-indicted-judge-acts-against-father-and-son-in-nashville.html | ORDERS LEAS INDICTED.; Judge Acts Against Father and Son in Nashville Bank Failure. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/third-team-enters-balloon-race.html | Third Team Enters Balloon Race. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/north-tarrytown-plots-bought.html | North Tarrytown Plots Bought. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/sees-schools-lagging-in-economic-thought-dr-kilpatrick-tells.html | SEES SCHOOLS LAGGING IN ECONOMIC THOUGHT; Dr. Kilpatrick Tells Columbia Summer Session They Stifle Study of Political Problems. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/sites-purchased-in-danbury.html | Sites Purchased in Danbury. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/french-youths-greet-our-goodwill-envoys-500-children-cheer-visitors.html | FRENCH YOUTHS GREET OUR GOOD-WILL ENVOYS; 500 Children Cheer Visitors Sent Abroad by American Flag Association. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/bentley-motors-fails-receivership-is-to-be-asked-for-british.html | BENTLEY MOTORS FAILS.; Receivership Is to Be Asked for British Company. | True | Special Cable to THE NEW YORK TIMES. | C1B 121267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/holds-proof-lacking-of-currys-power-tammany-society-fighting.html | HOLDS PROOF LACKING OF CURRY'S POWER; Tammany Society, Fighting Sculptor's Suit, Says There Is No Evidence His Acts Are Binding. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/fire-department.html | Fire Department. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/league-to-publish-its-poets-parleys-remarks-of-the-distinguished.html | LEAGUE TO PUBLISH ITS POETS' PARLEYS; Remarks of the Distinguished Committee Lead to Order Sanctioning Book Form. PLAN AID FOR TRANSLATORS Literary Men Urge an International Bibliography--World Theatre Idea Also Considered. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/denies-23000-men-are-out-miner-operators-secretary-counters-report.html | DENIES 23,000 MEN ARE OUT.; Miner Operators' Secretary Counters Report on West Virginia Fields. | True | By Telegraph To the Editor of the New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/paris-expects-berlin-to-pay-reparations-due-wednesday.html | Paris Expects Berlin to Pay Reparations Due Wednesday | True | Special Cable to THE NEW YORK TIMES. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/phone-boxes-looted-at-princeton.html | Phone Boxes Looted at Princeton. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/city-inquiry-turns-to-equitable-bus-tactics-of-company-in-fight-for.html | CITY INQUIRY TURNS TO EQUITABLE BUS; Tactics of Company in Fight for Franchise Under Fire-- Delaney Report Sought. PHANTOM TENEMENT FOUND Only Ground Floor Stores Were Built After Doyle Arranged Permit Records Show. DUMPING PERMITS SIFTED Seabury Aides Hear Politicians Got Substantial Profits--Nephew of Walker Appears Today. Bronx Dumping Contracts Up. Phantom Tenement" Found. To Query W.H. Walker Jr. Today. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/charterhouse-wins-shoot-famous-school-takes-ashburton-shield-in.html | CHARTERHOUSE WINS SHOOT; Famous School Takes Ashburton Shield in English Meet. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/berlin-sets-july-1-as-date-of-holiday-cites-hoover-and-hindenburg.html | BERLIN SETS JULY 1 AS DATE OF HOLIDAY; Cites Hoover and Hindenburg Statements as Proof That It Is Now in Effect. BARS ANY POLITICAL ISSUES Tells France it Will Not Link Austrian Treaty and Navy With the Hoover Plan. Bar the Austrian Issue. Notice Served on France. Reichswehr Manoeuvres Limited. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/average-volume-of-reserve-bank-credit-shows-a-gain-in-week-ended.html | Average Volume of Reserve Bank Credit Shows a Gain in Week Ended July 8 | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/eight-hurt-in-bus-crash-boston-passengers-treated-at-norwalk.html | EIGHT HURT IN BUS CRASH.; Boston Passengers Treated at Norwalk Hospital. | True | Special to The New York Times. | C1B 121267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/the-misses-blair-give-tea-in-the-berkshires-among-guests-are-40.html | THE MISSES BLAIR GIVE TEA IN THE BERKSHIRES; Among Guests Are 40 Members of Rye, N.Y., Garden Club-- Mrs. Paddock Entertains Students | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/mortimer-lee-dead-veteran-silk-man-importer-50-yearsowner-of.html | MORTIMER LEE DEAD; VETERAN SILK MAN; Importer 50 Years--Owner of Mills--Never Missed Commuting in Four Decades. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/swedish-official-to-plan-games-schell-to-box-lafferty-tuesday-miss.html | Swedish Official to Plan Games.; Schell to Box Lafferty Tuesday. Miss Wilson Cue Victor, 25-24. All-Army Four to Play Sunday. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/john-l-agnew-dies-noted-nickel-man-was-vice-president-of-the.html | JOHN L. AGNEW DIES, NOTED NICKEL MAN; Was Vice President of the International Company Since Consolidation. DEVELOPED LARGEST MINE Entered Industry in 1904--Produced Enormous Amount of Nickel for Allies' Munitions. Worked Way Almost to the Top. Made Record During War. Tribute From an Associate. | True |  | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/baroni-registers-triple-at-latonia-californians-nifty-takes-twin.html | BARONI REGISTERS TRIPLE AT LATONIA; Californian's Nifty Takes Twin Oaks Purse and Pays Backers $10.32 for $2. ZIDA AND WEE DROP WIN Stablemates Account for Fifth and Sixth Races and Pay $19.04 and $19.16. | True |  | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/milvaine-champion-amateur-golf-victim-loses-in-first-round-to.html | M'ILVAINE, CHAMPION, AMATEUR GOLF VICTIM; Loses in First Round to Corson, 3 and 2--Upsets Feature Pennsylvania State Play. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/finland-to-enter-team-of-ten-in-olympic-winter-games-here.html | Finland to Enter Team of Ten in Olympic Winter Games Here | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/patient-leaps-to-death-police-say-department-store-man-jumped-from.html | PATIENT LEAPS TO DEATH.; Police Say Department Store Man Jumped From Hospital Window. | True |  | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/richards-declared-in-peak-of-condition-tilden-says-us-pro-champion.html | RICHARDS DECLARED IN PEAK OF CONDITION; Tilden Says U.S. Pro Champion Is in Fine Form for Tests That Confront Him. | True | By William T. Tilden 2d, World'S Professional Tennis Champion. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/brooklyn-dwellings-leased.html | Brooklyn Dwellings Leased. | True |  | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/security-listings-sought-stock-exchange-announces-applications-by.html | SECURITY LISTINGS SOUGHT.; Stock Exchange Announces Applications by Three Companies. | True |  | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/gillette-pool-assailed-in-suit-stockholders-action-against.html | GILLETTE 'POOL' ASSAILED IN SUIT; Stockholders' Action Against Directors to Recover $20,000,000 Opens.FALSE REPORTS ALLEGED Counsel Say Safety Razor Firm'sBoard Paid Big Income Taxto Conceal Condition. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/apartment-leases.html | APARTMENT LEASES. | True |  | C1B 121267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/farm-board-bars-amtorg-cotton-bid-lack-of-recognition-of-soviet.html | FARM BOARD BARS AMTORG COTTON BID; Lack of Recognition of Soviet Causes Rejection of Offer for 250,000 Bales. CREDIT ALSO QUESTIONED Cooperatives Holding Supplies Also Decline to Do Business With the Russians. Producers Demand Cotton Ruling. Capper Dejected at Failure. FARM BOARD BARS AMTORG COTTON BID May Sell Wheat to Germany. ADMITS TRADING FIRM CONTROL Grain Corporation Head Says It Bought Updike Shares. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/gets-2500000-in-orders-westinghouse-receives-electrical-contracts.html | GETS $2,500,000 IN ORDERS.; Westinghouse Receives Electrical Contracts From Railroad and Navy. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/dry-bureau-chief-sails-woodcock-off-for-a-survey-of-prohibition-in.html | DRY BUREAU CHIEF SAILS.; Woodcock Off for a Survey of Prohibition in Porto Rico. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/days-fly-to-syria-americans-leave-istanbul-carrying-a-turkish-charm.html | DAYS FLY TO SYRIA.; Americans Leave Istanbul Carrying a Turkish Charm. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/highway-parasites-hit-engineers-at-tacoma-are-told-billboards-are.html | HIGHWAY PARASITES" HIT.; Engineers at Tacoma Are Told Billboards Are Being Eliminated. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/lawyer-accused-of-theft-client-says-benjamin-weissman-withheld-900.html | LAWYER ACCUSED OF THEFT.; Client Says Benjamin Weissman Withheld $900. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/british-extend-time-on-credits-to-russia-allow-30-months-on-exports.html | BRITISH EXTEND TIME ON CREDITS TO RUSSIA; Allow 30 Months on Exports of Heavy Engineering Products in Move to Gain Trade. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/kynaston-gains-net-final-lang-also-advances-in-tourney-at-mohonk.html | KYNASTON GAINS NET FINAL.; Lang Also Advances in Tourney at Mohonk Lake. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/redfield-again-appeals-conviction.html | Redfield Again Appeals Conviction. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/sales-in-new-jersey-store-properties-and-dwellings-are-transferred.html | SALES IN NEW JERSEY.; Store Properties and Dwellings Are Transferred. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/fram-fund-presented-norwegian-premier-received-money-to-save.html | FRAM FUND PRESENTED.; Norwegian Premier Received Money to Save Nansen's Ship. | True | Special Cable to THE NEW YORK TIMES. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/dies-of-heart-disease-in-pool.html | Dies of Heart Disease In Pool. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/seek-to-block-insurance-merger.html | Seek to Block Insurance Merger. | True | Special to The New York Times. | C1B 121267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/all-german-bonds-pressed-down-here-selling-on-stock-exchange.html | ALL GERMAN BONDS PRESSED DOWN HERE; Selling on Stock Exchange Reflects Reports From Berlin on Finances. HOME UTILITIES STEADY United States Government Obligations Finish Higher in Light Turnover. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/writer-ends-life-with-pistol-shot-randolph-edgars-body-found-in.html | WRITER ENDS LIFE WITH PISTOL SHOT; Randolph Edgar'S Body Found in Buffalo Hotel--Note Explains Identity. A MAGAZINE CONTRIBUTOR Son of Minneapolis Editor Had Beenon St. Paul (Minn.) and Boston Newspaper Staffs. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/bogus-bmt-stock-is-sold-for-82000-unissued-shares-stolen-some-time.html | BOGUS B.M.T. STOCK IS SOLD FOR $82,000; Unissued Shares, Stolen Some Time Ago, Forged and Negotiated at Detroit. THEFT BARED BY TRANSFER Eleven Missing Certificates Still Unaccounted For as Insurance Concern Issues Warning. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/rail-claim-agents-convene.html | Rail Claim Agents Convene. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/mrs-roosevelt-opens-play-school.html | Mrs. Roosevelt Opens Play School. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/the-handicap-pace-to-calumet-adam-oddson-favorite-takes-two-heats.html | THE HANDICAP PACE TO CALUMET ADAM; Odds-On Favorite Takes Two Heats to Capture Feature at North Randall. HOLLYROOD KNIGHT SCORES Triumphs in Opening Race and Pays $154 for $10 Ticket--Dimity Also Grand Circuit Victor. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/post-and-paddock.html | Post and Paddock. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/investment-firm-is-formed.html | Investment Firm Is Formed. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/daily-mirror-to-have-sunday-paper.html | Daily Mirror to Have Sunday Paper. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/gehrig-hits-no-21-as-yanks-win-9-to-4-ties-ruth-in-home-run-duel-as.html | GEHRIG HITS NO. 21 AS YANKS WIN, 9 TO 4; Ties Ruth in Home Run Duel as Athletics Are Set Back at Stadium Before 18,000. DRIVE SCORES THREE RUNS Plays Big Part in Clinching the Game in 7th When Victors Get Five of Their Tallies. GOMEZ CHECKS MACKMEN Gives Only Three Safeties in First Seven Frames-- Quells Threatening Rally in the Eighth. Poles Ball Into Bleachers. Gehrig Smashes Double. Invaders Respect Gomez. | True | By William E. Brandt. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/tarpley-shows-way-in-southern-tennis-beats-beaver-64-60-to-gain.html | TARPLEY SHOWS WAY IN SOUTHERN TENNIS; Beats Beaver, 6-4, 6-0, to Gain Quarter-Final Round With Cram, Hines and Wright. | True | | C1B 121267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/sets-strict-rules-for-jewelry-trade-federal-board-approves.html | SETS STRICT RULES FOR JEWELRY TRADE; Federal Board Approves Regulations on False Descriptionsand Misleading Advertising.COVERS SELLING PRACTICES Rebate, Cut Prices and ContractsAre Subjects of AgreementWith the Industry. | True | Special to The New York Times. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/holmes-fights-wifes-suit-charges-the-former-katherine-mcdonald-with.html | HOLMES FIGHTS WIFE'S SUIT; Charges the Former Katherine McDonald With Cruelty. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/leaves-embassy-in-bolivia.html | Leaves Embassy in Bolivia. | True | Special Cable to THE NEW YORK TIMES. | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/fight-bus-substitution-jersey-city-independent-owners-ask-review-of.html | FIGHT BUS SUBSTITUTION.; Jersey City Independent Owners Ask Review of Public Service Grant. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/geneva-hails-mrs-wilson-league-unit-rises-as-she-enters.html | GENEVA HAILS MRS. WILSON.; League Unit Rises as She Enters Session--Palace Site Visited. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/approve-bank-absorption-directors-of-hoboken-and-jersey-city.html | APPROVE BANK ABSORPTION; Directors of Hoboken and Jersey City Institutions Ratify Merger. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/end-to-our-isolation-is-seen-in-debt-plan-berenger-former-french.html | END TO OUR ISOLATION IS SEEN IN DEBT PLAN; Berenger, Former French Envoy, Predicts 'Intercontinentalism' in New Diplomacy. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/mrs-grady-depicts-russia-in-distress-jobless-here-lucky-compared-to.html | MRS. GRADY DEPICTS RUSSIA IN DISTRESS; Jobless Here Lucky Compared to Workers There, She Says in New Book, "Seeing Red." 5-YEAR PLAN HELD FUTILE Author, Deported by Soviet for Joke on Stalin, Tells Some More Stories About Him. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/kills-mobile-racing-bill.html | Kills Mobile Racing Bill. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/bonds-to-be-redeemed-commonwealth-edison-and-citizens-gas-of.html | BONDS TO BE REDEEMED.; Commonwealth Edison and Citizens Gas of Indianapolis to Cut Debts. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/banks-surplus-lower-brooklyn-trust-reports-3000000-transferred-to.html | BANK'S SURPLUS LOWER.; Brooklyn Trust Reports $3,000,000 Transferred to Reserves. | True | | C1B 121267 |
| 1931-07-10 | 1931-07-10 | https://www.nytimes.com/1931/07/10/archives/a-daughter-to-mrs-re-walker.html | A Daughter to Mrs. R.E. Walker. | True | | C1B 121267 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/polo-final-gained-by-fort-hamilton-tops-governors-island-1310-in-in.html | POLO FINAL GAINED BY FORT HAMILTON; Tops Governors island, 13-10, in Independence Cups Play on Cedarhurst Field. ICIEFER LEADS LATE DRIVE Gets Two of Three Deciding Goals in Last Period--Victors Are Allotted Three by Handicap. | True | Special to The New York Times. | C1B 120596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/topics-of-interest-to-the-churchgoer-lutherans-to-open-boys-camp-at.html | TOPICS OF INTEREST TO THE CHURCHGOER; Lutherans to Open Boys' Camp at Iona Island, Near Tuxedo, Tomorrow. OPEN-AIR SERVICES READY Calvary Church Services Tomorrow In Madison Sq.--St. Patrick's Gets New Baptismal Font. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/mackie-brooklawn-golf-victor.html | Mackie Brooklawn Golf Victor. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/forecast-on-wheat-surprises-traders-government-puts-winter-crop.html | FORECAST ON WHEAT SURPRISES TRADERS; Government Puts Winter Crop Above and Spring Yield Below Private Estimates.WHEAT PRICES OFF AGAINAil Deliveries at 1931 Bottoms, WithJuly Lowest Since 1894--CornDeclines Except the July. Wheat Prices Decline Again. July Corn Starts Forward. Bonded Canadian Wheat. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/bombs-found-in-havana-lawyer-and-three-students-are-arrested-as.html | BOMBS FOUND IN HAVANA.; Lawyer and Three Students Are Arrested as Terrorists. | True | Special Cable to THE NEW YORK TIMES. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/the-treasufy-statement.html | THE TREASUFY STATEMENT. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/bethlehem-meeting-halted-39-times-held-steel-companys-revised-plans.html | BETHLEHEM MEETING, HALTED 39 TIMES, HELD; Steel Company's Revised Plans Approved After Injunction Is Lifted. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/miss-morrow-sails-today-for-france-mrs-daniel-guggenheim-also-to-be.html | MISS MORROW SAILS TODAY FOR FRANCE; Mrs. Daniel Guggenheim Also to Be Among Passengers on the Ile de France. BUSINESS WOMEN TO LEAVE 45 to Attend Vienna Congress-- Monteaux and Sokoloff to Arrive on the Lafayette. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/home-bonds-higher-foreign-loans-off-domestic-rails-much-stronger-on.html | HOME BONDS HIGHER, FOREIGN LOANS OFF; Domestic Rails Much Stronger on Stock Exchange, but Mobile & Ohio 5s Break 19 3/8 Points. GERMAN 5 S AND 7S GAIN Chilean Issues Down 1 to 10 , Near Lows for 1931--United States Federal Obligations Quiet. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/extra-teachers-in-budget-35-for-summer-high-school-to-be-retained.html | EXTRA TEACHERS IN BUDGET; 35 for Summer High School to Be Retained Next Year. | True | | C1B 120596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/four-powers-hold-debt-plan-has-begun-britain-italy-germany-and.html | FOUR POWERS HOLD DEBT PLAN HAS BEGUN; Britain, Italy, Germany and United States Consider That Holiday Started July 1. BUT FRANCE OPPOSES STAND Paris Insists Details Must Be Bettled First at Next Week's Young Plan Parleys. Other Countries Also Benefit. Bids to Parley Reissued. 4 BIG POWERS HOLD DEBT PLAN IN FORCE Delay Arouses Resentment. Text of Letter to Bank. DENIES PLAN IS IN FORCE. Paris Insists Details of Debt Holiday Must Be Settled First. Rome Calls It Operative Now. | | By Charles A. Selden. Special Cable To the New York Times.by Charles A. Selden. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/subway-kiosk-wrecked-truck-knocks-glass-roof-through-show.html | SUBWAY KIOSK WRECKED.; Truck Knocks Glass Roof Through Show Windows--Passer-by Cut. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/wheat-bureau-plans-laid-committee-takes-first-steps-for-collection.html | WHEAT BUREAU PLANS LAID; Committee Takes First Steps for Collection of World Statistics. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/daughter-to-mrs-fww-graham-jr.html | Daughter to Mrs. F.W.W. Graham Jr. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/new-premier-in-chile-tries-to-form-cabinet-garces-gana-expected-to.html | NEW PREMIER IN CHILE TRIES TO FORM CABINET; Garces Gana Expected to Offer Foreign Portfolio to Davila, Envoy at Washington. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/freeport-sulphur-tax-valuation.html | Freeport Sulphur Tax Valuation. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/rejoins-howey-gold-mines.html | Rejoins Howey Gold Mines. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/ohio-will-tax-cigarettes-governor-signs-bill-making-smokers-pay.html | OHIO WILL TAX CIGARETTES; Governor Signs Bill Making Smokers Pay Extra 2 Cents a Package. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/drops-dead-fleeing-italian-persecution-former-burgomaster-in-the.html | DROPS DEAD FLEEING ITALIAN 'PERSECUTION'; Former Burgomaster in the South Tyrol Dies on High Pass of Austrian Border. | | Special Cable to THE NEW YORK TIMES. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/fokker-quits-post-in-aviation-plant-resigns-as-official-of-general.html | FOKKER QUITS POST IN AVIATION PLANT; Resigns as Official of General Motors Subsidiary, but Remains a Director. KEEPS RIGHTS TO NAME Plans Independent Manufacturing Plant Here to Consolidate With Interests in Europe. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/louise-leedss-bridal-her-wedding-to-william-w-kennedy-in-plandome.html | LOUISE LEEDS'S BRIDAL.; Her Wedding to William W. Kennedy in Plandome, L.I., Today. Drummon--Hauser. | True | Special to The New York Times. | C1B 120596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/semifinal-at-rye-is-gained-by-noyes-yale-golfer-beats-lewis-6-and-5.html | SEMI-FINAL AT RYE IS GAINED BY NOYES; Yale Golfer Beats Lewis, 6 and 5, to Advance in Westchester Invitation. BRODBECK ALSO IS WINNER Former Penn Star, Along With Kaesche and Brainard, Survives for Final Day's Activities. Noyes Out in One Under Par. Brainard Has Spotty Round. | True | By Arthur J. Daley. Special To the New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/200-road-workers-quit-men-hold-demonstration-in-white-plains.html | 200 ROAD WORKERS QUIT.; Men Hold Demonstration in White Plains Opposing Wage Cut. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/eight-teams-enter-junior-title-polo-will-play-for-national-crown-in.html | EIGHT TEAMS ENTER JUNIOR TITLE POLO; Will Play for National Crown in Tournament Starting at Rumson Next Saturday. ARMY QUARTET IS LISTED Strong Outfit to Ride in Defense of Championship--Many TopRanking Stars to Compete. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/lorado-taft-improved.html | Lorado Taft Improved. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/financial-markets-stocks-close-higher-after-early-declinesmovement.html | FINANCIAL MARKETS; Stocks Close Higher After Early Declines--Movement of Bond Prices Again Uncertain. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/debts-worry-yugoslavia-doubt-voiced-nation-can-stand-sacrifice.html | DEBTS WORRY YUGOSLAVIA.; Doubt Voiced Nation Can Stand Sacrifice Entailed by Moratorium. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/says-kaiser-planned-belgian-coup-in-1905-letter-attributed-to-von.html | SAYS KAISER PLANNED BELGIAN COUP IN 1905; Letter Attributed to von Buelow Quotes an Atteged Secret Telegram. | True | Special Cable to THE NEW YORK TIMES. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/los-angeles-flies-today-dirigible-to-take-part-in-manoeuvres-off.html | LOS ANGELES FLIES TODAY.; Dirigible to Take Part in Manoeuvres Off Long Island. Expected at Curtiss Field. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/broad-street-bank-annex-planned-to-cost-300000.html | Broad Street Bank Annex Planned to Cost $300,000 | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/normans-hand-is-seen-london-believes-he-is-taking-big-part-in-paris.html | NORMAN'S HAND IS SEEN.; London Believes He Is Taking Big Part In Paris Negotiations. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/shires-is-to-be-sold-goes-to-highest-bidder-at-end-of-season-says.html | SHIRES IS TO BE SOLD.; Goes to Highest Bidder at End of Season, Says Milwaukee Club Head. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/chicago-council-adopts-pay-cut-for-25000-mayor-signs-tax-warrants.html | Chicago Council Adopts Pay Cut for 25,000; Mayor Signs Tax Warrants for School Scrip | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/bank-robbed-second-time-three-men-seize-2500-from-new-orleans.html | BANK ROBBED SECOND TIME; Three Men Seize $2,500 From New Orleans Institution. | True | | C1B 120596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/state-job-bureaus-urged-for-jersey-survey-opposes-local-control-and.html | STATE JOB BUREAUS URGED FOR JERSEY; Survey Opposes Local Control and Operation of Public Employment Offices. ASKS DISTRICT SUPERVISION Study Also Advises Conferences With Schools to Aid Minors in Obtaining Positions. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/epstein-in-manhattandearborn.html | Epstein in Manhattan-Dearborn. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/hits-ban-on-amtorg-bid-senator-george-says-board-did-wrong-in.html | HITS BAN ON AMTORG BID.; Senator George Says Board Did Wrong in Refusing to Sell. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/kwantung-flood-toll-is-3000.html | Kwantung Flood Toll Is 3,000. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/schaaf-stops-maloney-knocks-out-rival-boston-heavyweight-in-third.html | SCHAAF STOPS MALONEY.; Knocks Out Rival Boston Heavyweight in Third Before 18,000. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/mrs-bowman-elected-clubwomen-president-final-session-of-richmond.html | MRS. BOWMAN ELECTED CLUBWOMEN PRESIDENT; Final Session of Richmond Meeting Enlivened by BudgetDebate. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/vallee-marriage-sifted-west-orange-mayor-to-investigate-regularity.html | VALLEE MARRIAGE SIFTED.; West Orange Mayor to Investigate Regularity of License. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/western-league-sings-holmes.html | Western League Sings Holmes. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/australia-has-deficit-new-taxs-will-take-up-part-of-86078310.html | AUSTRALIA HAS DEFICIT.; New Taxes Will Take Up Part of $86,078,310 Figure. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/counter-stocks-quiet-with-prices-uneven-industrials-utilities-and.html | COUNTER STOCKS QUIET WITH PRICES UNEVEN; Industrials, Utilities and Chain Stores Strengthen After Fractional Losses. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/lexington-av-lease-turned-back.html | Lexington Av. Lease Turned Back. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/buy-ranch-and-live-forever-is-the-advice-of-will-rogers.html | Buy Ranch and Live Forever Is the Advice of Will Rogers | True | WILL ROGERS. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/many-guests-dine-at-southampton-the-goodhue-livingstons-are.html | MANY GUESTS DINE AT SOUTHAMPTON; The Goodhue Livingstons Are Entertaining for the Joseph E. Davises of Old Trees. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/confers-on-state-relief-governor-asks-committee-to-map-coordinated.html | CONFERS ON STATE RELIEF.; Governor Asks Committee to Map Coordinated Activities. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/lehman-will-defend-golf-title.html | Lehman Will Defend Golf Title. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/will-make-200-miles-of-pipe.html | Will Make 200 Miles of Pipe. | True | | C1B 120596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/norway-occupies-disputed-greenland-area-denmark-has-clamed-it-for.html | Norway Occupies Disputed Greenland Area; Denmark Has Clamed It for Many Years; NORWAY OCCUPIES LAND IN GREENLAND | True | Special Cable to THE NEW YORK TIMES. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/schacht-arraigns-capitalist-greed-former-head-of-reichsbank-in-book.html | SCHACHT ARRAIGNS CAPITALIST 'GREED'; Former Head of Reichsbank, in Book, Says Reds Will Rule Unless War Debts Go. DEMANDS COLONIES BACK Urging Moral and Economic Reforms, He Would End SystemWhich Lets Millions Starve. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/buchanan-fortune-sought-here-in-vain-many-reputed-heirs-write-to.html | BUCHANAN 'FORTUNE' SOUGHT HERE IN VAIN; Many Reputed Heirs Write to Governor and Courts About "$850,000,000 Estate." OFFICIALS WARN OF FRAUD Search Reveals No Record of Such an 1830 Will--Confusion With Case of President Suspected. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/2000000-for-jobs-added-to-city-fund-wages-to-keep-15355-men-all.html | $2,000,000 FOR JOBS ADDED TO CITY FUND; Wages to Keep 15,355 Men all Emergency Work Until Fall Are Voted by Board. TOTAL RAISED TO $6,000,000 Taylor Praises New York's Aid to Needy as Even Greater. Than Nation's Effort. CITES VAST SUMS SPENT Finds $258,000,000 Appropriated for Improvements in Addition to Varied Relief Grants. More Funds Needed in Fall. Relief Budget Increased. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/asks-national-plan-for-high-schools-dr-briggs-says-curricula-now.html | ASKS NATIONAL PLAN FOR HIGH SCHOOLS; Dr. Briggs Says Curricula Now Used Are Aimless, Failing to Meet Needs of Youth. ASSAILS FORCED STUDIES Finds Not More Than One-third of Program Is Justified for Majority of Pupils. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/edna-cooper-flier-sued-endurance-attempt-backer-at-los-angeles.html | EDNA COOPER, FLIER, SUED.; Endurance Attempt Backer at Los Angeles Charges Personal Debt. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/victim-escapes-proxy-death-fire-jobless-man-was-stupefied-by-liquor.html | VICTIM ESCAPES 'PROXY DEATH' FIRE; Jobless Man Was Stupefied by Liquor and Set Ablaze in Insurance Fraud, Police Say. BUNGALOW ALSO IS IGNITED Missing Owner Is Said to Have Lured 'Double' to House With Promise of Employment. Stranger Promised Job to Him. Find Insurance Papers. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/lady-astor-loses-semifinal-in-parliamentary-golf-play.html | Lady Astor Loses Semi-Final In Parliamentary Golf Play | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/cotton-prices-rise-ending-steady-drop-gains-of-2-to-7-points-made-a.html | COTTON PRICES RISE, ENDING STEADY DROP; Gains of 2 to 7 Points Made After Loss of $7 a Bale in Two Weeks. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 120596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/contests-counts-will-cousin-asks-accounting-in-miami-on-foch.html | CONTESTS COUNT'S WILL.; Cousin Asks Accounting in Miami on Foch Schoolmate's Estate. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/mistreatment-denied-at-state-hospital-rockland-superintendent-says.html | MISTREATMENT DENIED AT STATE HOSPITAL; Rockland Superintendent Says Investigation Shows Attendant's Charges Baseless. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/new-jerseys-peace-offer.html | NEW JERSEY'S PEACE OFFER. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/vreeland-retains-junior-golf-title-ridgewood-entry-victor-over-his.html | VREELAND RETAINS JUNIOR GOLF TITLE; Ridgewood Entry Victor Over His Club-Mate, Clark, 7 and 5. in New Jersey Final. IS 5 UP ON FIRST 7 HOLES Climaxes His Steady Round With a Birdie 3 on Tenth Green at Hackensack Club. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/dr-clemenceau-dies-a-victim-of-science-wartime-premiers-grandson.html | DR. CLEMENCEAU DIES, A "VICTIM OF SCIENCE"; Wartime Premier's Grandson Had Just Received Legion of Honor Decoration. | True | Special Cable to THE NEW YORK TIMES. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/lorraine-mead-wed-to-philip-h-bass-ceremony-in-church-of-the.html | LORRAINE MEAD WED TO PHILIP H. BASS; Ceremony in Church of the Messiah, Brooklyn, Performed by the Rev. Dr. Hester. BROTHER EBCORTS BRIDE Miss Claire Sweetland Is the Maid of Honor and J. Halstead Brown Jr. the Best Man. | True | Photo by Jay Te Winburn. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/golf-final-gained-by-miss-wattles-beats-miss-morgan-by-4-and-2-in.html | GOLF FINAL GAINED BY MISS WATTLES; Beats Miss Morgan by 4 and 2 in Women's Western New York Title Tourney. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/robbed-of-2500-payroll-contractor-and-employs-held-up-by-2-armed.html | ROBBED OF $2,500 PAYROLL.; Contractor and Employs Held Up by 2 Armed Men in Brooklyn. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/poling-calls-youth-weary-worlds-hope-christian-endeavor-president.html | POLING CALLS YOUTH WEARY WORLD'S HOPE; Christian Endeavor President Outlines Ideals on Eve of SanFrancisco Convention. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/holmes-victor-in-fifth-knocks-out-bartels-in-feature-bout-at-106th.html | HOLMES VICTOR IN FIFTH.; Knocks Out Bartels in Feature Bout at 106th Armory. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/17-held-in-gambling-raid.html | 17 Held in Gambling Raid. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/ice-floes-maul-morrissey-in-fog-bartlett-expeditions-ship-creeps.html | ICE FLOES 'MAUL' MORRISSEY IN FOG; Bartlett Expedition's Ship Creeps Slowly Toward the Greenland Shore. BARKENTINE SLIPS PAST Danish Party Is Hailed--Sun Bursts Out "Gloriously" at Midnight, Promising Progress. | True | By Capt. Robert A. Bartlett. Copyright, 1931, By the New York Times Company. All Rights Reserved. Wireless To the New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/to-seek-new-morsemere-charter.html | To Seek New Morsemere Charter. | True | | C1B 120596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/dun-sees-in-trade-7-favorable-points-secondquarter-improvement.html | DUN SEES IN TRADE 7 FAVORABLE POINTS; Second-Quarter Improvement Noted as Result of a Nationwide Survey.WAGES WELL MAINTAINEDProduction and Sales Better Than In First Quarter--CommodityDrop Halted. Declines in Wages Reported. Some Small Declines Recorded. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/gainer-stops-feldman-in-sixth.html | Gainer Stops Feldman in Sixth. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/gehrig-hits-no-22-yanks-lose-in-14th-lou-takes-homerun-lead-in-both.html | GEHRIG HITS NO. 22; YANKS LOSE IN 14TH; Lou Takes Home-Run Lead in Both Leagues as Athletics Triumph, 8 to 6. 16,000 THRILLED BY DRIVE Circuit Smash Made in Ninth With Ruth On and Two Out, Tying Score, 6 to 6. EARNSHAW STOPS YANKEES Relieves Walberg After Losers' 3Run Rally in Sixth, Combs's Double Clearing Bases. Scoreless Duel at Start. Athletics Take Lead. | True | By William E. Brandt.times Wide World Photo. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/riding-with-a-purpose.html | RIDING WITH A PURPOSE. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/bank-clearings-off-16-from-year-ago-total-for-week-at-twentytwo.html | BANK CLEARINGS OFF 16% FROM YEAR AGO; Total for Week at Twenty-two Cities of Nation Put at $6,854,334,000. DROP HERE 14.7 PER CENT Centres Outside New York Down 19.9 Per Cent to Aggregate of $2,135,828,000. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/call-conference-of-soft-coal-labor-doak-issues-invitation-for.html | CALL CONFERENCE OF SOFT COAL LABOR; Doak Issues Invitation for Separate Meeting at the President's Suggestion. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/new-panamerican-petroleum-unit.html | New Pan-American Petroleum Unit. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/big-rail-bond-issue-next-week-planned-13635000-loan-for-new-york.html | BIG RAIL BOND ISSUE NEXT WEEK PLANNED; $13,635,000 Loan for New York, Lackawanna & Western to Be Offered to Investors. PRICE ABOVE PAR EXPECTED 4 s, Series A, Due in 1973, Held in Treasury of Parent Company, Are Guaranteed by it. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/another-leak-investigation.html | ANOTHER "LEAK" INVESTIGATION. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/gets-dayton-refrigerating-concern.html | Gets Dayton Refrigerating Concern. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/holiday-brought-sharp-drop-in-cloth-output-curtailment-plan.html | Holiday Brought Sharp Drop in Cloth Output; Curtailment Plan Modified By Sale Spurt | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/fire-department.html | Fire Department. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/2000-masons-attend-grotto-outing.html | 2,000 Masons Attend Grotto Outing. | True | Special to The New York Times. | C1B 120596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/tomlinson-quits-conference-plan-action-of-american-hawaiian-line-of.html | TOMLINSON QUITS CONFERENCE PLAN; Action of American Hawaiian Line Official Is Not Explained by Committee.REPLACED BY LUCKENBACHGroup Seeks to Re-Form Intercoastal Alliance Dissolved After Dispute in Spring. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/post-and-gatty-feted-at-oklahoma-capital-gov-murray-makes-world.html | POST AND GATTY FETED AT OKLAHOMA CAPITAL; Gov. Murray Makes World Fliers Colonels as Bay Begins With 'Folks' of Home State. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/powder-burns-cause-boys-death.html | Powder Burns Cause Boy's Death. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/mrs-mkinney-dies-canadian-legislator-first-woman-to-be-elected-in.html | MRS. M'KINNEY DIES; CANADIAN LEGISLATOR; First Woman to Be Elected in British Empire--Noted as Strong Temperance Advocate. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/east-side-group-formed-mercantile-trades-centre-operates-between.html | EAST SIDE GROUP FORMED.; Mercantile Trades Centre Operates Between 26th and 34th Streets. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/bankrupt-is-imprisoned-jeweler-and-employee-sent-to-atlanta-for.html | BANKRUPT IS IMPRISONED.; Jeweler and Employe Sent to Atlanta for Credit Fraud. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/mexico-deplores-tension-government-paper-says-country-asks-nothing.html | MEXICO DEPLORES TENSION.; Government Paper Says Country Asks Nothing but Justice of Us. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/says-convicts-paid-35000-to-be-moved-prisoners-lawyer-charges-sum.html | SAYS CONVICTS PAID $35,000 TO BE MOVED; Prisoner's Lawyer Charges Sum Was Banked by Supposed Official at Atlanta. 5 TO BE RETURNED THERE Justice Department Finds No Evidence That Any Employe ofPrison Took Bribes. Prisoners to Be Returned No Evidence of Bribery Seen. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/hitchcocks-four-to-play-will-meet-team-led-by-hopping-at-sands.html | HITCHCOCK'S FOUR TO PLAY; Will Meet Team Led by Hopping at Sands Point Tomorrow. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/canzoneri-ready-for-title-bout.html | Canzoneri Ready for Title Bout. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/edison-working-at-his-home.html | Edison Working at His Home. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/decides-fall-fate-today-justice-bailey-to-rule-whether-sentence.html | DECIDES FALL FATE TODAY.; Justice Bailey to Rule Whether Sentence Shall Be Served. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/heana-flies-in-plane-with-fiance.html | Heana Flies in Plane With Fiance. | True | Wireless to THE NEW YORK TIMES. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 120596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/gledhill-reaches-providence-final-intercollegiate-champion-beats.html | GLEDHILL REACHES PROVIDENCE FINAL; Intercollegiate Champion Beats Sutter, 6-4, 4-6, 6-3, 4-6, 7-5, in Rhode Island Play. MISS GREEF WINS, 9-7, 6-2 Defeats Miss S. Palfrey in Upset-- Miss M. Palfrey Loses to Miss Hilleary, 6-3, 6-2. Upset Marks Women's Play. Jones and Easton Lose. | True | P. & A. Photo. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/bomb-blast-in-dairy-kills-1-injures-many-explosion-believed-due-to.html | BOMB BLAST IN DAIRY KILLS 1, INJURES MANY; Explosion Believed Due to Milk Price War, Rocks Birmingham, Ala. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/greentree-victor-in-westbury-polo-tops-rockaway-whips-12-to-11.html | GREENTREE VICTOR IN WESTBURY POLO; Tops Rockaway Whips, 12 to 11, Gaining Quarter-Finals of Hempstead Cups Event. BEADLESTON IS INJURED Wrenches Back, and Is Forced to Quit Game--Camels, Great Island, Aiken Knights Advance. Beadleston Leaves Game. Mather Leads Attack. Two Tourney Games Today. | True | By Kingsley Childs. Special To the New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/delays-its-action-on-ship-line-rates-atlantic-conference-adjourns.html | DELAYS ITS ACTION ON SHIP LINE RATES; Atlantic Conference Adjourns to July 28, While Committee Studies Plan. MOVE MEETS OPPOSITION Some Companies Prefer to Curtail Services--Public in France Expresses Disappointment. | True | Special Cable to THE NEW YORK TIMES. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/chemical-tongue-twisters-byrds-delayed-paris-flight.html | Chemical "Tongue Twisters."; Byrd's Delayed Paris Flight. | True | H.T. HOTCHKISS Jr.AN INTERESTED OBSERVER. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/reception-by-lutheran-students.html | Reception by Lutheran Students. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/northern-pacific-to-build-branch.html | Northern Pacific to Build Branch. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/korean-rioting-diminishes-japan-assures-china-of-precautions.html | KOREAN RIOTING DIMINISHES; Japan Assures China of Precautions Against Further Disorder. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/lighterage-figures-called-misleading-new-jersey-witnesses-attack.html | LIGHTERAGE FIGURES CALLED MISLEADING; New Jersey Witnesses Attack Cost Estimates Submitted by New York. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/plans-big-chemical-plant-southern-alkali-will-build-10000000-unit.html | PLANS BIG CHEMICAL PLANT.; Southern Alkali Will Build $10,000,000 Unit in Texas. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/trolley-accidents-sifted-brooklyn-prosecutor-investigates-recent.html | TROLLEY ACCIDENTS SIFTED; Brooklyn Prosecutor Investigates Recent Mishaps on B.M.T. Lines. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 120596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/reserve-officers-ordered-to-camps-first-groups-to-report-on-july-16.html | RESERVE OFFICERS ORDERED TO CAMPS; First Groups to Report on July 16 and Last on Aug. 9 for 2 Weeks' Training. MANY BRANCHES INCLUDED Infantry Will Go to Plattsburg, Cavalry to Vermont and Aviators to Mitchel Field. Anti-Aircraft Officers. Aviators Report on July 19. Engineers to Fort Dupont. Cavalry Trains in Vermont. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/coney-island-bouts-fridays.html | Coney Island Bouts Fridays. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/dairy-merger-contested-golden-state-holders-urged-to-vote-against.html | DAIRY MERGER CONTESTED.; Golden State Holders Urged to Vote Against National's Plan. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/ohio-drama-critic-killed-cb-adams-of-cincinnati-enquirer-dies-in.html | OHIO DRAMA CRITIC KILLED.; C.B. Adams of Cincinnati Enquirer Dies in Auto Accident. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/yacht-body-shifts-newport-race-date-narragansett-bay-association.html | YACHT BODY SHIFTS NEWPORT RACE DATE; Narragansett Bay Association Sets Aug. 12 Instead of 13 for Herreshoff Cup Event. TROPHY FOR THE J BOATS Is Offered by Forman Commodore James--M Craft to Race for Vanderbilt Prize. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/queens-realty-sales-bronx-resident-acquires-flat-in-long-island.html | QUEENS REALTY SALES.; Bronx Resident Acquires Flat in Long Island City. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/ten-arrested-in-three-dry-raids.html | Ten Arrested in Three Dry Raids. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Shorts Watch Their Step. Cut in Bill Rates. Oil Stocks Firm. Financial Frightfulness Again. Support for Rate Rise. Copper Figures Awaited. Traction Securities. Next Week's Bond Financing. Heavy Dealings in German Bonds. The Loew Decision. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/demand-for-cool-holds-western-prices-stronger-and-mill-consumption.html | DEMAND FOR COOL HOLDS.; Western Prices Stronger and Mill Consumption Increasing. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/germans-total-foreign-debt-estimated-at-6400000000.html | German's Total Foreign Debt Estimated at $6,400,000,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/23-new-american-plants-in-toronto.html | 23 New American Plants in Toronto. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/hoover-welcomes-british-debt-move-acting-secretary-of-state-expects.html | HOOVER WELCOMES BRITISH DEBT MOVE; Acting Secretary of State Expects France Also Will Not Seek Reparations Due Wednesday. ACCEPTS ARMS PARLEY BIDNote to League Tells of Pleasure inJoining Action to Reduce Menace and Burden of Armaments. Expects France Will Follow. Text of Note to League. | True | Special to The New York Times. | C1B 120596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/trust-gives-stock-rights-insuranshares-of-delaware-offers-shares-at.html | TRUST GIVES STOCK RIGHTS; Insuranshares of Delaware Offers Shares at $9 Each to Holders. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/piccard-flies-in-plane-finds-proof-of-theory-bumpy-trip-convinces.html | PICCARD FLIES IN PLANE: FINDS PROOF OF THEORY; Bumpy Trip Convinces Him That Future Flight Lies in the Calm Stratosphere. | True | Special Cable to THE NEW YORK TIMES. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/kepler-wins-ohio-golf-crown.html | Kepler Wins Ohio Golf Crown. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/mrs-thompson-wins-vermont-golf-title-mt-vernon-player-victor-3-and.html | MRS. THOMPSON WINS VERMONT GOLF TITLE; Mt. Vernon Player Victor, 3 and l, Over Miss Pierce in Final of Manchester. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/edwards-must-pay-in-wifes-suit.html | Edwards Must Pay in Wife's Suit. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. EAST HAMPTON. CONNECTICUT. NEW JERSEY. THE WHITE MOUNTAINS. BERKSHIRE HILLS. HOT SPRINGS. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/hoover-condemns-shorts-who-depress-grain-prices-to-profit-from.html | HOOVER CONDEMNS SHORTS WHO DEPRESS GRAIN PRICES TO PROFIT FROM DISTRESS; THE PRESIDENT CRIES HALT Speculators Tend to Bar Return of Confidence, He Declares. INCLINED TO NAME THEM 'These Gentlemen' He Asserts, Should Put Patriotism and Recovery Above Gain. NUMBER LIMITED, FIE ADDS Market Officials Declare That Such Trading Has Not Been Excessive Recently. Text of the Hoover Statement. Larger Wheat Crop Indicated. Williams Praises Statement. Farm Board Policy Opposed. Trade Board Head Doubts Excess. Say Buying Has Been Heavy. Hedging Operations Increase. Wheat Sells at New Lows. Says Market Is Free of Shorts. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/music-stadium-concert-driven-to-hall.html | MUSIC; Stadium Concert Driven to Hall. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/defers-heflin-vote-ruling-committee-hears-arguments-in-alabama.html | DEFERS HEFLIN VOTE RULING; Committee Hears Arguments in Alabama Election Contest. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/riot-twice-in-day-at-central-falls-rhode-island-textile-strikers.html | RIOT TWICE IN DAY AT CENTRAL FALLS; Rhode Island Textile Strikers Are Dispersed Both Times by Tear-Cas Bombs. 2,000 ADVANCE ON FACTORY Later Crowd Battles Police in Streets at Night--Girl and Trooper Hurt--Mill Closed. | True | | C1B 120596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/mrs-angell-left-70000-yale-president-home-again-has-waived-rights.html | MRS. ANGELL LEFT $70,000.; Yale President, Home Again, Has Waived Rights to Share. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/belle-livingstone-in-reno-exhostess-here-plans-small-place-with.html | BELLE LIVINGSTONE IN RENO; Ex-Hostess Here Plans "Small Place With Best Liquor. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/boy-15-steals-payroll-captured-he-says-he-took-841-to-aid-needy.html | BOY, 15, STEALS PAYROLL.; Captured, He Says He Took $841 to Aid Needy Mother. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/lindberghs-pass-tests-flier-and-his-wife-get-radio-licenses-for.html | LINDBERGHS PASS TESTS.; Flier and His Wife Get Radio Licenses for Flight to Orient. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/smart-is-first-at-memphis.html | Smart Is First at Memphis. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/brandeis-plan-wins-in-zionist-congress-private-economic-development.html | BRANDEIS PLAN WINS IN ZIONIST CONGRESS; Private Economic Development, Separated From the Pofitical Program, Is Voted For. WEIZMANN GROUP DEFEATED Political Commission Adopts a Resolution of No Confidence by Vote of 16 to 12. JEWISH AGENCY IS UPHELD Effort to Abrogate the Agreement With It Is Defeated--Coalition Executive Now Probable. What the Association Will Do. Commission Against Weizmann. May Form Coalition Executive. Key Industries Are Planned. | True | By Louis Stark. Staff Correspondent of the New York Times Special Cable To the New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/changes-in-westinghouse-electric.html | Changes in Westinghouse Electric. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/newport-hostesses-busy-for-weekend-myron-c-taylors-give-first.html | NEWPORT HOSTESSES BUSY FOR WEEK-END; Myron C. Taylors Give First Dinnef of Oakwood--Benkards, Gambrills, Sawyers Entertain. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/discover-13-craters-made-by-a-meteorite-geologists-ask-australian.html | DISCOVER 13 CRATERS MADE BY A METEORITE; Geologists Ask Australian Premier to Protect Site for Further Investigations. | True | Special Cable to THE NEW YORK TIMES. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/high-dock-official-a-suicide-in-subway-when-due-to-testify-seabury.html | HIGH DOCK OFFICIAL A SUICIDE IN SUBWAY WHEN DUE tO TESTIFY; SEABURY WITNESS A SUICIDE. | True | Times Wide World Photo. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/4-youths-get-1400-in-restaurant-holdup-drive-proprietor-waiters-and.html | 4 YOUTHS GET $1,400 IN RESTAURANT HOLD-UP; Drive Proprietor, Waiters and Four Customers Into Kitchen and Then Take Cash. | True | | C1B 120596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/central-banks-aid-for-reich-expected-credit-awaited-with-pledges-by.html | CENTRAL BANKS AID FOR REICH EXPECTED; Credit Awaited, With Pledges by Commercial Institutions Not to Recall Existing Advances. $300,000,000 IS SUGGESTED Six-Month Maturity Mentioned, With Renewal of Present $100,000,000 Credit. MARK REACTS SLIGHTLY Sharp Rise of Franc Against Sterling Seen as indicating Recall of French Funds From London. Precedent for Pledge. Need for Credit Restriction Seen. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/hagens-136-leads-in-canadian-open-scores-second-68-in-row-to-top.html | HAGEN'S 136 LEADS IN CANADIAN OPEN; Scores Second 68 in Row to Top Farrell by Stroke in Tourney at Port Credit. ALLISS IS IN THIRD PLACE British Star Adds a 71 to His Record 67 of First Day-- Armour's Total is 140. HAGEN NOW IS FAVORITE Starts His Round With Two Birdies -- Farrell, Using Old Size Ball, Also Shows Fine Form. Youngster Makes Great Debut. Spittall and Dudley Tied. Farrell Exudes Confidence. Misses 14-Inch Putt. Cox Switches to Old Ball. | True | By Lincoln A. Werden. Special To the New York Times.times Wide World Photo. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/braves-rout-vance-and-top-robins-43-rally-for-three-runs-in-eighth.html | BRAVES ROUT VANCE AND TOP ROBINS, 4-3; Rally for Three Runs in Eighth as Brandt Defeats Brooklyn for the Third Time. MOORE'S BLOW PAVES WAY Double Opens Winning Attack, Last Tally Being Made Off Quinn-- 10,000 at Boston Game. Vance's Foul Fly Factor. Vance Charged With Defeat. | True | By Roscoe McGowen. Special To the New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/parcel-post-size-increased-by-icc-decision-enables-heavier-packages.html | PARCEL POST SIZE INCREASED BY I.C.C.; Decision Enables Heavier Packages to Be Mailed AfterAugust 1.$5,000,000 REVENUE SEEN Postmaster General Brown SaysAddition Will Help in LiftingPostal Deficit. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/markets-in-london-paris-and-berlin-trend-downward-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trend Downward on English Exchange-- Credit Easy in Lombard Street. LOSSES ON FRENCH BOURSE Prices Decline Steadily After Early Strength--Dull and Irregular in Germany. Closing Prices on London Exchange. Quotations Lower in Paris. Paris Closing Prices. Berlin Market Unsettled. Berlin Closing Prices. Frankfort-on-Main Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 120596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/duty-on-auto-parts-reduced-by-spain-move-intended-to-encourage-auto.html | DUTY ON AUTO PARTS REDUCED BY SPAIN; Move intended to Encourage Automobile Construction, Trade Bureau Bays. AUSTRIA-HUNGARY SIGN PACT Raise French Taxes on Dried Fruits and Canned Fish--Brazil Planning Changes in Present Tariff. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/may-aid-in-chaco-peace-american-minister-arouses-optimism-after.html | MAY AID IN CHACO PEACE.; American Minister Arouses Optimism After Return to Bolivia. | True | Special Cable to THE NEW YORK TIMES. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/empire-steel-earns-profit.html | Empire Steel Earns Profit. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/historic-desk-goes-to-museum.html | HISTORIC DESK GOES TO MUSEUM. | True | Times Wide World Photo. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/couple-indicted-for-bank-rumors-man-and-wife-accused-of-causing.html | COUPLE INDICTED FOR BANK RUMORS; Man and Wife Accused of Causing $200,000 Run by Depositors at Woodmere, L.I.WITHDRAWALS CONTINUE Additional Funds Found Necesaaryto Meet Demands--Officials PostDeclaration of Solvency. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/figure-wheat-crop-above-that-of-1930-the-department-of-agriculture.html | FIGURE WHEAT CROP ABOVE THAT OF 1930; The Department of Agriculture Forecasts Also Put Corn Production Above Last Year. LARGEST GROWN SINCE 1923 Farm Board Efforts to Reduce Output of Smaller Cereals Fails to Get Results. Sharp Increase in Corn Acreage. FIGURE WHEAT CROP ABOVE THAT OF 1930 Estimates of Principal Crops. Estimates Acreage Changes. Drought Cuts Milk Production. Principal Crops Summarized. World Situation Reviewed. Russian Crop Not So Large. Compares With Other Years. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/stutz-finances-improve.html | Stutz Finances Improve. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/many-enter-backgammon-tourney.html | Many Enter Backgammon Tourney. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/5-flee-after-battle-with-policeman-suspect-is-caught-and-another.html | 5 FLEE AFTER BATTLE WITH POLICEMAN; Suspect Is Caught and Another Found Wounded May Have Been Shot by Officer. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/police-provide-another-outing.html | Police Provide Another Outing. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/demands-germany-curb-nationalism-sir-austen-chamberlain-says-she.html | DEMANDS GERMANY CURB NATIONALISM; Sir Austen Chamberlain Says She Should Make Some Sacrifice Herself. VIEW HAS STRONG SUPPORT British Government Organ, Daily Herald, Also Urges Reich to Make a "Gesture." | True | Special Cable to THE NEW YORK TIMES. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/bond-offerings-of-the-week-state-and-municipal.html | BOND OFFERINGS OF THE WEEK; STATE AND MUNICIPAL. | True | | C1B 120596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/2-cures-reported-at-quebec-shrine.html | 2 Cures Reported at Quebec Shrine. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/letters-to-the-editor-would-buy-up-silver-acquisition-of-surplus-by.html | Letters to the Editor; WOULD BUY UP SILVER. Acquisition of Surplus by Syndicate Is Urged as Economic Panacea. TEXTILE INDUSTRY PLAINT. Conference of Governors Proposed to Consider Conditions. HARD LOT OF SOME CLERGY. Minister Says Public School Teachers Are Far Better Off. New York-New England Boundary. Signs of Returning Normalcy. | True | MURRAY INNES.ERNEST BARBER.W.R. SIEGART, B.D.A.W. BRYCE.ALFRED M. WOLF. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/king-gives-name-to-glasgow-dock-dedication-speech-urges-scots-to-go.html | KING GIVES NAME TO GLASGOW DOCK; Dedication Speech Urges Scots to Go After Trade With South America. CALLS FOR FAITH IN FUTURE Monarch Praises City for Expanding to Greet Business Revival-- Crowds Cheer Royal Couple. | True | Wireless to THE NEW YORK TIMES. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/forced-bmt-stock-usld-in-35000-fraud-michigan-officers-seek-man-who.html | FORCED B.M.T. STOCK USLD IN $35,000 FRAUD; Michigan Officers Seek Man Who Sold Shares Stolen Here to Flint Broker. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/business-world-retail-sales-off-for-week-1932-straw-hat-lines.html | BUSINESS WORLD; Retail Sales Off for Week. 1932 Straw Hat Lines Opened. Group to Promote Better Apparel Weather Retards Men's Wear Sales Cotton Clothing Sales Gain. Favor Higher Furniture Discounts. Discounts Clear Fiber Rug Stocks.l Slight Gain in Glass Orders. Anthracite Orders Below Average. Second Hands Cut Printcloths | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/china-budget-shows-87-goes-to-arms-estimates-for-next-fiscal-year.html | CHINA BUDGET SHOWS 87% GOES TO ARMS; Estimates for Next Fiscal Year List $25,000,000 Deficit on July 1, 1932. CANTON UPSETS BALANCE Rebellion With Loss of Revenues by Nanking Prevents her From Meeting Expenses. OPIUM TRAFFIC THRIVING Free Markets Reopen in the South --Several Rebel Leaders Quit in Rift at Canton. Holds Offensive War Unlikely. Present Laws Inadequate. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/miss-childress-loses-in-tennis.html | Miss Childress Loses in Tennis. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/eastern-yc-fleet-sails-as-fog-lifts-leaves-north-haven-me-after.html | EASTERN Y.C. FLEET SAILS AS FOG LIFTS; Leaves North Haven, Me., After Being Held at Anchorage for Three Days. CRAFT ATTEMPT NO RACE Commodore Aldrich Decides Against Contest as Fog Returns-- Cruise Plans Uncertain. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/states-savings-banks-add-15521560-deposits-in-june.html | State's Savings Banks Add $15,521,560 Deposits in June | True | | C1B 120596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/washington-makes-apology-to-mexico-regret-at-sentencing-of-consul.html | WASHINGTON MAKES APOLOGY TO MEXICO; Regret at Sentencing of Consul in Chicago Is Voiced in Note by Castle. GOVERNOR SENDS REPORT Explanation Stresses Expunging of Record--Mexican Envoy Holds Incident Closed. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/charles-f-flynn-left-estate-of-665664-otto-j-schwarzler-had-1187891.html | CHARLES F. FLYNN LEFT ESTATE OF $665,664; Otto J. Schwarzler Had $1,187,891 and John McCormick $518,207, Appraisals Show. O.J. Schwarzler Left $1,187,891. Isaacks's Estate Appraised. John McCormick Had $518,207. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/liverpools-cotton-week-british-stocks-reduced-imports-were-lower.html | LIVERPOOL'S COTTON WEEK.; British Stocks Reduced, Imports Were Lower. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/island-park-parcels-bought.html | Island Park Parcels Bought. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/rent-strike-urged-on-the-unemployed-bc-marsh-also-advocates-are.html | RENT STRIKE URGED ON THE UNEMPLOYED; B.C. Marsh Also Advocates are Organized Refusal by Farmers to Pay Mortgage Interest. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/unalaska-monument-stolen-from-grave-disappears-after-dedication-as.html | UNALASKA MONUMENT STOLEN FROM GRAVE; Disappears After Dedication as Children's Tribute to the Byrd Expedition Dog. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/u-of-p-gets-8000000-in-refinancing.html | U. of P. Gets $8,000,000 in Refinancing. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/american-yacht-leads-in-transatlantic-race-90-miles-ahead-of.html | American Yacht Leads in Transatlantic Race; 90 Miles Ahead of English Craft, Ship Radios | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/mccullough-beyer-in-aronimink-final-defeat-platt-and-jones.html | M'CULLOUGH, BEYER IN ARONIMINK FINAL; Defeat Platt and Jones, Respectively, in Pennsylvania StateAmateur Golf Semi-Finals. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/air-club-members-begin-4day-cruise-seapranes-and-amphibians-fly.html | AIR CLUB MEMBERS BEGIN 4-DAY CRUISE; Seapranes and Amphibians Fly From Oyster Bay to Watch Hill, R.I. PARTY ALIGHTS FOR GOLF One Pilot Hurts Hand in Propeller During Pause for Sport at Great South Bay. | True | Special to The New York Times. | C1B 120596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/france-asks-reich-for-policy-pledges-in-return-for-loan-luther-told.html | FRANCE ASKS REICH FOR POLICY PLEDGES IN RETURN FOR LOAN; Luther Told in Paris Berlin Is Expected to Drop Cruiser and Customs Union. FRENCH ARE "EAGER" TO AID Day's Conversations Reveal Readiness to Put "Frozen Capital" Into Project. REBUFF TO LUTHER A BLOW Berlin Thought the Reichsbank President Would Have No Trouble Obtaining Loans. Tens of Critical Situation. FRANCE ASKS REICH FOR POLICY PLEDGES Has Three-Hour Conference. Sees Us Saving Germany. | True | By Carlisle MacDonald. Special Cable To the New York Times.by Carlisle MacDonald. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/free-parking-at-jones-beach.html | Free Parking at Jones Beach. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/the-screen-all-is-not-gold-life-with-the-police.html | THE SCREEN; "All Is Not Gold." Life With the Police. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/offers-300000-purse-chicago-promoter-seeks-to-match-schmeling-for.html | OFFERS $300,000 PURSE.; Chicago Promoter Seeks to Match Schmeling for Title Bout. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/says-bank-of-england-will-fight-wage-cuts-london-daily-herald.html | SAYS BANK OF ENGLAND WILL FIGHT WAGE CUTS; London Daily Herald Reports Board Fears Reductions Would Be Disastrous to Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/day-sued-for-1900000-on-florida-contracts-marjohn-realty-co-alleges.html | DAY SUED FOR $1,900,000 ON FLORIDA CONTRACTS; Marjohn Realty Co. Alleges Operator Caused Breach of Contracts in 1925 Deals. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/beekman-place-site-approved-for-dump-estimate-board-acts-on-project.html | BEEKMAN PLACE SITE APPROVED FOR DUMP; Estimate Board Acts, on Project for Sanitation Department Despite Realty Men's Project. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/death-ray-to-open-sept-7-lynne-overman-star-of-first-of-j-w.html | 'DEATH RAY' TO OPEN SEPT. 7; Lynne Overman Star of First of J. W. Elliott's Productions. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/westchester-items-white-plains-house-and-ardsley-plot-change-hands.html | WESTCHESTER ITEMS.; White Plains House and Ardsley Plot Change Hands. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/moscow-swelters-at-95-river-thronged-with-bathers-and-streets-with.html | MOSCOW SWELTERS AT 95.; River Thronged With Bathers and Streets With Lightly Clad Residents | True | Wireless to THE NEW YORK TIMES. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/decorators-organize-name-committees-at-grand-rapids-to-form.html | DECORATORS ORGANIZE.; Name Committees at Grand Rapids to Form National Body. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/to-issue-weekly-tabloid-wr-hearst-jr-and-others-plan-newsdom-for.html | TO ISSUE WEEKLY TABLOID.; W.R. Hearst Jr. and Others Plan Newsdom for Newspaper Men. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/north-sea-floor-raised-100-feet-by-quake-in-england-last-month.html | North Sea Floor Raised 100 Feet By Quake in England Last Month | True | Special Cable to THE NEW YORK TIMES. | C1B 120596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/two-ships-ground-in-cape-cod-fog-president-hayes-and-the-british.html | TWO SHIPS GROUND IN CAPE COD FOG; President Hayes and the British Freighter Crandon Ara Stranded on Sand. LATTER FREES HERSELF Coast Guard Cutters Go to the Aid of the Liner Hayes, Carrying Only General Cargo. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/newlyweds-visit-morgue-chicago-couple-is-eager-to-see-some-dead.html | NEWLYWEDS VISIT MORGUE.; Chicago Couple Is Eager to See Some Dead Gangsters. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/ocean-air-mail-line-via-canada-seen-bostonbangorhalifax-route-to-be.html | OCEAN AIR MAIL LINE VIA CANADA SEEN; Boston-Bangor-Halifax Route, to be Opened Next Month, Called Probable Link. FAR NORTH FLYING LIKELY Pan American, Imperial of Canada and Other Airways Concerns Interested. Policy of Pan-American Airways. Two Terminals in United States. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/14000-see-vince-dundee-lose-in-10-rounds-to-thil-in-paris.html | 14,000 See Vince Dundee Lose In 10 Rounds to Thil in Paris | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/white-sidewall-tires-advanced.html | White Side-Wall Tires Advanced. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/france-to-give-data-on-arms-to-henderson-memorandum-to-be-presented.html | FRANCE TO GIVE DATA ON ARMS TO HENDERSON; Memorandum to Be Presented Wednesday to Man Who Will Preside at 1932 Parley. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/plans-to-picket-city-hall-progressive-labor-group-demands-audience.html | PLANS TO PICKET CITY HALL; Progressive Labor Group Demands Audience With Mayor. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/kinseys-style-of-play-too-much-for-burke-tilden-says-americans-spin.html | KINSEY'S STYLE OF PLAY TOO MUCH FOR BURKE; Tilden Says American's Spin Was Factor in Victory in Bitterly Contested Battle. World's Professional Tennis Champion. | True | By William T. Tilden 2d, | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/legislatures-and-courts.html | LEGISLATURES AND COURTS. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/antiamerican-plot-found-in-philippines-scheduled-outbreak-is-foiled.html | ANTI-AMERICAN PLOT FOUND IN PHILIPPINES; Scheduled Outbreak Is Foiled at Baluag, but Evidence Shows a Wide Movement. | True | Wireless to THE NEW YORK TIMES. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/new-incorporations-new-york-charters-delaware-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. DELAWARE CHARTERS. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/outfit-tug-to-raise-undersea-treasure-wealthy-men-here-preparing.html | OUTFIT TUG TO RAISE UNDERSEA TREASURE; Wealthy Men Here Preparing for Another Attempt to Salvage Gold in Sunken Liner. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/dealers-here-ignore-boston-bill-rate-out-revision-after-18-drop-in.html | DEALERS HERE IGNORE BOSTON BILL RATE OUT; Revision After 1/8% Drop in New England Unlikely Until Reserve Bank Acts. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/taylor-chemical-makes-change.html | Taylor Chemical Makes Change. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/soviet-gives-prizes-to-5-former-damagers-furthering-stalins-new.html | Soviet Gives Prizes to 5 Former "Damagers" Furthering Stalin's New Conciliatory Policy | True | Wireless to THE NEW YORK TIMES. | C1B 120596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/sports-of-the-times-reg-us-pat-off-chatting-with-the-mackmen-rating.html | Sports of The Times Reg. U.S. Pat. Off.; Chatting With the Mackmen. Rating the Senators. Cautious Eddie Collins. Silent Partners. Dykes at the Bat. | True | By John Kieran. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/hotel-lends-its-manager-claridges-london-to-aid-waldorf-astoria-in.html | HOTEL LENDS ITS MANAGER; Claridge's, London, to Aid Waldorf Astoria in First Season. | True | Wireless to THE NEW YORK TIMES. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/cow-kills-man-hurts-another-after-escaping-from-a-truck.html | Cow Kills Man, Hurts Another After Escaping From a Truck. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/dr-wh-bates-dies-an-eye-specialist-victim-many-years-ago-of-a.html | DR. W.H. BATES DIES; AN EYE SPECIALIST; Victim, Many Years Ago of a Strange Form of Aphasia, He Disappeared Twice. DISCOVERED VALUED DRUG Added Suprarenal to Field of Optic Surgery--Wrote Book, "Perfect Sight Without Glasses." | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/police-department.html | Police Department. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/school-costs-lead-cities-expenses-383-per-cent-of-250-city-budgets.html | SCHOOL COSTS LEAD CITIES EXPENSES; 38.3 Per Cent of 250 City Budgets Goes for Education, 19.05 for Police and Fire. GENERAL OUTLAYS HIGHER Census Survey Reveals That the Per-Capita Cost Has More Than Doubled Since 1917. Recreation Cost 3.7 Per Cent. Net Costs Double in Decade. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/roosevelt-proposes-lake-sewage-action-shore-cities-excepting.html | ROOSEVELT PROPOSES LAKE SEWAGE ACTION; Shore Cities, Excepting Buffalo, Agree to Report on Their Plans Before Nov. 1. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/london-wool-sale.html | London Wool Sale. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/red-convention-opens-members-of-young-communist-league-from-all.html | RED CONVENTION OPENS.; Members of Young Communist League From All Cover Nation Here. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/mayflower-in-roton-point-service.html | Mayflower in Roton Point Service. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/kelly-joins-empire-titles-board.html | Kelly Joins Empire Title's Board. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/book-notes.html | BOOK NOTES | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/frank-e-chapman-hospital-head-dies-director-of-university-group-in.html | FRANK E. CHAPMAN, HOSPITAL HEAD, DIES; Director of University Group in Cleveland Stricken While on Visit to Arizona. AIDE IN WORLD WAR WORK He Had Been Adviser to Office of the Army Surgeon General-- Was 46 Years Old. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/surplus-cotton.html | SURPLUS COTTON. | True | | C1B 120596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/gay-crowd-gathers-for-suffolk-hounds-hunts-followers-out-in-force.html | GAY CROWD GATHERS FOR SUFFOLK HOUNDS; Hunts Followers Out in Force for Annual Race Meet at Southampton Today. FEATURE DRAWS BIG FIELD East Hampton Cup Attracts 22 Entries--Five Events Over Brushand Timber on Card. Big Field in Feature. Fast Course Promised. | True | By Robert F. Kelley, Special To the New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/2-held-for-graft-in-bronx-schools-contractors-plead-not-guilty-and.html | 2 HELD FOR GRAFT IN BRONX SCHOOLS; Contractors Plead Not Guilty and Are Put Under $5,000 Bail for Trial in September. POLICE SEEK FIVE OTHERS Court Rules Alexander Cohn Must Answer Queries on Land Deals or Go to Jail. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/smashup-hurts-2-in-rapidan-party-frank-w-connor-of-the-herald.html | SMASH-UP HURTS 2 IN RAPIDAN PARTY; Frank W. Connor of The Herald Tribune and Wife Injured When Auto Is Overturned. STRUCK BY INTERCITY BUS Secret Service Car Had Forced Bus Back After Driver Had Attempted to Pass Hoover. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/miss-emily-sheets-engaged-to-marry-montclair-nj-girls-betrothal-to.html | MISS EMILY SHEET'S ENGAGED TO MARRY; Montclair (N.J.) Girl's Betrothal to John E. McMillin Announced by Her Parents. SHE IS VASSAR GRADUATE Her Flance, Son of Mrs. R.E. McMillin of North Adams, Mass.,Is a Member of Yale Club. Lokey--Schwartz. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/who-win-is-victor-in-blanket-finish-gets-decision-in-thrilling.html | WHO WIN IS VICTOR IN BLANKET FINISH; Gets Decision in Thrilling Stretch Struggle in Feature Race at Arlington Track. FOUR ONLY NOSES APART Nostaw, Uluniu and Cheers in Order Trail Leader at Wire--Victor Pays $67 for $2. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/harvey-reply-false-brieger-retorts-adds-new-charges-in-rebuttal-to.html | HARVEY REPLY FALSE, BRIEGER RETORTS; Adds New Charges in Rebuttal to Governor, Again Demanding Borough Head's Removal. CITES INDICTMENT OF AIDES Assails Airport Stock Sale and Links Halleran With Patronage Control. Renewing his demand for the removal of George U. Harvey as Borough President of Queens, Fritz Brieger, former Superintendent of Street Cleaning in Mr. Harvey's cabinet, yesterday filed with Governor ... BRIEGER AGAIN ASKS FOR HARVEY OUSTER Denies Personal Malice. Assails Airport Enterprise. Harvey Charges Persecution. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/for-tokyo-hop-next-week-robbins-and-jones-plan-a-second-attempt.html | FOR TOKYO HOP NEXT WEEK.; Robbins and Jones Plan a Second Attempt From Seattle. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/memphis-bars-girls-in-shorts-from-play-on-tennis-courts.html | Memphis Bars Girls in Shorts From Play on Tennis Courts | True | | C1B 120596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/concession-brings-5125-benninger-auctions-queens-golf-course.html | CONCESSION BRINGS $5,125.; Benninger Auctions Queens Golf Course Restaurant Privilege. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/push-waterway-project-shipping-men-approve-widening-eastchester.html | PUSH WATERWAY PROJECT.; Shipping Men Approve Widening Eastchester Creek at Hearing. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/heads-eries-legal-force-ha-taylor-succeeds-gf-brownell-as-roads.html | HEADS ERIE'S LEGAL FORCE.; H.A. Taylor Succeeds G.F. Brownell as Road's General Counsel. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/changes-in-exchange-list-permanent-securities-admitted-in-place-of.html | CHANGES IN EXCHANGE LIST.; Permanent Securities Admitted in Place of Temporary Issues. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/racer-due-in-japan-tomorrow-having-circled-earth-in-35-days.html | Racer Due in Japan Tomorrow Having Circled Earth in 35 Days | True | Special Cable to THE NEW YORK TIMES. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/lloyds-bank-cuts-dividend.html | Lloyds Bank Cuts Dividend. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/1095-youths-called-to-camp-dix-aug-3-many-of-new-list-ordered-to.html | 1,095 YOUTHS CALLED TO CAMP DIX AUG. 3; Many of New List Ordered to Begin Military Training Will Get First Experience. 3 STATES REPRESENTED Greatest Numbe. From City-- Others From New York State, New Jersey and Delaware. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/questioned-in-death-of-woman-in-fire-friend-and-neighbor-help-to.html | QUESTIONED IN DEATH OF WOMAN IN FIRE; Friend and Neighbor Help to Clear Up Some Phases of Mrs. Berrien's Tragedy. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/query-mcooeys-son-on-insurance-work-city-investigators-summon-kin.html | QUERY M'COOEY'S SON ON INSURANCE WORK; City Investigators Summon Kin of Brooklyn Leader as Surprise Witness. J.H. WALTER JR. APPEARS Nephew of Mayor, After Being Questioned, Says Friend Got DUNNIGAN IN NEW PROTEST Accuses Seabury Aides of "High Handed" Methods In Seizing Official Documents. MaCooey Appearance a Surprise. Democrats in New Protest. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/mcauliff-murphy-win-in-state-tennis-gain-singles-final-by-beating.html | M'CAULIFF, MURPHY WIN IN STATE TENNIS; Gain Singles Final by Beating Buxby and Taylor, Respectively -- Doubles Postponed. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/e-goldsmith-dead-a-philanthropist-retired-realty-man-official-in.html | E. GOLDSMITH DEAD; A PHILANTHROPIST; Retired Realty Man, Official in Several Corporations, Succumbs at 60.LED IN AID FOR DEAF-MUTESHe Had Long Been Associated With the Hatters' Fur Trade--ToBe Buried Tomorrow. | True | | C1B 120596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/wholesale-trade-reported-livelier-mercantile-agencies-comment-on.html | WHOLESALE TRADE REPORTED LIVELIER; Mercantile Agencies Comment on Continued Improvement in Business Sentiment. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/us-steel-bookings-down-141129-tons-corporation-reports-unfilled.html | U.S. STEEL BOOKINGS DOWN 141,129 TONS; Corporation Reports Unfilled Orders at End of June as 3,479,323 Tons. DROP EXCEEDED FORECASTS Backlog Smallest Since September --Operations in Month 37 to 38% of Capacity. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/wins-choral-music-prize-adrian-vanderbiits-setting-gets-chicago.html | WINS CHORAL MUSIC PRIZE.; Adrian Vanderbiit's Setting Gets Chicago Contest Award. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/insull-gift-rescues-chicago-opera-again-utilities-man-contributes.html | INSULL GIFT RESCUES CHICAGO OPERA AGAIN; Utilities Man Contributes From $300,000 to $400,000 to Meet Huge Deficit. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/saxon-woods-holds-horse-show-today-450-entries-listed-for-second.html | SAXON WOODS HOLDS HORSE SHOW TODAY; 450 Entries Listed for Second Annual One-Day Exhibition in White Plains Ring. SWEEPSTAKES IS FEATURE Club Event, to Be Contested Against Time, Will Conclude Program-- 21 Classes to Be Judged. | True | By Henry R. Ilsley.times Wide World Photo. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/stimson-satisfied-by-talks-in-italy-he-says-they-have-furthered-his.html | STIMSON SATISFIED BY TALKS IN ITALY; He Says They Have Furthered His Purpose to Form His Own Impressions on Conditions. PAYS VISITS TO OLD ROME Announces That America Does Not Favor Any Delay in the General Arms Conference. His Purpose Is Greatly Helped. Will Not Call On Mellon. Visits to Famous Buildings. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/4649945-sought-by-municipalities-new-financing-scheduled-for-next.html | $4,649,945 SOUGHT BY MUNICIPALITIES; New Financing Scheduled for Next Week Compares With $41,285,667 This Week. NEW JERSEY HEADS LIST $20,000,000 Bonds to Be Awarded --Ten Other Issues Exceed $1,000,000 Each. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/brookhart-charges-plot-in-debt-plan-bipartisan-financial-interests.html | BROOKHART CHARGES PLOT IN DEBT PLAN; Bipartisan Financial Interests Inspired Moratorium, He Tells Virginia Institute. CHAIN STORES CAUSE CLASH "Monopoly" Accusation by Independent Grocers' Presidentis Denied by Judge Marx.SLIGHTER ASSAILS HOOVERPresident Wae Not Frank in Omit ting Unfortunate Results From "American Plan," He Says. Assails Democrats on Tariff Stand. Chains Attacked and Defended. Hoover's "American Plan" Criticized. Proposes an Economic Council. | True | From a Staff Correspondent of The New York Times. | C1B 120596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/reputed-capone-aide-held-state-senator-excity-leader-indicted-on.html | REPUTED CAPONE AIDE HELD; State Senator, Ex-City Leader, Indicted on False Weight Charge. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/alberta-to-get-10000000-this-is-result-of-schoot-lands-fund.html | ALBERTA TO GET $10,000,000; This is Result of Schoot Lands Fund Settlement in Canada. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/explains-narcotic-stand-medalie-denies-asking-that-cases-be-taken.html | EXPLAINS NARCOTIC STAND.; Medalie Denies Asking That Cases Be Taken From Federal Courts. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/navy-to-keep-wages-up-conditions-lead-to-postponement-of-schedule.html | NAVY TO KEEP WAGES UP.; Conditions Lead to Postponement of Schedule Conference. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/mrs-fleming-wins-at-driving.html | Mrs. Fleming Wins at Driving. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/wolgast-bout-postponed-title-fight-with-bradley-to-be-held-monday.html | WOLGAST BOUT POSTPONED.; Title Fight With Bradley to Be Held Monday Night. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/amtorgs-right-to-sue-over-duties-is-upheld-customs-court-rules-that.html | AMTORG'S RIGHT TO SUE OVER DUTIES IS UPHELD; Customs Court Rules That Any One Entitled to Import Goods May Protest Tariff Levy. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/miss-silleck-golf-victor-gains-final-at-greenwich-as-mrs-chapman.html | MISS SILLECK GOLF VICTOR.; Gains Final at Greenwich as Mrs. Chapman Also Advances. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/ridley-college-cricketers-lose.html | Ridley College Cricketers Lose. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/stock-exchange-seat-at-250000.html | Stock Exchange Seat at $250,000. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/mexico-considers-worker-insurance-minister-tells-americans-that.html | MEXICO CONSIDERS WORKER INSURANCE; Minister Tells Americans That Proposed Labor Law Does Not Go Far Enough. | True | Wireless to THE NEW YORK TIMES. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/sham-battle-at-peekskill-lehman-views-field-manoeuvres-of-105th-and.html | SHAM BATTLE AT PEEKSKILL; Lehman Views Field Manoeuvres of 105th and 106th Infantry. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/pleads-guilty-in-hotel-shortage.html | Pleads Guilty in Hotel Shortage. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/western-student-20-held-as-blackmailer-larchmont-contractor-lays.html | WESTERN STUDENT, 20, HELD AS BLACKMAILER; Larchmont Contractor Lays Trap After $1,000 Demand--Accused Youth Denies Charge. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/ontario-power-board-resorts.html | Ontario Power Board Resorts. | True | | C1B 120596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/curb-trading-dull-prices-irregular-utilities-and-some-industrials.html | CURB TRADING DULL; PRICES IRREGULAR; Utilities and Some Industrials Show Activity, With Few Changes Important. FOREIGN BONDS ARE WEAK Issue of Santiago, Chile, is Off 9 Points--Ruhr and Santa Fe (Argentina) Loans Fall. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/robber-sentenced-to-seven-years.html | Robber Sentenced to Seven Years. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/posts-bridge-wager-ss-lenz-puts-up-1000-and-awaits-culbertsons-5000.html | POSTS BRIDGE WAGER.; S.S. Lenz Puts Up $1,000 and Awaits Culbertson's $5,000. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/other-weddings-matticemcindoe-gudebrodwatson.html | Other Weddings; Mattice--McIndoe. Gudebrod--Watson. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/nightly-concerts-begin-plotnikoff-conducts-at-mecca-templetenor-and.html | NIGHTLY CONCERTS BEGIN.; Plotnikoff Conducts at Mecca Temple--Tenor and Pianist Soloists. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/auction-results.html | AUCTION RESULTS. | True | By Henry Brady. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/ce-minor-co-formed.html | C.E. Minor & Co. Formed. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/mass-for-duke-of-aosta-ceremony-in-st-patricks-on-july-21-for-royal.html | MASS FOR DUKE OF AOSTA.; Ceremony in St. Patrick's on July 21 for Royal Italian. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/details-on-the-feature-race-at-empire-city-track-today.html | Details on the Feature Race At Empire City Track Today | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/rostron-arrives-for-fiveday-visit-former-commander-of-berengaria.html | ROSTRON ARRIVES FOR FIVE-DAY VISIT; Former Commander of Berengaria Busy Writing MemoirsSince Retirement. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/vagaries-of-the-balance-of-trade.html | VAGARIES OF THE BALANCE OF TRADE. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/banks-trust-service-shows-rapid-growth-ab-carter-reports-l829.html | BANKS' TRUST SERVICE SHOWS RAPID GROWTH; A.B. Carter Reports l,829 National Institutions Are Operating Such Departments. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/memorial-held-here-for-we-whitehead-leaders-in-bridge-whist-circles.html | MEMORIAL HELD HERE FOR W.C. WHITEHEAD; Leaders in Bridge Whist Circles Attend Services for Expert Who Died on Way to France. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/british-marksmen-defeat-us-team-upset-invaders-by-twopoint-margin.html | BRITISH MARKSMEN" DEFEAT U.S. TEAM; Upset Invaders by Two-Point Margin in Small Bore Rifle Match, 3,927 to 3,925. Four Tie for Donegall Cup. | True | Special Cable to THE NEW YORK TIMES. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/bonds-to-be-redeemed-sinkingfund-and-other-operations-arranged-by.html | BONDS TO BE REDEEMED.; Sinking-Fund and Other Operations Arranged by Corporations. | True | | C1B 120596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/debt-plan-in-effect-is-germanys-stand-berlin-views-with-suspicion.html | DEBT PLAN IN EFFECT IS GERMANY'S STAND; Berlin Views With Suspicion France's insistence Upon July 15 Payments. INJECTION OF POLITICS SEEN Disappointment Goes Far to Offset Favorable Effect of FrancoAmerican Accord. Fight Injection of Politics. "Blackmail," Says Press. Millions in Loans Needed. Plan Begins for Austria. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/one-block-of-stock-sags-trust-shares-tricontinentals-decline-in.html | ONE BLOCK OF STOCK SAGS TRUST SHARES; Tri-Continental's Decline in Asset Value of Common Laid to Selected Industries, Inc. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/walker-and-berry-break-over-city-bus-program-sharp-clash-at-hearing.html | WALKER AND BERRY BREAK OVER CITY BUS PROGRAM; SHARP CLASH AT HEARING; DELAY UNTIL FALL LIKELY Controller Holds Grants Should be Sent Back to Delaney for Study. BOARD VOTES HIM DOWN Refers Franchise Forms for Queens and Manhattan to Him for Investigation. EQUITABLE DEAL RECALLED Mayor at Hearing Calls Thomas a "Fakir" and Refuses to Allow Blanshard to Ask Questions. Mayor Rebukes Crowd. Hastings Named in Deal. WALKER AND BERRY BREAK OVER BUSES Break a Surprise. Delaney Refuses to Act. Murmur Against Harvey. Independents Strongly Backed. Defends Charges Against Mayor. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/two-eton-players-score-centuries-allen-hotchkin-star-as-team.html | TWO ETON PLAYERS SCORE CENTURIES; Allen, Hotchkin Star as Team Tallies 431 for 5 Wickets, Declared, Against Harrow. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/german-crop-estimates-reflect-increase-in-wheat-acreage-to-avoid.html | GERMAN CROP ESTIMATES; Reflect Increase in Wheat Acreage to Avoid Necessity of Importing. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/apartment-house-sold-to-investor-dr-louis-shine-buys-fivestory.html | APARTMENT HOUSE SOLD TO INVESTOR; Dr. Louis Shine Buys FiveStory Apartment at 9Gramercy Park South.HOTEL IN 49TH ST. LEASEDSyndicate Takes the De Francefor Twenty-one Years--MarbleHill Dwelling Sold. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/daughter-to-mrs-james-m-plumer.html | Daughter to Mrs. James M. Plumer. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/lays-slow-recovery-to-public-work-delay-senator-fletcher-blames.html | LAYS SLOW RECOVERY TO PUBLIC WORK DELAY; Senator Fletcher Blames Administration for Not Having Constriction Plans Ready. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/may-import-census-aide-cuba-said-to-plan-to-call-in-an-american-as.html | MAY IMPORT CENSUS AIDE.; Cuba Said to Plan to Call in an American as Adviser. | True | Special Cable to THE NEW YORK TIMES. | C1B 120596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/charon-51-first-in-myrtle-stakes-defeats-black-mammy-in-claiming.html | CHARON, 5-1, FIRST IN MYRTLE STAKES; Defeats Black Mammy in Claiming Feature as Meeting at Aqueduct Closes.SPINNER VICTOR IN 'CHASE Carries C.V. Whitney Silks to HeadDecision Over Spellbound--Begorra Also Wins. Charon Away Fast. Coq Gris Keeps Going. | True | By Bryan Field. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/walker-welcomes-120-polish-cadets-praises-their-compatriots.html | WALKER WELCOMES 120 POLISH CADETS; Praises Their Compatriots' Contributions to Country at City Hall Reception. PLAZA IS GAY WITH FLAGS 4,000 Attend the Ceremony--Group Is Here on a Visit to Foster Merchant Marine. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/miss-porter-wins-8-and-6-beats-mrs-hartwell-in-first-round-of.html | MISS PORTER WINS, 8 AND 6.; Beats Mrs. Hartwell in First Round of Woodway Club Golf. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/peace-convention-closes-brussels-delegates-demand-arms-cuts-below.html | PEACE CONVENTION CLOSES.; Brussels Delegates Demand Arms Cuts Below Pre-War Level. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/graceful-concessions.html | GRACEFUL CONCESSIONS. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/57082000-bonds-offered-this-week-aggregate-of-new-flotations-gains.html | $57,082,000 BONDS OFFERED THIS WEEK; Aggregate of New Flotations Gains Substantially Over Preceding Period. MUNICIPAL LOANS IN LEAD Further Increase Is Expected Next Week--Some Utility Financing in View. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/russian-threat-affects-wheat.html | Russian Threat Affects Wheat. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/sets-whitefact-highway-parley.html | Sets Whitefact Highway Parley. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/hedging-is-charged-on-gillette-pool-minority-stockholders-counsel.html | HEDGING IS CHARGED ON GILLETTE "POOL"; Minority Stockholders' Counsel, of Boston Hearing, Terms Directors' Restitution Partial. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/600-more-named-to-citizens-camps-youths-from-new-york-new-jersey.html | 600 MORE NAMED TO CITIZENS' CAMPS; Youths From New York, New Jersey and Delaware Will Begin Training Aug. 3. TO DRILL AT TWO CAMPS Gen. Ely Orders Military Students to Fort Hancock and Madison Barracks for 30 Days. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/mrs-lee-triumphs-in-new-jersey-golf-card-of-86-gives-hackensack.html | MRS. LEE TRIUMPHS IN NEW JERSEY GOLF; Card of 86 Gives Hackensack Entry Low Gross Prize in Tourney at Suburban. LOW NET TO MRS. FLEMING Scores 81 to Tie Mrs. Sieb, Then Toss Decides--Mrs. Neff Captures Putting Competition. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/campbell-predicts-fall-upturn.html | Campbell Predicts Fall Upturn. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/singer-easily-wins-bout-with-shapiro-former-lightweight-king-takes.html | SINGER EASILY WINS BOUT WITH SHAPIRO; Former Lightweight King Takes Six of Eight Rounds Before 3,000 at Long Beach. | True | Special to The New York Times. | C1B 120596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/cram-defeats-hines-in-southern-tennis-wins-57-63-64-62-to-gain.html | CRAM DEFEATS HINES IN SOUTHERN TENNIS; Wins, 5-7, 6-3, 6-4, 6-2, to Gain Final Round at Birmingham-- Wright Upsets Tarpley. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/kinsey-beats-burke-in-pro-tennis-play-gains-semifinals-by-downing.html | KINSEY BEATS BURKE IN PRO TENNIS PLAY; Gains Semi-Finals by Downing Cannes Star, 10-8, 8-10, 6-4, 6-4, at Forest Hills. TILDEN AND RICHARDS GAIN Halt Pare and Seller in Straight Sets as Kozeluh Is Extended by Hunter. Richards to Face Hozeluh. Kozeluh Trails at Start. | True | By Allison Danzig.times Wide World Photo. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/kamrath-gains-final-in-illinois-net-play-barnes-burwell-also.html | KAMRATH GAINS FINAL IN ILLINOIS NET PLAY; Barnes, Burwell Also Advance in Title Tourney--Parker Wins Boys' Championship. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/club-rents-on-east-side.html | Club Rents on East Side. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/miss-stifel-golf-winner-defeats-mother-again-in-west-virginia-final.html | MISS STIFEL GOLF WINNER.; Defeats Mother Again in West Virginia Final, 3 and 2. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/rum-ring-charges-go-to-newark-jury-no-verdict-reached-in-five-hours.html | 'RUM RING' CHARGES GO TO NEWARK JURY; No Verdict Reached in Five Hours Against 17 Remaining Conspiracy Suspects. OTHERS FREED BY COURT Defense Regards Accusations as Mythical and Attacks Raids ae High-Handed and Illegal. Government Sums Up. Charges Called Mythical. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/turf-scene-shifts-to-yonkers-today-22day-meeting-at-empire-city.html | TURF SCENE SHIFTS TO YONKERS TODAY; 22-Day Meeting at Empire City Will Be Last in Metropolitan Sector Until September. QUESTIONNAIRE TO RACE Will Go to Post in Opening Day Feature--Vander Pool in Rialto --Use of Gate in Doubt. Butler Star Is in Shape. Vander Pool in Action. | True | By Bryan Field. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/national-league-remises-schedule-pittsburgh-moves-aug-26-date-to.html | NATIONAL LEAGUE REMISES SCHEDULE; Pittsburgh Moves Aug. 26 Date to Brookly to Be Played Sunday, Sept. 13. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/short-selling-held-aid-to-trade-here-market-leaders-declare-it-is-a.html | SHORT SELLING HELD AID TO TRADE HERE; Market Leaders Declare It Is a Valuable Function in Han dling Commodities. CITE DECLINE FACTORS Over-Supply Is Called Chief Influence in Quotation Drop--"Covering" Helps the Rises. Lay Declines to Other Factors. Comment by Commodity Dealers | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/mrs-moody-on-way-to-us-title-tourney-with-her-game-vastly-improved.html | MRS. MOODY ON WAY TO U.S. TITLE TOURNEY; With Her Game Vastly Improved, She Leaves Coast to Play of Forest Hills. | True | Special to The New York Times. | C1B 120596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/wrecked-by-slide-on-lehigh-valley-passenger-train-plows-into-a-fast.html | WRECKED BY SLIDE ON LEHIGH VALLEY; Passenger Train Plows Into a Fast Freight, Derailed Near White Haven, Pa. ONLY ONE PERSON INJURED Escaps Called Miraculous as Both Engines and Nine Baggage and Express Cars Jump Track. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/ecuador-hunts-red-agitators.html | Ecuador Hunts Red Agitators. | True | Special Cable to THE NEW YORK TIMES. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/hl-doherty-sues-kansas-city-star-utilities-man-asks-damages-of.html | H.L. DOHERTY SUES KANSAS CITY STAR; Utilities Man Asks Damages of $12,000,000 for Alleged Libel in Gas-Rate Stories. PAPER TO PRESS CAMPAIGN Denies Backing Rival Conern and Terms Suit in Category of Intimidating "Bluff." Competitive Project Denied. Petition for Rate Schedule. Star's Comment on Suit. Citations of Alleged Libel. Defense of Doherty's Practices. Complaints and Protest Wired. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/dr-babcock-left-130000-estate.html | Dr. Babcock Left $130,000 Estate. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/general-electric-of-britain-expands-large-outlays-reported-in-year.html | GENERAL ELECTRIC OF BRITAIN EXPANDS; Large Outlays Reported in Year for Widening of Company's Activities. INVESTMENTS ABROAD RISE Sales Said to Equal Total of Preceding Period, Though Net Return From Operations Declined. Volume of Sales Holds Up. Company's Exports Decline. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/rain-halts-grand-circuit-racing.html | Rain Halts Grand Circuit Racing. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/orders-separation-of-fox-and-loews-court-rules-chase-securities.html | ORDERS SEPARATION OF FOX AND LOEWS; Court Rules Chase Securities Must Drop Voting Stock Holdings of Film Securities. THREE TRUSTEES NAMED Will Take Over Shares--Wall St.Sees Disposal of Loew'sRevenue Unaffected. Complete Separation Sought. Lose Voting Interest in Loew's | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/gangster-forfeits-bail-coll-former-schultz-aide-fails-to-appear-for.html | GANGSTER FORFEITS BAIL.; Coll, Former Schultz Aide, Fails to Appear for Trial on Pistol Charge. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/camp-equipment-asked-aid-in-giving-vacations-to-negro-children.html | CAMP EQUIPMENT ASKED.; Aid in Giving Vacations to Negro Children Sought by Councils. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/alex-m-powell-candy-maker-dead-pioneer-in-merchandising-of.html | ALEX. M. POWELL, CANDY MAKER, DEAD; Pioneer in Merchandising of Confections in Packages Was 79 Years Old. SUCCUMBS ON HIS VACATION New Yorker Is Stricken While on a Motor-Boat Ride on the St. Lawrence River. | True | | C1B 120596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/cards-defeat-reds-and-increase-lead-triumph-by-2-to-1-and-now-have.html | CARDS DEFEAT REDS AND INCREASE LEAD; Triumph by 2 to 1 and Now Have 4 -Game Margin in Pennant Race. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/suspends-3year-term-for-pilots-assailant-court-orders-corbett-to.html | SUSPENDS 3-YEAR TERM FOR PILOT'S ASSAILANT; Court Orders Corbett to Keep Away From Estranged Wife and Not Annoy Aviator. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/weston-continues-to-recant-on-tips-now-testifies-he-got-cash-to-see.html | WESTON CONTINUES TO RECANT ON 'TIPS'; Now Testifies He Got Cash to See That Policemen Did Not Testify Falsely. Is SCORED BY REFEREE Former Prosecutor leads Illness as Reason for Telling Seabury He "Fixed" Vice Cases. Court System Described. Payments "Surprised" Him. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/robinson-accepts-tariff-challenge-senator-replies-to-watson-that.html | ROBINSON ACCEPTS TARIFF CHALLENGE; Senator Replies to Watson That Reductions Will Be Sought When Congress Meets. SMOOT ASSAILS THOMAS Asserts That Oklahoma Democrat Invited foreign Protests Against Higher Schedules. Recalls Prosperity Promise. Smoot Replies to Robinson. Thomas Admits Foreign Canvass. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/oil-stocks-dropped-by-trust-porpfolio-selected-industries-reveals.html | OIL STOCKS DROPPED BY TRUST PORPFOLIO; Selected Industries Reveals Many Changes in Holdings Under New Management. ASSET VALUE SHARPLY OFF Down to $11.36 a Share on June 30 From $25.28 on Dec. 31--Net for Six Months Was $1,017,269. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/match-deal-still-waits-colombia-has-till-july-20-to-sell-monopoly.html | MATCH DEAL STILL WAITS.; Colombia Has Till July 20 to Sell Monopoly to Kreuger & Toll. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/find-smallpox-serum-britons-develop-means-for-early-diagnosis-and.html | FIND SMALLPOX SERUM.; Britons Develop Means for Early Diagnosis and Protection. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/sales-in-new-jersey-taxpayers-and-flats-in-jersey-city-transferred.html | SALES IN NEW JERSEY.; Taxpayers and Flats in Jersey City Transferred. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/fewer-buildings-planned-manhattan-projects-for-six-months-total.html | FEWER BUILDINGS PLANNED.; Manhattan Projects for Six Months Total $82,345,946. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/mitchell-upholds-hoover-judgeships-attorney-general-refers-to.html | MITCHELL UPHOLDS HOOVER JUDGESHIPS; Attorney General Refers to Schall Dispute in Address to Minnesota Bar. BENCH SELECTIONS PRAISED Naming of 48 Republicans and 1.0 Democrats Accorded With Senatorial Tradition, He Says. | True | | C1B 120596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/britain-favored-by-cuba-duty-on-whisky-is-reduced-as-a-reciprocal.html | BRITAIN FAVORED BY CUBA.; Duty on Whisky Is Reduced as a Reciprocal Measure. | True | Special Correspondence THE NEW YORK TIMES. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/jf-piccard-tales-citizenship-test.html | J.F. Piccard Tales Citizenship Test. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/our-arms-stand-hailed-league-cheered-by-acceptance-of-invitation-to.html | OUR ARMS STAND HAILED.; League Cheered by Acceptance of Invitation to World Conference. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/brooklyn-dwelling-sold.html | Brooklyn Dwelling Sold. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/money-in-use-rose-117000000-in-june-4819949520-total-at-fiscal-year.html | MONEY IN USE ROSE $117,000,000 IN JUNE; $4,819,949,520 Total at Fiscal Year End Was $298,000,000 Above That a Year Before. STOCKS SET A NEW RECORD Cash Held Was $9,077,300,048, a Gain of $771,000,000 for the Year, Treasury Reports. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/other-municipal-loans-state-of-north-carolina-butte-mont-suffolk.html | OTHER MUNICIPAL LOANS.; State of North Carolina. Butte, Mont. Suffolk County, N.Y. Wilkes-Barre, Pa. Dayton, Ohio. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/german-rose-named-mrs-sackett.html | German Rose Named 'Mrs. Sackett.' | True | Special Cable to THE NEW YORK TIMES. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/steamship-interests-rent-floor.html | Steamship Interests Rent Floor. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/to-air-shannon-trousles-dail-eireann-to-debate-finances-of.html | TO AIR SHANNON TROUSLES.; Dail Eireann to Debate Finances of Electricity Supply Board. | True | Wireless to THE NEW YORK TIMES. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/wires-cut-in-spain-by-the-syndicalists-trunk-line-from-madrid-to.html | WIRES CUT IN SPAIN BY THE SYNDICALISTS; Trunk Line From Madrid to the East and International Telephones Are Severed.HOPE TO HAMPER CORTESCatalan Leader Is Reported as Promoting Election of Two MoseawAgents to the Assembly. Government to Protest Cortes. Lerroux Forms a Bloc. | True | Special Cable to THE NEW YORK TIMES. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/shots-at-hospital-fray-beerrunners-nerves-backfire-police-say-but.html | 'Shots' at Hospital Fray Beer-Runners' Nerves; Backfire, Police Say, but Wounded Man Flees | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/killed-by-a-subway-train.html | Killed by a Subway Train. | True | | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/vote-oil-shutdown-at-oklahoma-city-producers-and-royalty-owners.html | VOTE OIL SHUT-DOWN AT OKLAHOMA CITY; Producers and Royalty Owners Petition the Governor to Close All Wells in the State. PUMPS STOPPED IN TEXAS Pure Oil Company Shuts Wells-- Kansas Operators Meet Today to Consider Shut-Down. | True | | C1B 120596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/giants-and-phillies-are-idle-in-downpour-xray-reveals-fracture-of.html | GIANTS AND PHILLIES ARE IDLE IN DOWNPOUR; X-Ray Reveals Fracture of Bone in Lindstrom's Instep--Will Be Out of Game for Weeks. | True | Special to The New York Times. | C1B 120596 |
| 1931-07-11 | 1931-07-11 | https://www.nytimes.com/1931/07/11/archives/tesla-seeks-to-send-power-to-planets-inventor-at-75-declares-he-has.html | TESLA SEEKS TO SEND POWER TO PLANETS; Inventor at 75 Declares He Has Developed Means to Create Universal Brotherhood. FORESEES MAGIC EFFECT Asserts We Will Communicate With Humans on Other Worlds of the Universe. SCIENTISTS GREET HIM Father of Radio Receives Volume of Letters From Leaders as He Celebrates His Birthday. Nearing Period of New Wonders. Doubts Physical Strength. Say's There Is No Soul. | True | | C1B 120596 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/mrs-wm-e-libbey-dies-at-princeton-aged-73-widow-of-professor-known.html | MRS. WM. E. LIBBEY DIES AT PRINCETON, AGED 73; Widow of Professor Known to Thousands of Alumni--Active in Patriotic Societies. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/brussels-seeks-accord-keeps-in-touch-with-us-by-phone-regarding.html | BRUSSELS SEEKS ACCORD.; Keeps in Touch With Us by Phone Regarding Debt Concessions. | True | Special Cable to THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/fm-fitzpatrick-architect-killed.html | F.M. Fitzpatrick, Architect, Killed | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/chinese-act-to-boycott-japan-for-korean-riots-will-meet-tomorrow-to.html | Chinese Act to Boycott Japan for Korean Riots; Will Meet Tomorrow to Denounce Killings | True | By Hallett Abend. Wireless To the New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/westchester-plans-toy-band-instruction-county-playgrounds-will.html | WESTCHESTER PLANS TOY BAND INSTRUCTION; County Playgrounds Will Train Young Children to Develop Musical Instincts. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/metal-values-off-sharply-in-canada-copper-down-125-in-1930-in-spite.html | METAL VALUES OFF SHARPLY IN CANADA; Copper Down 12.5% in 1930 in Spite of Increase of 22% in Volume of Output. LARGE DECLINE FOR ZINC Dropped to $9,635,166 From $10,626,778 in 1929--Similar Decreases in Lead and Silver. Production by Provinces. Decline in Lead Value. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/unveil-shaft-today-to-capt-carranza-envoys-to-attend-ceremony-at-mt.html | UNVEIL SHAFT TODAY TO CAPT. CARRANZA; Envoys to Attend Ceremony at Mt. Holly, N.J., in Honor of Mexican Good-Will Flier. FUND RAISED BY CHILDREN Monument for Spot Where Aviator Was Killed Three Years Ago Today Shipped From Native Land. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/bankers-son-disappears-police-hunt-james-neumann-10-who-sent.html | BANKER'S SON DISAPPEARS; Police Hunt James Neumann, 10, Who Sent Cryptic Note to Mother. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/heads-educators.html | HEADS EDUCATORS. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/todays-program-in-city-churches-visiting-clergymen-several-from.html | TODAY'S PROGRAM IN CITY CHURCHES; Visiting Clergymen, Several From Abroad, Will Occupy Manhattan Pulpits. MANY PASTORS ARE AWAY Only Morning Services in Some Ed-- ifices--Special Programs for Summer School Pupils. Baptist. Christian Science. Congregational. Lutheran. Methodist Episcopal. Moravian. Presbyterian. Protestant Episcopal. Reformed. Radio. Miscellaneous. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/news-items-events-at-home-and-out-of-town.html | NEWS ITEMS; Events at Home and Out of Town | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/quake-swallows-hill-in-mexico-leaving-small-lake-in-its-place.html | Quake Swallows Hill in Mexico, Leaving Small Lake in Its Place | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/manhattan-opens-summer-play-sites-herrick-spurs-aides-to-make.html | MANHATTAN OPENS SUMMER PLAY SITES; Herrick Spurs Aides to Make Children Happy With Wide Variety of Attractions. CENTRES ARE RENOVATED Baseball, Tennis, Track and Other Sports in Program--Concerts and Movies for Parks. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/853-at-niagara-camp-youths-from-central-and-western-counties-begin.html | 853 AT NIAGARA CAMP.; Youths From Central and Western Counties Begin Training. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/missouri-farmers-to-continue-wheat-cereal-is-regarded-as-best-for.html | MISSOURI FARMERS TO CONTINUE WHEAT; Cereal Is Regarded as Best for Cropping System Despite Low Prices. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/markets-abroad-dull-but-hopeful-favorable-effects-of-debt.html | MARKETS ABROAD DULL BUT HOPEFUL; Favorable Effects of Debt Moratorium Already Felt in Several Countries. CANADIAN SALES IMPROVE Financial Soundness is Shown in Latin America Despite Recessions in Trade. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/berlin-cooperative-builds.html | Berlin Cooperative Builds. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/less-realty-financing-marked-decline-reported-for-first-half-year.html | LESS REALTY FINANCING.; Marked Decline Reported for First Half Year. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/eastern-yc-fleet-kept-idle-by-fog-fresh-wind-blows-at-gilkeys.html | EASTERN Y.C. FLEET KEPT IDLE BY FOG; Fresh Wind Blows at Gilkey's Harbor, but No Attempt Is Made at Racing. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/counter-securities-quiet-prices-show-little-changebank-stocks-lower.html | COUNTER SECURITIES QUIET.; Prices Show Little Change--Bank Stocks Lower, Utilities Up. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/despair-portrayed-in-miners-plight-hungry-pennsylvania-families-are.html | DESPAIR PORTRAYED IN MINERS' PLIGHT; Hungry Pennsylvania Families Are Found Clinging to Shacks Awaiting Eviction. CHILDREN SUFFERING MOST Boy Brings Home Weeds for the Supper-- Milk and Butter Not to Be Had-- Parents Tell of Want. Waiting to be Evicted from "Home." Hopeless Folk in Dismal Shacks. Even Loses Garden He Planted. What One Miner Had to Eat. Child That Never Slept in Sheets. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/fish-lauds-debt-plan-discusses-campaign-issues-at-upstate-meeting.html | FISH LAUDS DEBT PLAN.; Discusses Campaign Issues at UpState Meeting. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/m-coolidge-plans-activity-in-senate-bay-state-democrat-asserts-he.html | M. COOLIDGE PLANS ACTIVITY IN SENATE; Bay State Democrat Asserts He Will Not Be 'Rubber Stamp' for Senator Walsh. FAVORS TARIFF REDUCTION He Blames High Duties for Trade Decline--Is Non-Committal on League of Nations. Have Traits in Common. Not a "Rubber-Stamp" Senator. Would Revise Tariff Down. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/jury-acquits-17-in-rum-ring-trial-government-loses-sensational-case.html | JURY ACQUITS 17 IN 'RUM RING' TRIAL; Government Loses Sensational Case Against "Syndicate" at Atlantic Highlands. DRIVE PREPARED IN 1929 Defendants Applaud Verdict in Action in Which "Higher-Ups" Were Said to Be Arrested. Government Defeated. Protection Was Alleged. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/medley-swim-won-by-wallace-spence-scores-upset-by-defeating-his.html | MEDLEY SWIM WON BY WALLACE SPENCE; Scores Upset by Defeating His Brother, Walter, in Event at Columbia Park. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/portable-shortwave-stations-roam-with-the-golf-champions-sports.html | PORTABLE SHORT-WAVE STATIONS ROAM WITH THE GOLF CHAMPIONS; Sports Announcers Use Miniature Devices Strapped on The Back-- Tiny Waves Relay the Words Five-Meter Wave Is Used. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/city-planning-and-recreation.html | City Planning and Recreation. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/rebuilding-a-palace-that-flies-our-flag-malacanan-historic.html | REBUILDING A PALACE THAT FLIES OUR FLAG; Malacanan, Historic Residence of Governors in the Philippines, Is Being Modernized and Strengthened to Avoid Collapse MANILA. OLD Malacanan Palace, for three decades the home of American Governor Generals of the Philippines, is being brought up to date and strengthened to save it from collapse. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/miss-wattles-wins-state-western-title-defeats-miss-bright-7-and-6.html | MISS WATTLES WINS STATE WESTERN TITLE; Defeats Miss Bright, 7 and 6, in 36-Hole Final of Play at Rochester. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/sold-for-a-banknote-goat-swallows-it-later-coughs-it-up-and-ends.html | SOLD FOR A BANK-NOTE, GOAT SWALLOWS IT; Later Coughs It Up and Ends Dispute That Set Slovak Village by the Ears. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/colombian-freight-rate-cut-asked.html | Colombian Freight Rate Cut Asked. | True | Special Cable to THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/the-significance-of-the-moratorium-president-hoover-premier-laval.html | THE SIGNIFICANCE OF THE MORATORIUM; PRESIDENT HOOVER. PREMIER LAVAL. CHANCELLOR BRUENING PREMIER MacDONALD | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/enlarges-ridgewood-offices.html | Enlarges Ridgewood Offices. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/tennysons-home-now-a-museum.html | Tennyson's Home Now a Museum. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/war-on-mosquito-federal-bureau-tells-what-has-been-done-in.html | WAR ON MOSQUITO.; Federal Bureau Tells What Has Been Done In Eradication Fight. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/power-a-new-mercedesbenz.html | POWER A NEW MERCEDES-BENZ | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/oil-clash-in-yugoslavia-standard-oil-and-royal-shell-interests-shut.html | OIL CLASH IN YUGOSLAVIA.; Standard Oil and Royal Shell Interests Shut Refineries. | True | Wireless to THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/south-shore-development.html | South Shore Development. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/theatre-for-bar-harbor-arrangements-being-made-for-a-season-of.html | THEATRE FOR BAR HARBOR; Arrangements Being Made for a Season of Famous Plays--Yacht Clubs Active | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/remarques-car-hits-lamppost-in-holland-but-author-escapes.html | Remarque's Car Hits Lamp-Post In Holland, but Author Escapes | True | Wireless to THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/newport-golfers-sign-for-tourney-47-accept-invitations-to-tee-off.html | NEWPORT GOLFERS SIGN FOR TOURNEY; 47 Accept Invitations to Tee Off in Matches at Country Club Opening July 31. CASINO GOVERNORS MEET Messrs. James, Whitehouse, Have meyer, Vanderbilt, Jacobs, Beeckman and Mrs. Thayer Attend. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/noted-jailbreaker-to-get-out-legally-forsbrey-called-nations-most.html | NOTED JAIL-BREAKER TO GET OUT LEGALLY; Forsbrey, Called 'Nation's Most Desperate Criminal,' Wins Parole From Governor. IN SING SING FOR 19 YEARS Man Who Made Five Escapes From Tombs, Auburn and Clinton Became a Model Prisoner. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/to-reopen-old-station-mulrooney-to-restore-union-market-precinct-on.html | TO REOPEN OLD STATION.; Mulrooney to Restore Union Market Precinct on Wednesday. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/farmers-oppose-freight-rate-rise-nebraskans-feel-that-this-on-top.html | FARMERS OPPOSE FREIGHT RATE RISE; Nebraskans Feel That This, on Top of Low Incomes, Would Be "Last Straw." FARM BOARD STIRS IRE Wheat Liquidation While Prices Are as Low as 33 Cents Is Viewed as Disastrous. Farmer Charges "Hypocrisy." Complaints Are Few. | True | By Roland M. Jones. Editorial Correspondence, the New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/coolidges-reach-vermont-for-vacation-in-old-home.html | Coolidges Reach Vermont For Vacation in Old Home | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/questionnaire-110-first-by-5-lengths-butler-star-defeats-danour.html | QUESTIONNAIRE, 1-10, FIRST BY 5 LENGTHS; Butler Star Defeats Danour, With Sandy Ford Next in Empire City Handicap. VANDER POOL, 1-5, SCORES Unbeaten Allen Colt Wins the Rialto Purse for 14th Victory as Yonkers Track Opens. Workman Rides Questionnaire. Sandy Ford Disappoints. HANDICAP IS WON By BRYAN FIELD Black Bunny Make Debut. Frances D. Closes Strongly. | True | By Bryan Field. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/f-bowden-advances-in-richmond-tennis-gains-third-round-in-county.html | F. BOWDEN ADVANCES IN RICHMOND TENNIS; Gains Third Round in County Tourney, Beating Povey and Keyes in Straight Sets. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/backed-for-aldermanic-post.html | Backed for Aldermanic Post. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/great-seals-of-nations-the-seals-of-england-other-national-insignia.html | GREAT SEALS OF NATIONS; The Seals of England. Other National Insignia. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/the-news-from-detroit-free-wheeling-on-chrysler-sixsixteen-makes.html | THE NEWS FROM DETROIT; Free Wheeling on Chrysler Six-Sixteen Makes Now Offer Device--Special Transmissions on Others | True | By Chris Sinsabaugh. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/provide-terraces-in-office-building-system-of-penthouse-features.html | PROVIDE TERRACES IN OFFICE BUILDING; System of Penthouse Features Devised by H.L. Doherty for Tall Structure. SIXTY-SEVEN STORIES HIGH New Cities Service Edifice Covers Large Area in Downtown Financial Centre. Heat From Outside Pipes. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/rumson-blues-win-get-10-goals-to-beat-white-and-red-fours-in-round.html | RUMSON BLUES WIN.; Get 10 Goals to Beat White and Red Fours in Round Robin. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/gets-3150-in-jewelry-thief-forces-women-in-new-london-home-to.html | GETS $3,150 IN JEWELRY.; Thief Forces Women in New London Home to Deliver It and Escapes. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/divorces-col-tim-mccoy-wife-in-wyoming-charges-movie-actor-with.html | DIVORCES COL. TIM McCOY.; Wife in Wyoming Charges Movie Actor With Cruelty. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/soviet-aids-amy-johnson-british-aviatrix-will-again-try-for-record.html | SOVIET AIDS AMY JOHNSON.; British Aviatrix Will Again Try for Record to Tokyo. | True | Wireless to THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/countess-entertains-americans.html | Countess Entertains Americans. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/scenes-during-running-of-the-first-race-at-suffolk-hounds-meeting.html | SCENES DURING RUNNING OF THE FIRST RACE AT SUFFOLK HOUNDS MEETING YESTERDAY AT SOUTHAMPTON. | True | Times Wide World Photo. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/eton-cricket-team-vanquishes-harrow-wins-by-an-innings-and-16-runs.html | ETON CRICKET TEAM VANQUISHES HARROW; Wins by an Innings and 16 Runs in Annual Match, Excelling in All Branches of Play. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/candlers-halt-flight-bad-weather-in-texas-blocks-coasttocoast-speed.html | CANDLERS HALT FLIGHT.; Bad Weather in Texas Blocks Coastto-Coast Speed Dash. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/bradleys-baba-kenny-will-be-sent-to-farm-filly-injured-in-running.html | BRADLEY'S BABA KENNY WILL BE SENT TO FARM; Filly, Injured in Running of the Coaching Club American Oaks, to Be Retired. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/in-the-dramatic-mailbag-an-affirmative-vote-for-the-band-wagon-by.html | IN THE DRAMATIC MAILBAG; An Affirmative Vote for "The Band Wagon" By One Who Denies It Is "Intimate" | True | ARTHUR L. RICHMAN Jr. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/taylors-entertain-at-french-chateau-many-americans-are-guests-at.html | TAYLORS ENTERTAIN AT FRENCH CHATEAU; Many Americans Are Guests at Afternoon Party at Viroflay, Near Versailles. OLD TREES SURROUND HOME Mr. and Mrs. John R. Drexel Give Housewarming at Their New Residence in Paris. | True | By May Birkhead. Wireless To the New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/5000-attend-party-on-davison-estate-garden-party-is-held-to-aid.html | 5,000 ATTEND PARTY ON DAVISON ESTATE; Garden Party Is Held to Aid Work of the Nassau County Safety Council. ROXY GIVES MAIN PROGRAM Appears With Members of His "Gang"--Lawns and Shore Are Lighted by Beach Flares. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/old-mining-days.html | Old Mining Days | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/letters-from-readers-of-the-times-of-topics-of-interest-exploits-of.html | Letters From Readers of The Times of Topics of Interest; EXPLOITS OF 6TH ENGINEERS WON ADMIRATION OF BRITISH Sobriquet of "Royal" Bestowed on Americans Who Fought in France Under Carey EXCERPTS FROM LETTERS | True | W. McI. WOLFE, | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/governor-grants-extradition.html | Governor Grants Extradition. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/noted-engineer-began-his-life-as-a-farm-boy-research-engineer-cheer.html | NOTED ENGINEER BEGAN HIS LIFE AS A FARM BOY; RESEARCH ENGINEER Cheer as Gehrig's 23d Homer and One by Reese Beat the Athletics, 3-1. EOU'S DRIVE IS DECISIVE Scores Sewell, Who Had Walked in Fourth and Provides the Winning Margin. RUFFING FANS 8 BATTERS Victorious Hurler Fails to Issue Pass and Thus Beats Young McDonald In Pitching Duel. Homer Is Timely. Crowd Held Breathless. To Meet Eight More Times. 40,000 SEE YANKEES TRIUMPH ON 2 HITS | True | By William E. Brandt. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/plan-retail-price-index-dry-goods-association-to-cooperate-with.html | PLAN RETAIL PRICE INDEX.; Dry Goods Association to Cooperate With Commerce Department. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/first-place-in-dog-registrations-now-is-held-by-the-boston-terrier.html | First Place in Dog Registrations Now Is Held by the Boston Terrier Breed; SOME OF THE LEADING CHOWS OWNED BY MRS. EDWARD H. GOODWIN. | True | By Vernon van Ness.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/new-envoy-tells-of-spains-advance-don-de-madariaga-over-radio-says.html | NEW ENVOY TELLS OF SPAIN'S ADVANCE; Don de Madariaga, Over Radio, Says 'Reawakened Parliament' Overthrew Throne. RECOUNTS EVILS UNDER KING His Fall Is Laid to Tyrannies, Extravagances, Executions and Social Injustice. COMMUNISM NOW FADING Ambassador Declares Freedom of Worship Settled and Education for Liberty in Progress. Revival of Parliamentary System. Virtue of Patience in Revolution. Education for New Liberty. Reduction of the Army. Freedom of Worship Upheld. Vanishing of Communism. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/census-bureau-dismisses-14-for-leaving-desks-to-smoke.html | Census Bureau Dismisses 14 For Leaving Desks to Smoke | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/hop-for-mexico-city-today-two-oyster-bay-youths-to-fly-plane-named.html | HOP FOR MEXICO CITY TODAY.; Two Oyster Bay Youths to Fly Plane Named for Carranza. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/louise-leeds-wed-to-ww-kennedy-bishop-stires-performs-ceremony-in.html | LOUISE LEEDS WED TO W.W. KENNEDY; Bishop Stires Performs Ceremony in Garden of Her Parents'Country Home in Plandome.UNCLE ESCORTS THE BRIDEMiss Estelle Hartshorne the Maid ofHonor--Reception Held in Marquee on Lawn. | True | Photo by Ira L. Hill. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/uncle-arthur-he-always-has-his-way-mr-henderson-britains-foreign.html | UNCLE ARTHUR; HE "ALWAYS HAS HIS WAY"; Mr. Henderson, Britain's foreign Secretary, Uses Direct Methods in Dealing With Important Matters of State THE BRITISH FOREIGN SECRETARY | True | By Kathleen Woodward London.photo From Times Wide World | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/1000-cripples-get-outing-friday.html | 1,000 Cripples Get Outing Friday. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/chicago-children-suffer-school-teachers-fed-many-but-teachers-have.html | CHICAGO CHILDREN SUFFER.; School Teachers Fed Many, but Teachers Have Failed to Get Pay. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/italy-accepts-british-bid-will-be-represented-at-conference-of.html | ITALY ACCEPTS BRITISH BID.; Will Be Represented at Conference of Experts on Debt Plan. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/two-stars-needed-to-win-davis-cup-tilden-points-out-that-no-player.html | TWO STARS NEEDED TO WIN DAVIS CUP; Tilden Points Out That No Player, Single-Handed, Has Ever Lifted the Trophy. LISTS THE FAMOUS PAIRS Dohertys, Brookes-Wilding, TildenJohnston Among Them--NowU.S. Has Wood-Shields. Faltered Short of Goal. Stefanl Arrived Too Late. | True | By William T. Tilden 2d. World'S Professional Tennis Champion. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/last-days-for-uncle-tom-a-mainstay-for-decade-after-decade-the-play.html | LAST DAYS FOR "UNCLE TOM"; A Mainstay for Decade After Decade, the Play Has Given Way Before Modernity | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/statistical-summary.html | Statistical Summary | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/brief-reviews-the-moslem-world-indigent-old-people-in-hells-kitchen.html | Brief Reviews; The Moslem World Indigent Old People In "Hell's Kitchen" Books in Brief Review An Ideal Industry Stealing an Empire | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/gamma-ray-found-defects-in-cruisers-it-penetrates-steel-to-depth-of.html | Gamma Ray Found Defects in Cruisers; It Penetrates Steel to Depth of 16 Inches | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/municipal-sports-draw-1603000-athletes-35340000-spectators-national.html | Municipal Sports Draw 1,603,000 Athletes, 35,340,000 Spectators, National Survey Shows | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/to-train-with-artillery-16-officers-called-to-go-to-fort-hoyle-md.html | TO TRAIN WITH ARTILLERY.; 16 Officers Called to Go to Fort Hoyle, Md., on July 19. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/insured-bag-lost-17-times-owner-who-gained-5100-held.html | Insured Bag "Lost" 17 Times; Owner Who Gained $5,100 Held | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/british-foreign-trade-is-off-1147553495-decline-is-for-the-first.html | BRITISH FOREIGN TRADE IS OFF $1,147,553,495; Decline Is for the First Six Months of the Year, as Compared With the Period in 1930. | True | Special Cable to THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/primary-bookkeeping.html | PRIMARY BOOKKEEPING. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/limit-peach-pack-in-west-cannery-pay-growers-to-uproot-unprofitable.html | LIMIT PEACH PACK IN WEST.; Cannery Pay Growers to Uproot Unprofitable Trees. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/oil-prices-cut-in-pennsylvania-and-michigan-adjustments-also-in.html | Oil Prices Cut in Pennsylvania and Michigan; Adjustments Also in Certain Products | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/denounces-fascist-rule-prof-nicotri-writes-hoover-duce-uses-militia.html | DENOUNCES FASCIST RULE.; Prof. Nicotri Writes Hoover Duce Uses Militia to Persecute Rivals. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/revolution-rebels-and-radio-nationwide-broadcastsare-having-marked.html | REVOLUTION, REBELS AND RADIO; Nation-Wide Broadcasts--Are Having Marked Effect on Political And Economic Life in Latin-American Republics Two Types of Revolution. Battles Lost and Won. Capturing Radio Tubes. The Swing of Public Opinion. Gomez Stages a Comeback. | True | By Neville O'Neill. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/westchesters-four-beats-falcons-109-ties-count-in-eighth-period-on.html | WESTCHESTER'S FOUR BEATS FALCONS, 10-9; Ties Count in Eighth Period on Law's Goal and Wins in Ninth on His Fine Shot. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/the-cane-losing-favor-abroad.html | THE CANE LOSING FAVOR ABROAD | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/sagoniki-riots-ended-greek-envoy-reports-quotes-message-from.html | SAGONIKI RIOTS ENDED, GREEK ENVOY REPORTS; Quotes Message From Venizelos Saying All Parties Disapprove Attacks on Jews. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/100mile-outboard-race-won-by-nunneley-eldredge-sets-class-e-worlds.html | 100-Mile Outboard Race Won by Nunneley; Eldredge Sets Class E World's Mark; TWO OF THE YACHTS WHICH LEFT LAST NIGHT ON STRATFORD SHOAL RACE. | True | Special to The New York Times.Photo by Rosenfeld.photo By Rosenfeld. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/fifth-district-marks-time-richmond-reports-crop-gain-will-increase.html | FIFTH DISTRICT MARKS TIME.; Richmond Reports Crop Gain Will Increase Buying Power. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/deposits-rise-in-dallas-fewer-bankruptcies-reported-in-texas-than.html | DEPOSITS RISE IN DALLAS.; Fewer Bankruptcies Reported in Texas Than for 20 Years. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/the-vacationists-are-active-in-many-scattered-colonies-county-fair.html | THE VACATIONISTS ARE ACTIVE IN MANY SCATTERED COLONIES; County Fair Arranged at Martha's Vineyard -- Provincetown Receives Destroyers PROVINCETOWN PLANS EVENTS AT GLOUCESTER AIR MEET IN VERMONT DANCE AT ALEXANDRIA NEN LONDON TOURNEY WOODSTOCK ACTIVITIES HORSE SHOW IN POCONOS AT WHITE SULPHUR GOLF IN MONTREAL CONVENTION AT TORONTO | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/alien-home-owners-win-in-paris-court-american-writer-long-barred.html | ALIEN HOME OWNERS WIN IN PARIS COURT; American Writer, Long Barred From His Own House by Rent Laws, Gets Decision. LEGAL BATTLE SINCE 1924 Regulations Kept Rockwell From Occupying Property He Had Bought Seven Years Ago. By WILLIAM P. CARNEY. Wireless to THE NEW YORK TIMES. Native Tenant Adamant, Case First to be Carried Through. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/acme-wheelmen-to-ride-today.html | Acme Wheelmen to Ride Today. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/cotton-holdings-limited-exchange-sets-1000000-bales-as-the-maximum.html | COTTON HOLDINGS LIMITED.; Exchange Sets 1,000,000 Bales as the Maximum Interest. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/reports-gains-in-mexico-and-cuba.html | Reports Gains in Mexico and Cuba. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/ten-consuls-recognized-washington-acts-on-representatives-or-seven.html | TEN CONSULS RECOGNIZED.; Washington Acts on Representatives or Seven Foreign Nations. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/the-dance-a-chicago-ballet-performance-directed-by-ruth-page-a.html | THE DANCE: A CHICAGO BALLET; Performance Directed by Ruth Page, a Feature of the Ravinia Park Summer Program, Receives an Enthusiastic Response The Atmosphere of Ravinia. Miss Page's Performance. Expressing an Early Period. | True | By John Martin.photo By Eugene Hutchinson, Chicago. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/asks-britain-to-aid-russians-in-persia-czarist-diplomat-who-once.html | ASKS BRITAIN TO AID RUSSIANS IN PERSIA; Czarist Diplomat, Who Once Was Reported Executed, Pleads for Refugees. CRUELTIES ARE CHARGED London Resident Asserts Soviet Authorities Demand Return to Face Death or Prison. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/music-notes.html | MUSIC NOTES. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/empire-city-handicap-victors-for-the-last-fifteen-years.html | Empire City Handicap Victors For the Last Fifteen Years | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/utilities-outlook-pleases-officials-quick-upturn-in-them-expected.html | UTILITIES' OUTLOOK PLEASES OFFICIALS; Quick Upturn in Them Expected to Follow Revival of General Business.CONSTRUCTION CONTINUED Power and Light Companies toBe Equipped to Meet Increased Requirements. Reductions of Expenses. Revision of Contracts. Construction Continued. UTILITIES' OUTLOOK PLEASES OFFICIALS | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/lydia-the-dog-of-a-laboratory-dr-whitney-tells-how-he-nursed-her.html | LYDIA, THE DOG OF A LABORATORY; Dr. Whitney Tells How He Nursed Her Carefully Back To Health With the Frequent Aid of Radiothermy | True | By Willis R. Whitney, Director of Research, General Electric Company. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/curtis-is-centre-of-rapidan-gossip-vice-presidents-presence-at-camp.html | CURTIS IS CENTRE OF RAPIDAN GOSSIP; Vice President's Presence at Camp Supposed to Have Political Meaning. INTERESTED IN GRAIN, TOO Farm Situation Likely to Be a Topic in View of Hoover's Attack on Shorts. | True | From a Staff Correspondent of The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/blames-swallowed-cigaratte-for-insult-to-german-flag.html | Blames Swallowed Cigaratte For "Insult" to German Flag | True | Special Cable to THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/abused-tea-taster-carries-on-for-ali-winglefoot-in-letter-rssents.html | ABUSED TEA TASTER CARRIES ON FOR ALI; Winglefoot, in Letter, Rssents Mizzle's Aspersions on His Handling of the Truth. DOG-FACED WAXES POETIC But Well-Aimed Ripe Mango Descends From Tree-Top to EndHis Inspired Rhyme. Feelings Hurt by Mizzle. Chotey Lal Reads Stars. Mango Smothers Poetry. | True | By T. Walter Williams. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/record-heat-waves-of-the-past-one-in-1896-brought-death-to-671.html | RECORD HEAT WAVES OF THE PAST; One in 1896 Brought Death to 671 Persons in New York, while 553 Died Here in One Day in 1901 | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/illinois-aviation-board-created.html | Illinois Aviation Board Created. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/mark-falls-to-2369-cents-here-a-new-low-since-may-1929.html | Mark Falls to 23.69 Cents Here, A New Low Since May, 1929 | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/the-charles-w-dunes-have-a-son.html | The Charles W. Dunes Have a Son. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/require-different-type-of-costume-models-which-dip-over-right-eye.html | REQUIRE DIFFERENT TYPE OF COSTUME; Models Which Dip Over Right Eye and Expose Left Side of Hair Are Being Accepted Here--Felt Returns to Favor Hair Nets Again? | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/akron-to-fly-at-1931-races-the-uss-akron-the-worlds-largest.html | AKRON TO FLY AT 1931 RACES; THE U.S.S. Akron, the world's largest dirigible, now being completed at Akron, Ohio, for theUnited States Navy, will be flown atthe 1931 national air races every dayif test flights are satisfactory. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/beerrunner-in-hiding-mongo-wounded-guarded-by-friends-from-rival.html | BEER-RUNNER IN HIDING.; Mongo, Wounded, Guarded by Friends From Rival Gangsters. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/aged-turks-kinfolk-worry-over-his-tour-consul-in-london-asked-to.html | AGED TURK'S KINFOLK WORRY OVER HIS TOUR; Consul in London Asked to Take Zaro Agha Out of Circus and Send Him Home. | True | Wireless to THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/bus-fiasco-looms-long-delay-feared-another-franchise-row-like-the.html | BUS FIASCO LOOMS; LONG DELAY FEARED; Another Franchise Row Like the Equitable Case Is Seen in Walker-Berry Break. HARVEY A STORM-CENTRE Queens Head Is Now Reported Switching to Independents-- Brooklyn Inquiry Near. Hastings Linked to Purchase. Harvey Reported Uncertain. Queens Lines Under Fire. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/106th-regiment-ends-camp-training-today-organization-from-brooklyn.html | 106TH REGIMENT ENDS CAMP TRAINING TODAY; Organization From Brooklyn and Troops From Troy Will Entrain at Peekskill. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/where-tourists-go-motoring-vacationists-may-visit-many-places-of-in.html | WHERE TOURISTS GO; Motoring Vacationists May Visit Many Places of Interest In Mountains and Valleys. Through Canada. | True | By Elliott B. Holton. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/motorpaced-contest-on-coney-island-card-georgetti-letourner-spencer.html | MOTOR-PACED CONTEST ON CONEY ISLAND CARD; Georgetti, Letourner, Spencer and Other Stars to Ride Tonight at the Velodrome. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/women-blamed-for-tote-delay-in-betting-lines-at-ascot.html | Women Blamed for Tote Delay In Betting Lines at Ascot | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/jack-and-the-beanstalk.html | JACK AND THE BEANSTALK" | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/credit-imrovement-seen-in-south-america-official-holds-debt.html | CREDIT IMROVEMENT SEEN IN SOUTH AMERICA; Official Holds Debt Agreement Aids Conditions--Report Shows Little Change. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/charges-building-graft-ousted-union-head-says-he-refused-to-pay.html | CHARGES BUILDING GRAFT.; Ousted Union Head Says He Refused to Pay Blackmail to Hold Job. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/sugar-and-hides-up-in-commodity-list-two-items-rise-in-week-as.html | SUGAR AND HIDES UP IN COMMODITY LIST; Two Items Rise in Week as Reminder React From Moratorium Impetus.COCOA OFF 28 TO 35 POINTSCoffee is Affected by Rumors ofNew Export Tax in Brazil--Wool Tops Weak. Sugar. Coffee. Cocoa. Hides. Wool Tops. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/mecca-temple-concert-ole-windingstad-conducts-promenade-concerts.html | MECCA TEMPLE CONCERT.; Ole Windingstad Conducts Promenade Concerts Orchestra. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/a-reasoning-georgia-hen-she-now-lays-eggs-where-thieving-dog-cant.html | A REASONING GEORGIA HEN.; She Now Lays Eggs Where Thieving Dog Can't Reach Them. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/hits-government-on-wheat-policy-hl-bodman-pleads-for-more-freedom.html | HITS GOVERNMENT ON WHEAT POLICY; H.L. Bodman Pleads for More Freedom in Market and Less Federal Advice. DECRIES TALK OF SURPLUS Discussing Hoover's Charge, He Doubts That Many Merchants Have Short Options. Points to Large Surplus. No Secret in Export Sales. Attacks Federal Methods. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/fisherman-lands-big-owl-anyhow-he-has-it-on-display.html | Fisherman Lands Big Owl; Anyhow, He Has It on Display | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/slump-proves-boon-to-naturalization-league-finds-that-idleness.html | SLUMP PROVES BOON TO NATURALIZATION; League Finds That Idleness Affords Opportunity for Aliens to Apply for Papers. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/state-fruit-outlook-poor-apple-pear-and-peach-crops-are-lighter.html | STATE FRUIT OUTLOOK POOR; Apple, Pear and Peach Crops Are Lighter Than Last Year. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/the-peasants-changing-status-under-soviet-pressure-though-a.html | THE PEASANT'S CHANGING STATUS UNDER SOVIET PRESSURE; Though a Capitalist at Heart, He Is Pooling His Interests in Collective Farms, Which General Haskell Believes Will Develop Into Vast, Nationalized "Grain Factories" Operating on a Wage Basis Friends of the Church. Types of Farms. Peasants and the Soviets. War Against the Kulaks. The Change in Five Years. State Farms. Another Example. Collective Farms The Future. | True | By William N. Haskell.fromphoto By Amkine. (USSR IN CONSTRUCTION.) | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/tilden-gains-final-by-beating-kinsey-wins-64-60-63-in-us-pro-net.html | TILDEN GAINS FINAL BY BEATING KINSEY; Wins, 6-4, 6-0, 6-3, in U.S. Pro Net Play-- Richards Defeats Kozeluh, 6-2, 6-4, 6-3. TILDEN GAINS FINAL BY BEATING KINSEY Match a Baseline Contest. Kozeluh Errs On Defense. | True | By Allison Danzig. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/poses-as-medalie-in-charity-swindle-bogus-solicitor-gets.html | POSES AS MEDALIE IN CHARITY SWINDLE; Bogus Solicitor Gets Contributions by Using Name of United States Attorney. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/the-week-in-america-new-cares-for-hoover-farmers-in-revolt-protest.html | THE WEEK IN AMERICA; NEW CARES FOR HOOVER; FARMERS IN REVOLT Protest Sale of Federal Wheat Surplus and Proposed Raise in Freight Rates. CASTLE WAXES EXUBERANT Under-Secretary Then Explains His Talk of Debt Revision-- Nation's Business Loss. The President's Spokesman. Momentous June, 1932. National Loss in Business. Woodcock's New Campaign. Defects in New Cruisers. The Fourth's Toll of Lives. | True | By Arthur Krock. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/minnesota-shuns-tilt-at-farm-board-many-wheat-growers-blaming.html | MINNESOTA SHUNS TILT AT FARM BOARD; Many Wheat Growers, Blaming Surplus on Southwest, Disapprove of Its Fight.HOPE SEEN IN SALE POLICYThis Is Viewed as Only Meansto Bring Resumption of Stabilizing Operations.ACREAGE TO BE REDUCEDBut Farmers Are Little Stirred byOlson's and Townley's Programs for Relief. Relief Talk Stirs Little Interest. Farmers Lack a Slogan. | True | By Herbert Lefkovitz. Editorial Correspondence, the New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/manasquan-inlet-now-open-for-motor-boats-work-cost-600000-and-is.html | MANASQUAN INLET NOW OPEN FOR MOTOR BOATS; Work Cost $600,000 and Is Expected to Be Permanent-- Other Reports From Waterfronts In Long Island Waters. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/counting-noses-at-night.html | COUNTING NOSES AT NIGHT. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/porto-rico-revenue-exceeds-estimates-fiscal-year-collections.html | PORTO RICO REVENUE EXCEEDS ESTIMATES; Fiscal Year Collections Greater by $428,000 and Budget Has Been Balanced. DEBT FUNDING SUGGESTED Plan Night Work for the Insular Indebtedness, but Municipal Problem Is Difficult. | True | By Harwood Hull. Special Correspondence, the New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/antiaircraft-camp-call-twelve-reserve-officers-ordered-to-fort.html | ANTI-AIRCRAFT CAMP CALL; Twelve Reserve Officers Ordered to Fort Tilden July 19. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/say-ho-stone-co-used-mails-illegally-postoffice-authorities-allege.html | SAY H.O. STONE & CO. USED MAILS ILLEGALLY; Postoffice Authorities Allege Sale of Worthless Stock by Chicago Concern. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/threereel-travelogue-work-of-considerable-variety-now-on-view-some.html | THREE-REEL TRAVELOGUE; Work of Considerable Variety Now on View, Some Done by Natives, Some "Invited" | True | By Edward Alden Jewell.above--Portrait of Mrs. Robert J. Adams and Children, By Olive Bigelow At Newport. Left--the Dance (MRS. HERBERT C. PELL)," By Mildred Turner Copperman, At Gloucester. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/counterfeit-plant-is-seized-in-raid-queens-real-estate-agent-held.html | COUNTERFEIT PLANT IS SEIZED IN RAID; Queens Real Estate Agent Held as Outfit for Making Bills Is Found in Bay Shore Home. HIGHER-UP IN RING SOUGHT Illicit Money Revealed in Costly Dwelling Believed Destined for Circulation Throughout East. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/east-hampton-cup-to-knocklong-tom-young-rides-clark-entry-to.html | EAST HAMPTON CUP TO KNOCKLONG TOM; Young Rides Clark Entry to Stirring Victory in Suffolk Hounds Meet Feature. Colorful Crowd Present. EAST HAMPTION CUP TO KNOCKLONG TOM Picks Up Long Lead. Newton Hurt in Fall. Dark Way Sets the Pace. | True | By Robert F. Kelley. Special To the New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/jane-jopling-weds-m-meredith-hare-bishop-lloyd-and-the-rev-dr.html | JANE JOPLING WEDS M. MEREDITH HARE; Bishop Lloyd and the Rev. Dr. Endicott Peabody Perform Ceremony.MANY IN SOCIETY PRESENTWedding Takes Place in St. James's Church at St. James, L.I.-- Reception Follows. | True | Photo by Ira L. Hill. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/the-canadian-frontier.html | The Canadian Frontier | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/4-seized-in-holdup-fight-policeman-finds-he-is-wounded-after.html | 4 SEIZED IN HOLD-UP FIGHT.; Policeman Finds He Is Wounded After Broadway Capture. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/cats-flee-from-bondage-nine-in-two-families-vanish-as-humane.html | CATS FLEE FROM BONDAGE.; Nine in Two Families Vanish as Humane Society Seeks Them. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/flowers-for-the-adventurer-the-primula-sonchifolio-recently-sent-to.html | FLOWERS FOR THE ADVENTURER; The Primula Sonchifolio, Recently Sent to King George, Grows in Difficult Places | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/prague-chess-starts-marshall-steiner-horowitz-kashdan-represent.html | PRAGUE CHESS STARTS.; Marshall, Steiner, Horowitz, Kashdan Represent United States. | True | Special Cable to THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/small-town-tragedy.html | Small Town Tragedy | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/phils-divide-doubleheader-with-giants-robins-gain-even-break-with.html | Phils Divide Double-Header With Giants; Robins Gain Even Break With Braves; SOME OF THE STARS ON THE PHILLIES WHO FACE THE GIANTS TODAY. | True | By John Drebinger. Special To the New York Times.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/books-and-authors.html | Books and Authors | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/ford-shipping-questioned-hamburg-hears-us-merchant-fleet-complained.html | FORD SHIPPING QUESTIONED; Hamburg Hears U.S. Merchant Fleet Complained of Methods. | True | Special Cable to THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/wheat-and-politics.html | WHEAT AND POLITICS. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/at-the-wheel-the-fourth-of-july-1931.html | AT THE WHEEL; The Fourth of July, 1931. | True | By James O. Spearing. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/starters-in-the-annual-block-island-race.html | Starters in the Annual Block Island Race. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/people-of-spain-put-faith-in-cortes-look-to-first-assembly-of-their.html | PEOPLE OF SPAIN PUT FAITH IN CORTES; Look to First Assembly of Their Representatives on Tuesday to Cure Economic Ills. VIEWS DIVIDED ON OUTCOME Optimists Point to Stormy Waters Already Crossed by Republic-- Possimists Fear Dissension. Factory Closing Threatened. Currency Cannot Expand. Dissension Is Big Peril. | True | By Frank L. Kluckhohn. Wireless To the New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/financial-markets-stocks-slightly-lower-foreign-bonds-unsettled.html | FINANCIAL MARKETS; Stocks Slightly Lower, Foreign Bonds Unsettled, Exchange on Berlin Weak. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/world-wheat-prices-off-big-crop-reports-lead-to-hedging-traders.html | WORLD WHEAT PRICES OFF.; Big Crop Reports Lead to Hedging--Traders Discount Hoover's View. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/better-than-our-fathers.html | BETTER THAN OUR FATHERS?" | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/manchuria-fights-reds-regime-of-strict-search-and-examination-set.html | MANCHURIA FIGHTS REDS.; Regime of Strict Search and Examination Set Up at Border. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/pomerene-is-urged-to-run-for-house-former-senator-may-seek-ohio.html | POMERENE IS URGED TO RUN FOR HOUSE; Former Senator May Seek Ohio Seat Left Vacant by C.A. Mooney's Death. N.D. BAKER'S AID LIKELY Cleveland's City Manager, W.R. Hopkins, Considers Running for City Council. Wet Democrat Enters Race. Pomerene Failed in 1926. | True | By N.r. Howard. Editorial Correspondence, the New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/on-highwaysin-traffic-street-conditions-in-metropolitan.html | ON HIGHWAYS--IN TRAFFIC; Street Conditions in Metropolitan District--Reports From Other Localities--Road News Local Conditions. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/southeast-signs-favorable-seasonal-decline-is-slightrain-needed-in.html | SOUTHEAST SIGNS FAVORABLE.; Seasonal Decline is Slight--Rain Needed in Cotton Belt. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/summaries-of-races-in-indian-harbor-yachting-regatta.html | Summaries of Races in Indian Harbor Yachting Regatta | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/article-2-no-title-they-tell-how-the-creative-ferment-works-when.html | Article 2 -- No Title; They Tell How the Creative Ferment Works When they Sit Down to Breathe Life Into Their Characters | True | By H.i. Brockphoto Courtesy Doubleday, Doran & Co.photo Courtesy Wm. H. Wise & Co.photo From Times Wide World.photo From Times Wide World.kadel & Herbert. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/lindberghs-will-visit-ottawa.html | Lindberghs Will Visit Ottawa. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/heath-denies-delay-in-federal-buildings-treasury-official-declares.html | HEATH DENIES DELAY IN FEDERAL BUILDINGS; Treasury Official Declares Senator Fletcher's Assertion'Grossly Inaccurate.' | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/profitless-services-figured-to-cost-banks-300000000.html | Profitless Services Figured To Cost Banks $300,000,000 | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/contact.html | CONTACT' | True | By Reginald M. Cleveland | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/old-9th-goes-to-camp-coast-artillery-regiment-to-spend-2-weeks-at.html | OLD 9TH GOES TO CAMP.; Coast Artillery Regiment to Spend 2 Weeks at Fort Ontario. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/the-patent-pool-for-radio-advocates-foresee-end-of-litigation-if.html | THE PATENT POOL FOR RADIO; Advocates Foresee End of Litigation if Proposal Is Adopted-- Agreement Called Spur to Progress and Industrial Cooperation Inventors Are Protected. The Time Is Opportune. A Profitable Example. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/the-scientific-method-applied-to-crime-and-criminals.html | The Scientific Method Applied to Crime and Criminals | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/rum-runners-evade-high-rumanian-tax-liquor-carried-across-frontier.html | RUM RUNNERS EVADE HIGH RUMANIAN TAX; Liquor Carried Across Frontier in Rocky Fastnesses of Carpathians In Transylvania.REVENUE MEN GET GRAFTBootleggers Obtain Their Alcohol byPaying Government Inspectorsat some Distilleries. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/full-paid-fire-force-urged-for-mt-vernon-underwriters-hold-city-has.html | FULL PAID FIRE FORCE URGED FOR MT. VERNON; Underwriters Hold City Has Now Outgrown Its Dependence on Volunteer Service. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/richards-displayed-superb-form-at-net-tilden-says-us-pro-champion.html | RICHARDS DISPLAYED SUPERB FORM AT NET; Tilden Says U.S. Pro Champion Flashed Brilliant Attack in Beating Kozeluh. | True | By William T. Tilden 2d, World'S Professional Tennis Champion. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/bankers-to-halt-reichsbank-drain-they-meet-in-london-and-other.html | BANKERS TO HALT REICHSBANK DRAIN; They Meet in London and Other Centres to Find Means to Control Situation. NORMAN TO ASK A CREDIT Will Tell World Bankers a Large One Is Needed to Save the Mark and Aid Central Europe. Satisfactory Decision Reached. MacDonald Keeps in Touch. | True | Special Cable to THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/export-ship-develops-18-knots-in-sea-test-excambion-built-at-camden.html | EXPORT SHIP DEVELOPS 18 KNOTS IN SEA TEST; Excambion, Built at Camden, to Enter Mediterranean Trade in New York in August. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/majority-of-normal-school-children-are-said-to-need-psychological.html | Majority of Normal School Children Are Said to Need Psychological Counsel | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/open-retail-lumber-store.html | Open Retail Lumber Store. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/depicts-old-new-york-marble-mosaic-map-in-lobby-of-new-west-street.html | DEPICTS OLD NEW YORK.; Marble Mosaic Map in Lobby of New West Street Building. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/officiating-is-taught-instruction-given-at-indiana-university.html | OFFICIATING IS TAUGHT.; Instruction Given at Indiana University Summer School. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/detroit-raid-nets-son-of-police-officer-detective-finds-his-boy-a.html | DETROIT RAID NETS SON OF POLICE OFFICER; Detective Finds His Boy a Member of Gang Preying onFilling Stations. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/urges-democrats-to-drop-the-tariff-senator-lewis-advises-party-to.html | URGES DEMOCRATS TO DROP THE TARIFF; Senator Lewis Advises Party to Take Up Farm Situation and Unemployment. CALLS DEBT PLAN A FARCE Smoot Assails Senator Thomas of Oklahoma for Inviting Tariff Criticism Abroad. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/holland-refutes-old-claims-of-german-invasion-in-1914-her-consul-in.html | HOLLAND REFUTES OLD CLAIMS OF GERMAN INVASION IN 1914; Her Consul in New York Points to the Conclusions of Military and Parliamentary Investigations Protests From Holland. The Sketches Interpreted. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/reports-on-voluntary-chains.html | Reports on Voluntary Chains. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/yugoslavia-is-urged-to-reject-the-plan-press-complains-of-loss-to.html | YUGOSLAVIA IS URGED TO REJECT THE PLAN; Press Complains of Loss to the Country and of Failure to Consult Belgrade. | True | Wireless to THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/american-compositions-in-paris-works-by-advance-guard-of-native.html | AMERICAN COMPOSITIONS IN PARIS; Works by Advance Guard of Native Writers Introduced in French Capital at Season's End | True | By Henry Prunieres. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/dr-winkler-to-address-exporters.html | Dr. Winkler to Address Exporters. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/18-states-share-winter-wheat-gain-nearly-a-third-of-100000000bushl.html | 18 STATES SHARE WINTER WHEAT GAIN; Nearly a Third of 100,000,000Bushel Rise Over Last YearIs in Kansas.CORN INCREASE IS GENERALEven Last Year's Drought Areas Have Part in 900,000,000 Bushel Estimated Rise in Crop. Durum and Spring Estimates. Figures for Other Crops. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/leading-factors-in-civic-planning-adherence-to-comprehensive-system.html | LEADING FACTORS IN CIVIC PLANNING; Adherence to Comprehensive System Necessary for Ultimate Success.ZONING ACTS IMPORTANTCharles H. Cheney Cites EssentialFeatures for Wise Development Methods. Transportation and School Needs. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/asks-school-study-of-household-life-dr-david-snedden-sees-need-of.html | ASKS SCHOOL STUDY OF HOUSEHOLD LIFE; Dr. David Snedden Sees Need of Teaching Students to Be Good Wives and Husbands. FAVORS ONE-YEAR COURSE Believes High Schools Should Examine Divorce and OtherMarriage Questions. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/sweetseri-tourney-70-draw-big-field-martin-platt-ra-jones-jr-and.html | SWEETSERI TOURNEY 70 DRAW BIG FIELD; Martin, Platt, R.A. Jones Jr. and Voigt Among Those to Tee Off at Ardsley Tuesday. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/a-son-to-mrs-lw-waller.html | A Son to Mrs. L.W. Waller. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Liquidation Near Completion. The President's "Short Selling" New High Point for Copper Surplus. Waiting Developments. Questions of Railroad Financing. Callable Features in Bonds. Trust Portfolios and Prices. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/costa-rica-gas-monopoly-government-to-use-proceeds-to-solve.html | COSTA RICA GAS MONOPOLY.; Government to Use Proceeds to Solve Financial Difficulties. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/importers-protest-hat-labeling.html | Importers Protest Hat Labeling. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/suspend-formal-talks-on-waterway-project-negotiators-decide-against.html | SUSPEND FORMAL TALKS ON WATERWAY PROJECT; Negotiators Decide Against Naming Commissions--InformalDiscussions to Go On. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/colombian-to-fly-with-hoover-note.html | Colombian to Fly With Hoover Note. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/st-anns-novena-begins-friday.html | St. Ann's Novena Begins Friday. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/summertime-tales-tragic-end-of-a-marsh-hen-and-a-pet-canary.html | SUMMERTIME TALES.; Tragic End of a Marsh Hen and A Pet Canary. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/honor-mechanics-on-river-house-certificates-and-gold-buttons-will.html | HONOR MECHANICS ON RIVER HOUSE; Certificates and Gold Buttons Will Be Given to Twenty Skilled Workmen. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/welleszs-the-bacchantes.html | WELLESZ'S "THE BACCHANTES" | True | By Herbert Peyser. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/thrift-shop-to-aid-babies-permanent-enterprise-will-add-to-sea.html | THRIFT SHOP TO AID BABIES.; Permanent Enterprise Will Add to Sea Cliff Home Fund. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/kemal-and-feisal-discuss-big-issues-rulers-of-two-states-meet.html | KEMAL AND FEISAL DISCUSS BIG ISSUES; RULERS OF TWO STATES MEET. | True | By J.w. Collins. Wireless To the New York Times.harris & Ewing. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/saved-after-jump-from-ferryboat.html | Saved After Jump From Ferryboat. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/belleau-wood-gift-insures-maintenance-120000-americans-visited.html | Belleau Wood Gift Insures Maintenance; 120,000 Americans Visited Battlefield in 1930 | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/sinclair-seeks-merger-in-california-to-discuss-rio-grande-and-tide.html | SINCLAIR SEEKS MERGER.; In California to Discuss Rio Grande and Tide Water Associated Deal. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/mrs-carl-klemm-married-us-generals-widow-is-bride-of-cm-remey.html | MRS. CARL KLEMM MARRIED.; U.S. General's Widow Is Bride of C.M. Remey, Admiral's Son. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/worldtelegram-moves-newspaper-will-be-printed-at-new-plant-tomorrow.html | WORLD-TELEGRAM MOVES.; Newspaper Will Be Printed at New Plant Tomorrow. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/factory-in-holland-to-make-paper.html | Factory in Holland to Make Paper. | True | Special Cable to THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/along-the-highways-of-finance-short-selling-again-gets.html | ALONG THE HIGHWAYS OF FINANCE; Short Selling Again Gets Attention--Wall Street Also Considers France, Germany and the War-Debt Holiday. Practical Wall Street. Short Position Not Large. Second Thought on the Plan. The French Attitude. The Wall Street Attitude. Oil at 2 Cents a Barrel. A Memorable Opinion. On Its Merits." Cable Pioneers Located. | True | By Eugene M. Lokey. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/colombian-loan-delayed-swedish-match-negotiator-to-sall-home.html | COLOMBIAN LOAN DELAYED.; Swedish Match Negotiator to Sall Home Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/news-of-shipping-arrivals-and-departures-and-the-transatlantic.html | News of Shipping, Arrivals and Departures and the Transatlantic Mails; MODERN DREDGES KEEP HARBOR CLEAR Three Army Vessels, of Hopper Type, Work Constantly to Insure Depth of Channels. MOBILITY IS CHIEF FEATURE Movements So Timed That They Will Not Interfere With Other Shipping. Scrape Channel Bottoms. Cleared Path for Vessel. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/urges-merging-of-towns-sociologist-says-proposal-would-relieve-farm.html | URGES MERGING OF TOWNS.; Sociologist Says Proposal Would Relieve Farm Taxes. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/many-tax-layers-cover-chicagoans-roosevelts-reference-to-oxcart.html | MANY TAX LAYERS COVER CHICAGOANS; Roosevelt's Reference to "Oxcart" Stage of FinancingFinds Response There.A PROGRAM STILL SOUGHTThrift Measures Affecting Education Cause Disquietude toCitizens in General. School Savings to Be Less. The Assessment System. | True | By S.j. Duncan-Clark. Editorial Correspondence, the New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/gay-and-exotic-is-the-summer-terrace-in-creating-its-mood-the.html | GAY AND EXOTIC IS THE SUMMER TERRACE; In Creating Its Mood The Decorator Uses Ideas Drawn From Many Countries WHAT A DOLLAR WILL BUY IN ART ELECTRIC FINGERS FEEL MOISTURE IN WOOD | True | By Walter Rendell Storeyphoto From Mattle Edwards Hewitt.new Ideas In Decorating A Hospital Room. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/up-the-coast-to-boston-delightful-cruise-of-about-600-miles.html | UP THE COAST TO BOSTON; Delightful Cruise of About 600 Miles Outlined-- Connecticut River and Cape Cod Accessible | True | By James Kirshner. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/godfrey-is-wrestling-victor.html | Godfrey Is Wrestling Victor. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/weizmann-is-heard-by-zionist-leaders-he-argues-against-resolution.html | WEIZMANN IS HEARD BY ZIONIST LEADERS; He Argues Against Resolution Condemning Him and Its Text May Be Changed. VOTE LIKELY TO BE CLOSE Congress Now Seems to Divide 130 to 120, With Weizmann's Foes In the Majority. Weizmann's Friends Seek Delay. Laborites Are Still Hopeful. Fewer Babies Die in Palestine. | True | By Louis Stark, Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/minnesota-work-cut-by-machinery-road-contractors-say-minimum-wade.html | MINNESOTA WORK CUT BY MACHINERY; Road Contractors Say Minimum Wade Law Compels It--Widespread Complaints Made. | True | By Herbert Lefkovitz. Editorial Correspondence, the New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/sports-of-the-times-looking-around-the-field-here-and-there-odds.html | Sports of the Times; Looking Around the Field. Here and There. Odds and Ends. | True | Res. U.S. Pat. Off. By John Kieran. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/cincinnati-trophy-won-by-cold-check-leads-home-field-in-10000.html | CINCINNATI TROPHY WON BY COLD CHECK; Leads Home Field in $10,000 Sprint Stake Before Large Crowd at Latonia. PAYS $14.58 IN MUTUELS Respess Entry, Our Fancy and Grand Champion Next In Order --Favorite Unplaced. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/theatricals-by-the-seine.html | Theatricals By the Seine | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/berlin-expects-new-york-and-london-will-help-the-reichsbank.html | BERLIN EXPECTS NEW YORK AND LONDON WILL HELP THE REICHSBANK TOMORROW TO PREVENT GERMAN FINANCIAL CRASH; URGENT APPEAL TO SACKETT Bruening Lays Situation Before Ambassador, Who Notifies Washington. GOLD DICTATORSHIP NEAR Reich Plans Step to Save the Reichsbank Reserves as It Loses $25,000,000 in Day. FRENCH TERMS REJECTED Hindenburg and Cabinet Are Not Expected to Face Issues Requiring Resignation. Expect Relief Action Today. Hunt for Credits to Go On. BERLIN EXPECTS AID TO PREVENT A CRASH Political Demands Attacked. Newspapers Attack France. Drastic Steps Are Planned. Drain on Reichsbank Gold. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/green-shoots-from-the-golden-bough-essays-that-supplement-to-some.html | Green Shoots from "The Golden Bough"; Essays That Supplement to Some Extent the More Important Work of Sir James Frazer | True | By Louise Maunsell Field | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/cranberry-lake-development.html | Cranberry Lake Development. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/sugar-outlook-seen-as-gloomy-cuban-foes-of-the-chadbourne-plan.html | SUGAR OUTLOOK SEEN AS GLOOMY; Cuban Foes of the Chadbourne Plan Criticize Statement by Exporting Board. ASSERT IT IS INCOMPLETE Continued Restriction Is Held to Be Costing Cuba Dominance of World Market. Beet Planting Figures Cited. American Consumption Problem. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/tests-throw-light-on-animal-behavior-raccoons-perform-feats-which.html | TESTS THROW LIGHT ON ANIMAL BEHAVIOR; Raccoons Perform Feats Which Are Taken to Show 'An Intelligent, Purposive Activity' Other Latches Added. Complications Solved. | True | By William McDougall. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/modern-art-bought-by-metropolitan-purchase-of-hopper-painting-stirs.html | MODERN ART BOUGHT BY METROPOLITAN; Purchase of Hopper Painting Stirs Hopes and Speculation of the Less Conservative. CHINESE BRONZES ON VIEW Portrait of Edward Robinson Given to Museum by Widow--Armor to Be Shown Next Month. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/new-hampshire-white-mountain-colonies-holding-golf-events.html | NEW HAMPSHIRE; White Mountain Colonies Holding Golf Events | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/accepts-argentina-as-arbiter.html | Accepts Argentina as Arbiter. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/nathaniel-tyler-jrs-have-a-son.html | Nathaniel Tyler Jrs. Have a Son. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/garden-guardian-quits-white-house-henlock-retires-after-tending.html | GARDEN GUARDIAN QUITS WHITE HOUSE; Henlock Retires After Tending Flowers of Nine Presidents and 10 First Ladies. STUDIED LIKES OF EACH He Came From England Jobless, but Great Skill Soon Brought Recognition. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/ormandy-to-conduct-will-direct-two-of-philadelphia-orchestras-open.html | ORMANDY TO CONDUCT.; Will Direct Two of Philadelphia Orchestra's Open Air Concerts. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/holdup-by-jobless-man-foiled.html | Hold-Up by Jobless Man Foiled. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/hungarian-fliers-ready-and-endre-plan-takeoff-today-via-st.html | HUNGARIAN FLIERS READY.; Magyar and Endre Plan Take-Off Today Via St. John's. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/public-links-team-picked-new-york-golfers-will-participate-in.html | PUBLIC LINKS TEAM PICKED.; New York Golfers Will Participate in National Tourney. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/thomas-manns-solid-burgher-roots.html | Thomas Mann's Solid Burgher Roots | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/shows-low-values-on-upper-park-av-property-there-suffers-from-the.html | SHOWS LOW VALUES ON UPPER PARK AV.; Property There Suffers From the Railroad Viaduct, Says Eugene A. Walsh. TRACK REMOVAL IS URGED Says City Loses $9,000,000 in Taxes Per Year as Compared With Assessments South of 96th St. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/boston-symphony-program-notes-philip-hales-scholarly-and.html | BOSTON SYMPHONY PROGRAM NOTES; Philip Hale's Scholarly and Illuminating Annotations Present a Conspectus of Musical History and Literature | True | By Olin Downes. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/state-to-continue-eight-on-circuses-loses-first-tilt-to-have.html | STATE TO CONTINUE EIGHT ON CIRCUSES; Loses First Tilt to Have Employes Insured--Second Hearing Due in Albany July 20. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/news-from-baireuth-stokowski-on-russia.html | NEWS FROM BAIREUTH; STOKOWSKI ON RUSSIA. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/world-cooperation-a-new-step-ahead-the-hoover-plan-has-focused.html | WORLD COOPERATION: A NEW STEP AHEAD; The Hoover Plan Has Focused Attention on the Problem of Economic Unity THE NEW WORLD COOPERATION Hoover's Debt Plan Has Focused Attention Upon the Problem of Economic Unity ALBERT HALL'S STREAM | True | By Raymond B. Fosdick | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/dr-j-warren-rice-dies-in-80th-year-founder-of-st-peters-hospital.html | DR. J. WARREN RICE DIES IN 80TH YEAR; Founder of St. Peter's Hospital, New Brunswick, Widely Known Throughout New Jersey. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/clear-sky-sailing-victor-kennedys-yacht-wins-race-on-little-neck.html | CLEAR SKY SAILING VICTOR.; Kennedy's Yacht Wins Race on Little Neck Bay. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/see-gasoline-trail-crude-oils-decline-observers-of-petroleum-cite.html | SEE GASOLINE TRAIL CRUDE OIL'S DECLINE; Observers of Petroleum Cite Spread Between Refinery and Consumer Prices. PRORATION BLAMED IN DROP Drilling, Resulting in Rise in Potential Output, Said to BeIncreased by Agreements. Slip in Prices Follows Proration. SEE GASOLINE TRAIL CRUDE OIL'S DECLINE Little Effect on Refinery Prices. Reduction in Spread Probable. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/jean-forain-dies-famous-painter-president-of-the-society-of-french.html | JEAN FORAIN DIES; FAMOUS PAINTER; President of the Society of French Humorists Stricken at Age of 79. WON HONURS IN THE WAR Considered One of the Greatest Satirists in the History of His Country's Art. Largely Self-Taught. His Court-room Scenes. Andrew Lanquist. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/george-w-thompson-retired-broker-dies-former-member-of-the-new-york.html | GEORGE W. THOMPSON, RETIRED BROKER, DIES; Former Member of the New York Stock Exchange and Union Club Member Was 52 Years Old. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/lauds-police-tactics-at-red-rally.html | Lauds Police Tactics at Red Rally. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/fame-for-aridity-amazes-fairfield-m-valot-who-found-maine-town-100.html | FAME FOR ARIDITY AMAZES FAIRFIELD; M. Valot, Who Found Maine Town 100% Dry, "Must Have Been a Strangers" Judge Says. BUT DRINK IS HARD TO GET And Police Chief Agrees With Merchant-Jurist That Trend Estimate is "Just About" Right. Liquor Drought Since Big Raid. Just About" 100 Per Cent Dry. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/bank-debits-lower-outside-new-york-totals-for-week-of-july-4-were.html | BANK DEBITS LOWER OUTSIDE NEW YORK; Totals for Week of July 4 Were Under 1930 Mark, but Above Those of Previous Week. BOND PRICES ADVANCE Wholesale Quotations Continue Recent Advance--Production InSeveral Lines Increased. Wholesale Prices Continue Upward. Table Shows Index Numbers. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/west-side-apartment-rentals.html | West Side Apartment Rentals. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/handled-645-cases-of-crime-by-aliens-new-police-bureau-delivered.html | HANDLED 645 CASES OF CRIME BY ALIENS; New Police Bureau Delivered 309 Persons for Deportation in Its First Six Months. MULROONEY REVIEWS WORK 300 Illegal Residents Rounded Up Many Arrests Made for Federal Law Violations. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/portraiture-seeing-others-as-they-see-themselves-art-of-the.html | PORTRAITURE: SEEING OTHERS AS THEY SEE THEMSELVES; Art of the Self--Portrait Is Very Old, but Just Now Examples Come In Battalions--An Alluring Field for Collectors | True | By Elisabeth Luther Cary. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/auto-kills-staten-island-boy-5.html | Auto Kills Staten Island Boy, 5. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/turn-in-trade-seen-in-heavy-sailing-lists-grace-and-panama-mail.html | TURN IN TRADE SEEN IN HEAVY SAILING LISTS; Grace and Panama Mail Ships Sail With Record Bookings, Largely of Tourists. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/facial-expressions-now-being-studied-how-human-emotions-are.html | FACIAL EXPRESSIONS NOW BEING STUDIED; HOW HUMAN EMOTIONS ARE FACIALLY EXPRESSED | True | By Christian A. Ruckmick.courtesy Christian A. Ruckmick. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/gandhi-due-to-sail-aug-15-says-he-is-likely-to-go-if-no-further.html | GANDHI DUE TO SAIL AUG. 15; Says He Is Likely to Go If No Further Party Difficulties Arise. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/poillon-sisters-jailed-for-hotel-bill-pair-involved-in-suits-since.html | POILLON SISTERS JAILED FOR HOTEL BILL; Pair, Involved in Suits Since the Nineties, Accused of Failing to Pay $547 Account. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/schools-that-give-rein-to-the-hobby-a-workshop-where-a-boy-may-find.html | SCHOOLS THAT GIVE REIN TO THE HOBBY; A WORKSHOP WHERE A BOY MAY FIND HIMSELF. | True | By Charles K. Taylor. Director, Vocational Research Bureau. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/parts-for-nautilus-arrive-wilkins-starts-for-devonport-with.html | PARTS FOR NAUTILUS ARRIVE; Wilkins Starts for Devonport With Replacements for Submarine. | True | Wireless to THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/proposes-moratorium-on-mass-education-georgetown-regent-urges-rule.html | PROPOSES MORATORIUM ON MASS EDUCATION; Georgetown Regent Urges "Rule of Reason" to Modify College Credit System. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/cotton-prices-lose-8-to-11-points-net-affected-by-german-conditions.html | COTTON PRICES LOSE 8 TO 11 POINTS NET; Affected by German Conditions and Late Movement of Securities Here. SELLING PRESSURE LIGHT Trade Buying Checks Reaction -- World's Visible Supply 7,834,000 Bales. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/warren-j-davis-exbanker-dead-was-former-president-of-the-ji-case.html | WARREN J. DAVIS, EX-BANKER, DEAD; Was Former President of the J.I. Case Threshing Machine Company.RETIRED AS THE CHAIRMANIn Early Years With Lumber Firms In Wisconsin and Michigan--Once Mayor of Marinette. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/says-latin-america-needs-new-system-raul-haya-torre-sails-from.html | SAYS LATIN AMERICA NEEDS NEW SYSTEM; Raul Haya Torre Sails From Panama to Run for Presidency of Peru. ENDING EXILE OF 9 YEARS He Asserts It Is Absurd to Import Foreign Methods of Government In South America. | True | By C.h. Calhoun. Special Cable To the New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/7th-avenue-corner-in-auction-offering-choice-plot-on-52d-street-in.html | 7TH AVENUE CORNER IN AUCTION OFFERING; Choice Plot on 52d Street in Foreclosure Sale This Week by James R. Murphy. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/locusts-destroy-rumanian-crops.html | Locusts Destroy Rumanian Crops. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/motorists-on-the-roadautomobiles-in-the-news-in-and-about-the.html | MOTORISTS ON THE ROAD--AUTOMOBILES IN THE NEWS; IN AND ABOUT THE ADIRONDACKS Suggested Tour Leads Through Many Popular Resorts in the Lake And Mountain Region of Northern New York In the Lake Region. Lakes Placid and Saranac. To the Thousand Islands. Rye Beach-Glenwood Ferry. Touring in Quebec. | True | By Leon A. Dickinson. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/money.html | MONEY | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/newly-recorded-music-francks-le-chasseur-mauditdindys-introduction.html | NEWLY RECORDED MUSIC; Franck's 'Le Chasseur Maudit'--D'Indy's Introduction to 'Fervaal' And Goldmark's 'Rustic Wedding in American Releases | True | By Compton Pakenham. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/sea-bathing-to-order.html | SEA BATHING TO ORDER. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/use-of-standards-will-yield-profits-dr-agnew-says-cost-reduction.html | USE OF STANDARDS WILL YIELD PROFITS; Dr. Agnew Says Cost Reduction Will Give Normal Margins, Even at Low Prices. SAVINGS RUN UP TO 75% But Only a Few Producers Are Using Data to Advantage-- Stock Savings Also Possible. Possible for Individual. Will Lower Unit Costs. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/urge-miss-bailey-for-post.html | Urge Miss Bailey for Post. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/king-of-siam-sees-meadow-brook-win-with-queen-looks-on-as-team.html | KING OF SIAM SEES MEADOW BROOK WIN; With Queen, Looks On as Team Downs Shelburne in Polo at Westbury, 9-5. BOSTWICK, TALBOTT STAR Shine on Attack for the Victors -- Primrose, Governors Island Gain in Tourney Play. Takes Pictures of Game. Colonel Morris Injured. KING OF SIAM SEES MEADOW BROOK WIN | True | By Daniel C. McCarthy. Special To The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/cruise-to-antarctic-assured-says-leader-explorers-and-whalers.html | CRUISE TO ANTARCTIC ASSURED, SAYS LEADER; Explorers and Whalers Express Same Resentment That Tourists Will Get Near the Pole. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/where-the-worlds-exiles-sip-and-plot-lakes-and-streams-beckon-the-a.html | WHERE THE WORLD'S EXILES SIP AND PLOT; LAKES AND STREAMS BECKON THE ANGLER In Hard Times or Easy, in Luck or Out of It, He Always Reels in Peace and Contentment Created as Working Songs of the Seaman, Especially on the Fast Clippers of the Last Century, They Are Now Collected Through Research as Vital Reminders of the Age of Sail LAKES AND STREAMS BECKON TO THE ANGLER In Hard Times or Easy Times, in Luck or Out of It, the Fisherman Can Always Reel in a Full Measure of Peace and Contentment LUSTY CHANTEYS FROM DEAD SHIPS OF SAIL Created as Working Songs of Seamen, Especially in the Clipper Era, They Serve as Vital Reminders of a Life Now Vanished An Etching by Hayden Jones, Courtesy Kennedy & Co. By JAMES M. CARPENTER Au Etching by Gordon Grant From "Sail Ho!" Courtesy of William Farquhar Payson. Courtesy Robert Fridenberg Galleries. From a Pointing by Charks Robert Patterson, Courtesy of W.K.LawHaw, in "Donald McKay." by Richard C. McKay An Etching by Gordon Grant From "Sail Ho!" Courtesy of William Farquhar Payson. From "The Copper Ship Era." by | True | By T.r. Ybarraby L.h. Robbins | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/raymond-victor-in-fifth-knocks-out-schweitzer-in-feature-bout-at.html | RAYMOND VICTOR IN FIFTH; Knocks Out Schweitzer in Feature Bout at Canarsie. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/says-small-plants-could-aid-recovery-charles-hatch-outlines-means.html | SAYS SMALL PLANTS COULD AID RECOVERY; Charles Hatch Outlines Means by Which They Can Compete With Largest Units. SEES UPTURN NOW AT HAND Flexibility and Control Vital Needs, Engineer Holds--Scores Hasty Wage Slashing by Some Firms. Material Cost Important Factor. Some Plants Cut Wages Blindly. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/inspiration-an-inquiry-among-authors.html | INSPIRATION: AN INQUIRY AMONG AUTHORS | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/commodity-prices-the-trend-and-the-world-effect-a-view-of-the-rise.html | COMMODITY PRICES THE TREND AND THE WORLD EFFECT; A View of the Rise From the Beginning of the Century to Its Peak, Soon After the World War; of the Decline That Followed, the Effort at Control, and the Relation of Prices to Business Prosperity By CHARLES MERZ. I. THE CURVE OF PRICES. II. CAUSES OF THE DECLINE. Progress In Efficiency. III. EFFORTS AT CONTROL. Failure of British Plan. IV. LONG AND SHORT TRENDS. Benefits of the Movement. V. PRICES AND POLITICS. A Reversal of the Trend. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/new-york-musicial-art-quartet-the-buenos-aires-season.html | NEW YORK MUSICIAL ART QUARTET; THE BUENOS AIRES SEASON. | True | By Raymond Hall. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/chiang-kaishek-says-three-million-are-not-too-many-soldiers-for.html | Chiang Kai-Shek Says Three Million Are Not Too Many Soldiers for China | True | By Hallett Abend.special Correspondence, the New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/sports-today.html | Sports Today | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/west-side-benefits-motor-highway-will-closely-cement-lower-and.html | WEST SIDE BENEFITS.; Motor Highway Will Closely Cement Lower and Upper Sections. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/meet-at-southampton-meadow-club-tennis-players-start-matches-this.html | MEET AT SOUTHAMPTON; Meadow Club Tennis Players Start Matches This Week--Flower Show Plans | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/harlem-properties-at-auction.html | Harlem Properties at Auction. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/berkshires-have-musicial-events.html | BERKSHIRES HAVE MUSICIAL EVENTS | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/stimson-at-shore-for-weekend-rest-secretary-and-wife-with-the.html | STIMSON AT SHORE FOR WEEK-END REST; Secretary and Wife With the Garretts, Go to Nettuno as Grandi's Guests. HOPES TO IGNORE DEBTS Wants a Quiet Holiday at Famous Castle of San Gallo, Built for Pope Alexander VI. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/westchester-folk-hold-horse-show-133-entries-judged-at-annual-event.html | WESTCHESTER FOLK HOLD HORSE SHOW; 133 Entries Judged at Annual Event at Saxon Woods Club-- Juniors Dance at Rye. CARNIVAL AT BRIARCLIFF Festivity Includes Golf Tourney, Water Sports, Dinner, Dance, Cinema and Concert. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/report-says-chinese-picked-new-minister-wang-chiacheng-believed.html | REPORT SAYS CHINESE PICKED NEW MINISTER; Wang Chia-cheng Believed Slated for Washington Post-- Unconfirmed There. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/north-jersey-shore-clubs-busy-second-round-of-colonial-terraces.html | NORTH JERSEY SHORE CLUBS BUSY; Second Round of Colonial Terrace's Tennis Tourney Begins Tomorrow-- Arrangements at Cape May CAPE MAY EVENTS | True | Special to The New York Times.Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/the-abbey-plans-its-invasion.html | The Abbey Plans Its Invasion | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/will-discuss-athletics-columbia-open-forum-to-consider-sports-of.html | WILL DISCUSS ATHLETICS.; Columbia Open Forum to Consider Sports of Next Generation. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/paris-sees-need-of-parley-germanys-call-for-aid-leads-to-talk-of.html | PARIS SEES NEED OF PARLEY; Germany's Call for Aid Leads to Talk of Foreign Ministers' Meeting. LOAN STAND IS UNCHANGED France Convinced She Must Help, but Still Insists on Political Demands. BASLE PARLEY TO BE CRUCIAL Meeting of the World Bank Directors Expected to Decide Attitude Tomorrow. Doubt Hoover Interference. FRANCE CONVINCED SHE MUST GIVE AID German to Talk Politics Needed. Credits Germany Needs. Le Temps Speaks Plainly. Dr. Luther's Changed Plans. Long-Term Loan Difficult. Basle Meeting to Be Crucial. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/price-will-observe-nicaraguan-voting-marine-officer-is-appointed-to.html | PRICE WILL OBSERVE NICARAGUAN VOTING; Marine Officer Is Appointed to Study the Conduct of Municipal Polling in October. WILL PLAN '32 SUPERVISION State Department Notes the Bearing of Local Belloting on the Presidential Election Next Year. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/candlewood-lake-buyers.html | Candlewood Lake Buyers. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/summons-youth-to-back-dry-law-dr-poling-in-keynote-address-to.html | SUMMONS YOUTH TO BACK DRY LAW; Dr. Poling in Keynote Address to Endeavorers on Coast Also Stresses Peace. CIVIC HONESTY AN AIM Fourteen Thousand Delegates Hear Address of Head of World Organization. Recalls Start of Campaign. A Call for Good Government. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/on-the-greensward-with-the-polo-ponies-a-book-for-beginner-and.html | On the Greensward With The Polo Ponies; A Book for Beginner and Spectator About a Game Beside Which Baseball and Cricket Are Parvenus With the Polo Ponies | True | By H.i. Brock | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/reduces-flying-time-of-reserve-officers-army-order-viewed-as.html | REDUCES FLYING TIME OF RESERVE OFFICERS; Army Order, Viewed as Economy Move Displeases Aviators of Second Corps Area. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/plane-is-wet-crusader-craft-from-coast-lands-here-with-placard-help.html | PLANE IS WET CRUSADER.; Craft From Coast Lands Here With Placard "Help End Prohibition." | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/ban-on-grain-shorts-urged-on-congress-prices-slump-again-democratic.html | BAN ON GRAIN SHORTS URGED ON CONGRESS; PRICES SLUMP AGAIN; Democratic Senators Back the President's Condemnation of Wheat Speculating. NAMES OF TRADERS ASKED Chicago Board of Trade Heads Dispute Hoover, Saying Deals Stabilize a Poor Market. J.F. BARRETT ON BEAR SIDE Stevenson, at Minneapolis, Assails Farm Board--Values Fall in World Centres on Hedging. Urges Proposals for Legislation. Farm Board Under Fire. GRAIN SHORTS BAN URGED ON CONGRESS Duvel Condemns Speculators. Chicagoan for "Branding" Shorts. Board of Trade Heads Disagree. Barrett on Short Side. Stevenson Takes Sharp Issue. Says Board Has Killed Trading. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/marinelli-aides-win-9-backers-of-perry-buttammany-keeps-hands-off.html | MARINELLI AIDES WIN 9 BACKERS OF PERRY; But-Tammany Keeps 'Hands Off' in Leadership Fight of Downtown Italian Section. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/mrs-mansfield-sent-to-observation-ward-committed-to-bellevue-again.html | MRS. MANSFIELD SENT TO OBSERVATION WARD; Committed to Bellevue Again on Warrant Obtained for Her First Stay There. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/additions-are-few-in-bondcall-list-july-redemptions-announced-list.html | ADDITIONS ARE FEW IN BOND-CALL LIST; July Redemptions Announced List Week Were Mostly for Sinking Funds. DENVER TO RETIRE BLOCK Plans for Paying Later Some Loans Before Maturity Make Small Total Also. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/20000-see-robins-and-braves-divide-thurston-pitches-in-73-victory.html | 20,000 SEE ROBINS AND BRAVES DIVIDE; Thurston Pitches in 7-3 Victory, Then Brooklyn Is Stopped by Frankhouse, 7-1. SHERDEL ROUTED IN OPENER Robins Pound Him for Four Runs in Second--Worthington's Homer Aids Boston In Nightcap. Finn's Error Is Costly. Braves Outbit Robins, 10--9. Berger Overruns Ball. | True | By Roscoe McGowen. Special To the New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/better-feeling-continues-manufacturing-and-trade-gains-reported-by.html | BETTER FEELING CONTINUES.; Manufacturing and Trade Gains Reported by Philadelphia. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/street-singers-congress-contest-of-ambulant-minstrels-planned-in.html | STREET SINGERS' CONGRESS; Contest of Ambulant Minstrels Planned in Vienna Park. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/henri-bernstein-to-write-films.html | HENRI BERNSTEIN TO WRITE FILMS | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/yale-and-harvard-track-team-to-meet-oxford-and-cambridge-in-england.html | Yale and Harvard Track Team to Meet Oxford and Cambridge in England Saturday; SOME OF THE HARVARD AND YALE STARS WHO WILL MEET OXFORD AND CAMBRIDGE SATURDAY. | True | By Arthur J. Daley.times Wide World Photo.times Wide World Photo. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/strengthen-license-law-jersey-official-commends-new-plan-to-curb.html | STRENGTHEN LICENSE LAW.; Jersey Official Commends New Plan to Curb Violations. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/fast-terminal-work-engineers-sinking-piers-for-eighth-avenue.html | FAST TERMINAL WORK.; Engineers Sinking Piers for Eighth Avenue Freight Building. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/they-say-too-much-overhead-the-highest-climb-ethics-and-the-dry-law.html | THEY SAY--; TOO MUCH OVERHEAD. THE HIGHEST CLIMB. ETHICS AND THE DRY LAW. THE BREATHING SPACE. FORCE AGAINST LIBERTY. SOCIALISM'S WAGES. RABBIT OUT OF A HAT." SCALING BILLS. By FRANK S. SMYTHE. By AMOS W.W. WOODCOCK, By WM. R. CASTLE JR., By NICHOLAS MURRAY BUTLER. By JOSEPH STALIN, By BAINBRIDGE COLBY, By THOMAS L. CHADBOURNE, | True | By Governor Roosevelt, In An Address At the University of Virginia Institute of Public Affairs On (EXCESSIVE COST OF LOCAL GOVERNMENT.) | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/vandenberg-avoided-functions-at-manila-senator-said-his-time-was.html | VANDENBERG AVOIDED FUNCTIONS AT MANILA; Senator Said His Time Was Limited and Declined the UsualWelcomes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/craft-start-race-to-block-island-18-in-sailing-division-and-11.html | CRAFT START RACE TO BLOCK ISLAND; 18 in Sailing Division and 11 Cruisers Begin Thrash of 100 Nautical Miles. POWER BOATS OFF SINGLY Revelation Away First In 26th Annual Test of N.Y.A.C.-- SailingYachts Closely Bunched. Leave at Brief Intervals. Takes a Slight Lead. Andy Among the Starters. Borden Yacht, Rumpus, Wins. | True | By John Rendel. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/icc-values-roads-at-21691000000-as-basis-for-rates-a-figure.html | I.C.C. VALUES ROADS AT $21,691,000,000 AS BASIS FOR RATES; A Figure $3,000,000,000 Above That of 1920 Is Set for Hearing on 15 Per Cent Rise.BIG INCOME DROP SHOWNTotal Was $188,387,589 toJune, as Against $308,216,627for First Five Months in 1930.EMPLOYES CUT A FOURTH 1,487,730 in 1930 Compares With2,032,832 in 1920--Steady DropIn Passengers Noted. Eastern Roads Put at 10 Billion. Big Income Cut Is Shown. I.C.C. VALUES ROADS AT $21,691,000,000 Passenger Business Is Reduced. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/brazilian-railroad-suspends.html | Brazilian Railroad Suspends. | True | Wireless to THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/castle-island-and-other-recent-works-of-fiction.html | "Castle Island" and Other Recent Works of Fiction | True |  | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/sea-dog-home-first-in-oyster-bay-race-marstons-yacht-wins-in-fleet.html | SEA DOG HOME FIRST IN OYSTER BAY RACE; Marston's Yacht Wins in Fleet of Twelve Class S Craft by 53 Seconds Over Clo Tho. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/sprints-over-westminster-span-before-big-ben-can-strike-12.html | Sprints Over Westminster Span Before Big Ben Can Strike 12 | True | Special Cable to THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/sales-in-new-jersey-corner-apartment-house-in-west-new-york-as.html | SALES IN NEW JERSEY.; Corner Apartment House in West New York as Transferred. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/silver-traded-on-exchange-here-totaled-3000000-in-4-weeks.html | Silver Traded on Exchange Here Totaled $3,000,000 in 4 Weeks | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/vienna-stadium-opened-president-dedicates-to-austrian-youth.html | VIENNA STADIUM OPENED.; President Dedicates to Austrian Youth Structure Seating 20,000. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/eatontown-four-wins-defeats-the-myosotis-riders-by-a-score-of-12-to.html | EATONTOWN FOUR WINS.; Defeats the Myosotis Riders by a Score of 12 to 3. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/gilpin-in-tennis-final-dowis-bramall-by-61-62-in-west-jersey.html | GILPIN IN TENNIS FINAL.; Dowis Bramall by 6-1, 6-2, in West Jersey Event--Fischer Gains. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/declines-to-call-session-on-betting-new-hampshire-governor-refuses.html | DECLINES TO CALL SESSION ON BETTING; New Hampshire Governor Refuses to Consider Special Meeting on Certificate System. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/connecticut-realty-bought.html | Connecticut Realty Bought. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/southwest-picking-up-banker-reports-that-farmers-are-digging-out-of.html | SOUTHWEST PICKING UP.; Banker Reports That Farmers Are "Digging Out" of Trouble. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/berkshire-debut-for-jane-freeman-is-introduced-at-a-reception-and.html | BERKSHIRE DEBUT FOR JANE FREEMAN; Is Introduced at a Reception and Musicale of Her Parents' Summer Home at Overmead, Stockbridge. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/exkaiser-says-reich-will-soon-jolt-france-sees-germany-nearly.html | Ex-Kaiser Says Reich Will Soon Jolt France; Sees Germany Nearly Worthy of His Family | True | Special Cable to THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/hagen-alliss-tie-in-canadian-open-each-finishes-with-a-282-total-to.html | HAGEN, ALLISS TIE IN CANADIAN OPEN; Each Finishes with a 282 Total to Deadlock Title Tourney-- To Play Off Tuesday. ALLISS HAS GREAT RALLY Sinks Three Birdie 3's Towards End and Holes 18-Footer on Final to Catch Rival. FARRELL THIRD BY STROKE Hagen, Showing Old Mastery, Leads by Two Entering Last Round, Then Falters With a 74. Alliss's Chance Appears Dim. Dutra Scores a 68. Felt Hopes had Faded. HAGEN, ALLISS TIE IN CANADIAN OPEN Hagen Comes Back in 35. Farrell Falls at Critical Holes. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/current-magazines.html | Current Magazines | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/daisy-de-boe-loses-freedom-plea.html | Daisy De Boe Loses Freedom Plea. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/reds-demand-spain-seize-telephones-sindicato-unico-threatens-to.html | REDS DEMAND SPAIN SEIZE TELEPHONES; Sindicato Unico Threatens to Take Over System Itself if Government Fails. SOCIALISTS BACK COALITION Reject Proposal to Form Their Own Cabinet-- Republican Groups Unite as Cortes Majority. General Strike Set for Tomorrow. Republican Factions Unite. Lerroux Seen as President. | True | Special Cable to THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/his-study-like-ship-cabin-lord-louis-mountbattena-novel-ideas-also.html | HIS STUDY LIKE SHIP CABIN.; Lord Louis Mountbatten'a Novel Ideas Also Extend to Bathrooms. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/milestone-for-school-institute-for-business-executives-is-new-ten.html | MILESTONE FOR SCHOOL.; Institute for Business Executives Is New Ten Years Old. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/new-books-of-interest-to-travelers.html | New Books of Interest To Travelers | True | By Henry Albert Phillips | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/bandits-close-hospital-their-activity-prevents-shipment-of-drugs-to.html | BANDITS CLOSE HOSPITAL; Their Activity Prevents Shipment of Drugs to Institution. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/queens-patrolman-shot-mysteriously-says-robber-wounded-him-but.html | QUEENS PATROLMAN SHOT MYSTERIOUSLY; Says Robber Wounded Him, but Pistol Is Found in Undertaker's Safe and Latter Is Held. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/london-art-the-rising-tide-of-modernism-here-and-there.html | LONDON ART; The Rising Tide of Modernism HERE AND THERE | True | By Helen McCloy. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/2-title-swims-for-lido-metropolitan-aau-events-will-be-held-next.html | 2 TITLE SWIMS FOR LIDO.; Metropolitan A.A.U. Events Will Be Held Next Sunday. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/oil-firm-to-advance-mexican-taxes.html | Oil Firm to Advance Mexican Taxes. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/southampton-sees-annual-race-meet-hundreds-attend-luncheon-at-the.html | SOUTHAMPTON SEES ANNUAL RACE MEET; Hundreds Attend Luncheon at the Riding and Hunt Club Preceding the Events. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/beyer-17-triumphs-in-aronimink-final-home-club-star-beats.html | BEYER, 17, TRIUMPHS IN ARONIMINK FINAL; Home Club Star Beats McCullough by 5 and 3 in PennsylvaniaState Amateur Golf Test. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/german-lodge-ready-for-english-visitors-chateau-hubertustock-60.html | GERMAN LODGE READY FOR ENGLISH VISITORS; Chateau Hubertustock, 60 Miles From Berlin, Is Prepared for Parley of Ministers. | True | Special Cable to THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/war-lord-back-in-china-marshal-chang-taungchang-returns-to-look-for.html | WAR LORD BACK IN CHINA.; Marshal Chang Taung-chang Returns to Look for New Post. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/cuba-to-honor-americans-will-award-military-order-to-two-army.html | CUBA TO HONOR AMERICANS.; Will Award Military Order to Two Army Officers Tomorrow. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/town-makes-its-own-ice-sandersville-ga-ousted-a-monopoly-with-a.html | TOWN MAKES ITS OWN ICE.; Sandersville, Ga., Ousted a Monopoly With a Municipal Plant. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/rhode-island-guard-mobilize-in-strike-troops-wait-in-armories-for.html | RHODE ISLAND GUARD MOBILIZE IN STRIKE; Troops Wait in Armories for Call to Central Falls--Quiet Prevails in Mill Area. MACHINE GUNS ON FACTORY State Police Also Set Up Flood Lights and Occupy Plant--Peace Move Started by Citizens. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/loraine-homans-weds-dr-fc-davis-englewood-nj-girl-bride-in-church.html | LORAINE HOMANS WEDS DR. F.C. DAVIS; Englewood (N.J.) Girl Bride in Church Ceremony at Long Island Resort. SISTER IS MAID OF HONOR Reception at Haven, Summer Home of the Bride's Parents, Follows Ceremony. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/shows-newstyle-piano-instrument-without-sounding-board-invented-by.html | SHOWS NEW-STYLE PIANO.; Instrument Without Sounding Board Invented by Electric Expert. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/shortterm-loans-harassing-germany-central-bank-credit-urged-to.html | SHORT-TERM LOANS HARASSING GERMANY; Central Bank Credit Urged, to Restore Confidence and Check Recall of Funds. SUPPORT FOR MARK NEEDED Means of Arresting Flight of Capital Due to Weak Exchange Sought by Luther in Paris. BANKS HERE WILLING TO AID But They Hold Further Advances Impossible Now--Drastic Steps Required Within Reich. Seek to Halt Flight to Capital. Problem of Short-Term Credits. Credit Restriction Necessary. SHORT-TERM LOANS HARASSING GERMANY | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/miss-turnbull-is-welcomed-by-hundreds-on-arrival-home.html | Miss Turnbull Is Welcomed By Hundreds on Arrival Home | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/years-auto-deaths-up-57-11800-reported-killed-in-nation-in-first.html | YEAR'S AUTO DEATHS UP 5.7%; 11,800 Reported Killed in Nation in First Five Months. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/weather-map-to-be-rushed-to-all-airports-with-the-installation-of.html | Weather Map to Be Rushed to All Airports With the Installation of Automatic Typewriters | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/chuckle-ii-victor-on-moriches-bay-wins-among-star-class-yachts-by.html | CHUCKLE II VICTOR ON MORICHES BAY; Wins Among Star Class Yachts by Eight Seconds, With Priscilla Finishing Second. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/asks-moratorium-on-city-spending-loring-m-hewen-suggests-postponing.html | ASKS MORATORIUM ON CITY SPENDING; Loring M. Hewen Suggests Postponing Many Projects Until Better Times. TAX BURDEN REMAINS HIGH Many Projects Involving Heavy Costs Are Not Regarded as Urgently Essential. Large Projects Cited. Park and Road Improvements. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/music-at-chicago-fair-will-play-a-large-partherbert-witherspoon-to.html | MUSIC AT CHICAGO FAIR.; Will Play a Large Part--Herbert Witherspoon to Have Charge. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/kite-is-home-first-in-onedesign-race-maxwell-sloop-leads-braytons.html | KITE IS HOME FIRST IN ONE-DESIGN RACE; Maxwell Sloop Leads Brayton's Petrel by 2:45 Over SevenMile Triangular Course. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/to-settle-surety-claim-globe-credit-union-to-compromise-with-aetna.html | TO SETTLE SURETY CLAIM.; Globe Credit Union to Compromise With Aetna Casualty for $20,000. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/spencer-artist-takes-his-life-suicide-of-noted-painter-at-new-hope.html | SPENCER, ARTIST, TAKES HIS LIFE; Suicide of Noted Painter at New Hope (Pa.) Home Is Laid to Strain From Overwork. HAD WON MANY HONORS He Took Gold Medal at Philadelphia Sesquicentennial and was a National Academician. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/resort-would-broadcast-lake-placid-man-asks-radio-permit-st-louis.html | RESORT WOULD BROADCAST; Lake Placid Man Asks Radio Permit --St. Louis Seeks Television. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/wants-japanese-library-hs-houston-would-have-information-available.html | WANTS JAPANESE LIBRARY.; H.S. Houston Would Have Information Available Here. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/copenhagen-cites-norway-to-hague-denmark-files-complaint-before.html | COPENHAGEN CITES NORWAY TO HAGUE; Denmark Files Complaint Before World Court in Greenland Dispute.DIPLOMATIC BREAK SEENBut Copenhagen Does Not Plan to Recall Envoy--Public FeelingIn Country Intense. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/offers-tour-in-turkestan-soviet-bureau-will-conduct-rail-caravan.html | OFFERS TOUR IN TURKESTAN; Soviet Bureau Will Conduct "Rail Caravan" From Leningrad. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/paley-on-the-air-in-england-defends-american-broadcasts-he-says.html | PALEY ON THE AIR IN ENGLAND DEFENDS AMERICAN BROADCASTS; He Says This Country Is Traditionally Antagonistic to Monopoly--British System Is Praised A Briton's Observations. The Result of Competition. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/hunter-title-won-by-his-elegance-gimbel-entry-defeats-quinns-lord.html | HUNTER TITLE WON BY HIS ELEGANCE; Gimbel Entry Defeats Quinn's Lord Erin at Saxon Woods Horse Show. GLENWOOD ALSO TRIUMPHS Brundage Gelding Captures Saddle Crown--Touch-and-Go Jump Won by Madame Queen. Saddle Reserve to Juno. Red Ribbon to Golden Arrow. Gimbel Entries Triumph. | True | By Henry R. Ilsley. Special To the New York Times.times Wide World Photo. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/uruguay-names-league-delegates.html | Uruguay Names League Delegates. | True | Special Cable to THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/spiders-go-to-russia-for-a-war-on-vermin-greek-refugee-camp.html | SPIDERS GO TO RUSSIA FOR A WAR ON VERMIN; Greek Refugee Camp Provides the Insects, Which Will Feast on Soviet Bedbugs. | True | Special Correepoadence, THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/estates-appraised.html | Estates Appraised. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/new-st-albans-community.html | New St. Albans Community. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/an-urbane-survey-of-our-progress-up-from-the-ape.html | An Urbane Survey of Our Progress "Up from the Ape" | True | By R.l. Duffus | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/admits-setting-fires-in-historic-hotel-carpenter-says-i-dont-know.html | ADMITS SETTING FIRES IN HISTORIC HOTEL; Carpenter Says "I Don't Know Why"-- Latest Owego Blaze Causes Little Damage. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/queries-and-answers.html | Queries and Answers | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/drivers-licenses-give-evidence-that-kansas-is-ninety-per-cent-dry.html | Drivers Licenses Give Evidence That Kansas Is Ninety Per Cent Dry | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/annul-covenants-on-west-end-av-court-decides-apartment-house-may-be.html | ANNUL COVENANTS ON WEST END AV.; Court Decides Apartment House May Be Erected on 85th Street Corner. VICTORY FOR J.C. WINSTON Adjoining Owner Found to Have Ignored Early Private Home Restrictions. Finds No Easement Rights. Old Conditions Obsolete. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/activities-of-musicians-here-and-afield-hall-johnson-negro-choir.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Hall Johnson Negro Choir and Anna Duncan Return To Stadium-- Goldman Band's Sixth Week AMERICANS IN EUROPE. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/house-and-plot-sold-in-queens.html | House and Plot Sold in Queens. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/greenwich-tourney-set-annual-invitation-golf-event-to-be-played.html | GREENWICH TOURNEY SET.; Annual Invitation Golf Event to Be Played July 23 to 25. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/brook-volo-first-in-newark-race-scores-sensations-victory-in-final.html | BROOK VOLO FIRST IN NEWARK RACE; Scores Sensations Victory in Final Heat of Road Horse Association's Feature. WORTHY HEIR TRIUMPHS Beats Fast Field to Capture Trot in Straight Heats, With Ruby Brook Second. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/miss-jacobs-back-from-tennis-tour-us-star-who-reached-wimbledon.html | MISS JACOBS BACK FROM TENNIS TOUR; U.S. Star, Who Reached Wimbledon Semi-Finals, Plans Campaign Here. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/kansans-to-close-22000-oil-wells-producers-strike-is-ordered-by-300.html | KANSANS TO CLOSE 22,000 OIL WELLS; "Producers' Strike" Is Ordered by 300 Operators as Price Falls Below Production Cost. WIDER MOVEMENT URGED Groups in All Mid-Continent Area Propose General Shut-Down-- Pennsylvania Figure Cut. Further Shut-Downs Urged. Complete Shut-down Urged. 15-Cent Cut in Pennsylvania. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/77th-division-goes-to-camp-on-sunday-will-start-twoweek-training-at.html | 77TH DIVISION GOES TO CAMP ON SUNDAY; Will Start Two-Week Training at Camp Dix Under Command of Brig. Gen. Vanderbilt. BRIGADE STAFFS NAMED 61 Business and Professional Men of City Will Make Up Commissioned Personnel. 77TH DIVISION GOES TO CAMP ON SUNDAY | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/scottish-marksmen-win-in-empire-meet-capture-elcho-challenge-shield.html | SCOTTISH MARKSMEN WIN IN EMPIRE MEET; Capture Elcho Challenge Shield for Second Year in Row-- Canadians Do Well. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/large-firms-suffer-in-years-failures-total-for-first-half-exceeds.html | LARGE FIRMS SUFFER IN YEAR'S FAILURES; Total for First Half Exceeds 1930-- Bankruptcies Hit New High Record. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/drought-shrivels-up-georgia-watermelon-crop.html | Drought Shrivels Up Georgia Watermelon Crop | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/rails-shrink-in-south-manchuria.html | Rails Shrink in South Manchuria. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/autumn-moon-on-the-tamagawa.html | AUTUMN MOON ON THE TAMAGAWA | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/the-week-in-science-a-planetoid-japanese-discovery-of-new.html | THE WEEK IN SCIENCE: A PLANETOID; Japanese Discovery of New Asteroid-- Measurements Of Speed of Bird Flight The Electron Compass. How Fast Do Birds Fly? | True | By Waldemar Kaempffert. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/standard-lease-for-loft-rentals-management-division-of-realty-board.html | STANDARD LEASE FOR LOFT RENTALS; Management Division of Realty Board Eliminates Ambiguous Phrases. Wise Changes Made. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/youth-held-in-blackmail-mother-of-alleged-victim-asks-court-to-be.html | YOUTH HELD IN BLACKMAIL.; Mother of Alleged Victim Asks Court to Be Lenient. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/renting-situation-on-the-east-side-broker-declares-that-apartment.html | RENTING SITUATION ON THE EAST SIDE; Broker Declares That Apartment Rents Have Adjusted Themselves to Value of Dollar.THE FIXED CHARGE PROBLEM Overloaded Investments Said to BeResponsible for Many of PresentForeclosure Actions. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/woodmere-bank-run-ends-additional-indictments-expected-in-alleged.html | WOODMERE BANK RUN ENDS; Additional Indictments Expected in Alleged Rumors of Insolvency. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/packing-supply-study-to-be-made-by-stores-performance-will-be-the.html | PACKING SUPPLY STUDY TO BE MADE BY STORES; Performance Will Be the Basis of Survey to Be Undertaken by Managers' Group. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/students-of-reich-turning-to-fascism-nationalist-disturbances-are.html | STUDENTS OF REICH TURNING TO FASCISM; Nationalist Disturbances Are Regarded as Symptomatic of German Thought. SPURRED BY ECONOMIC ILLS Many Are Poor and the Pinch of Poverty Influences Them to Heed Hitler's Call. National Socialist Leaders. Many Turn to Hitlerism. | True | By Hugh Jedell. Special Cable To the New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/begging-in-vienna-has-become-big-business-one-mendicant-said-to.html | BEGGING IN VIENNA HAS BECOME BIG BUSINESS; One Mendicant Said to Employ Three Secretaries to Attend to His Correspondence. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/paris-transfers-gold-from-london-for-berlin-long-bastile-day.html | Paris Transfers Gold From London for Berlin; Long Bastile Day Holiday Likely to Ease Bourse | True | Special Cable to THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/motor-boating-popular-on-many-inland-lakes.html | MOTOR BOATING POPULAR ON MANY INLAND LAKES | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/talk-of-rise-by-kellyspringfield.html | Talk of Rise by Kelly-Springfield. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/barnard-library-lost-300-books-in-a-year-981-collected-in-fines.html | BARNARD LIBRARY LOST 300 BOOKS IN A YEAR; $981 Collected in Fines, Against $28.75 in 1905--Ten Faculty Members Are Appointed. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/racketeering-found-in-federal-prisons-gangster-convicts-boast-of.html | RACKETEERING FOUND IN FEDERAL PRISONS; Gangster Convicts Boast of 'Stand-In' With Petty Officials, Investigators Say. USE STRONG-ARM METHODS Levy Tribute for 'Guaranteed' Privileges--Atlanta List of Transfers Reported Altered. LUXURY IN CAMPS DENIED Washington Official Declares That Prisoners Paid Merely to Be Near Their Families. Transfer List Altered. Return of Smugglers Delayed. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/pictures-for-week-ending-july-18.html | Pictures for Week Ending July 18 | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/daisy-of-pless-and-her-aristocratic-world-a-conflict-of-loyalties.html | Daisy of Pless and Her Aristocratic World; A Conflict of Loyalties in This Pre-War Diary of An English Woman Who Married a German | True | By Alexander Nazaroff | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/9-billion-miles-in-travel-motorists-in-canada-paid-43000000-in.html | 9 BILLION MILES IN TRAVEL.; Motorists in Canada Paid $43,000,000 in Taxes Last Year. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/freight-rate-advance-weighed-by-retailers-executives-polled-for.html | FREIGHT RATE ADVANCE WEIGHED BY RETAILERS; Executives Polled for Opinions on Proposal--Price Effect to Be Considered. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/woman-treasurer-guards-county-cash-wont-pay-bills-unauthorized-by.html | WOMAN TREASURER GUARDS COUNTY CASH; Won't Pay Bills Unauthorized by Law in Bibb County, Georgia. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/deny-pface-offering-in-lighterage-case-jersey-counsel-declare-state.html | DENY 'PFACE OFFERING' IN LIGHTERAGE CASE; Jersey Counsel Declare State Will Not Abandon Demand or Accept Compromise. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/control-of-radio-in-canada-to-wait-appeal-against-court-decision.html | CONTROL OF RADIO IN CANADA TO WAIT; Appeal Against Court Decision for Dominion Government to Go to Privy Council. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/navy-air-students-train-for-akron-duty-corps-to-be-chosen-as-pilots.html | NAVY AIR STUDENTS TRAIN FOR AKRON DUTY; Corps to Be Chosen as Pilots for Planes on the Airship Begin Studies at Lakehurst. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/part-of-the-field-which-will-be-seen-in-sweetser-victory-cup.html | PART OF THE FIELD WHICH WILL BE SEEN IN SWEETSER VICTORY CUP TOURNEY. | True | Times Wide World Photo.Times Wide World Photo.P. & A. Photo.Times Wide World Photo.Times Wide World Photo. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/4-technical-scholarships-awarded.html | 4 Technical Scholarships Awarded. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/creditor-returns-high-payment-on-claims-was-39-per-cent-in-cases-of.html | CREDITOR RETURNS HIGH.; Payment on Claims Was 39 Per Cent In Cases of New York Bureau. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/morning-telegraph-rents-publication-takes-three-floors-at-343-west.html | MORNING TELEGRAPH RENTS; Publication Takes Three Floors at 343 West 26th Street. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/pleas-by-great-britains-party-leaders-for-disarmament-call-on.html | Pleas by Great Britain's Party Leaders for Disarmament; CALL ON PUBLIC TO BACK DISARMAMENT. | True | Times Wide World Photo.Underwood & Underwood Photo.Times Wide World Photo. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/pageantry-spirit-sweeps-california-preparations-are-sped-for-the.html | PAGEANTRY SPIRIT SWEEPS CALIFORNIA; Preparations Are Sped for the Celebration of Sesquicentennial of Los Angeles.SPAIN'S EX-KING INVITEDMany Other Communities DrawLarge Throngs to Plays Based on State's Early History. Half a Million Expected. Many Varied Events. | True | By Chapin Hall. Editorial Correspondence, The New York Times | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/transfers-voided-by-supreme-court-justice-miller-strikes-out.html | TRANSFERS VOIDED BY SUPREME COURT; Justice Miller Strikes Out Defense in Suit Regarding Manhattan Realty. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/29992-visit-old-ironsides.html | 29,992 Visit 'Old Ironsides.' | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/decline-continues-on-the-berlin-boerse-anxiety-over-credit-parleys.html | DECLINE CONTINUES ON THE BERLIN BOERSE; Anxiety Over Credit Parleys Weakens Market--Bears Raid Bank Stocks. Berlin Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/cards-quell-reds-behind-johnson-82-st-louis-hurler-allows-only-3.html | CARDS QUELL REDS BEHIND JOHNSON, 8-2; St. Louis Hurler Allows Only 3 Hits, All Falling in the Second Inning. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/drug-users-evidence-is-held-admissible-federal-judge-mcdowell-rules.html | DRUG USER'S EVIDENCE IS HELD ADMISSIBLE; Federal Judge McDowell Rules Addict Reliable Except as to His Habit. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/dullness-hits-st-louis-business-lines-expect-little-change-before.html | DULLNESS HITS ST. LOUIS.; Business Lines Expect Little Change Before the Fall. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/hoiriis-and-hillig-sail-hire-plane-and-special-tug-to-catch.html | HOIRIIS AND HILLIG SAIL.; Hire Plane and Special Tug to Catch Mauretania at Cherbourg. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/canadian-production-holds-up-airway-age-expands.html | CANADIAN PRODUCTION HOLDS UP; AIRWAY AGE EXPANDS. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/soviet-water-gliders-aid-transport-problem.html | SOVIET WATER GLIDERS AID TRANSPORT PROBLEM | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/bootleg-merger-hinted-estonians-germans-and-hungarians-to-pool.html | BOOTLEG MERGER HINTED.; Estonians, Germans and Hungarians to Pool Finnish Trade, Is Report. | True | Wireless to THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/good-demand-for-lumber.html | Good Demand for Lumber. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/ratsey-presented-new-sails-vanderbilt-gave-must-to-ahto.html | Ratsey Presented New Sails, Vanderbilt Gave Must to Ahto | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/glass-workers-seek-rise-meet-with-manufacturers-at-shore-to-take-up.html | GLASS WORKERS SEEK RISE; Meet With Manufacturers at Shore to Take Up Wage Question. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/visas-needed-for-china-travelers-are-warned-to-procure-them-to.html | VISAS NEEDED FOR CHINA.; Travelers Are Warned to Procure Them to Avoid Inconvenience. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/furniture-figures-up-buyer-attendance-at-exchange-set-halfyear.html | FURNITURE FIGURES UP.; Buyer Attendance at Exchange Set Half-Year Record. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/british-parties-join-in-denouncing-arms-macdonald-lloyd-george-and.html | BRITISH PARTIES JOIN IN DENOUNCING ARMS; MacDonald, Lloyd George and Baldwin See Danger of War and Plead for Cuts. CITE UNFULFILLED PLEDGES Demand Promises Be Kept at Geneva Parley--Addresses Heard on Radio Here. Robertson Condemns War. ALL BRITISH PARTIES DEMAND ARMS CUTS Cites Unfulfilled Pledges. Voices Heard Clearly Here. Voices Heard Clearly Hrce. Hope in League of Nations. Tells of World War Toll. Praises Joint Effort. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/in-exile-near-siberias-famous-pole-of-cold-pole-of-cold.html | In Exile Near Siberia's Famous "Pole of Cold"; Pole of Cold. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/transit-board-gets-the-new-unity-plan-untermyer-provides-for.html | TRANSIT BOARD GETS THE NEW UNITY PLAN; Untermyer Provides for Purchase or Recapture of B.M.T. and I.R.T.--Hearing July 21. CUTS PRICE IN OLD DRAFT Cost of Recapture Is Put at $240,000,000, Including the Building of Connections. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/ukrainian-problem-long-before-poles-first-parts-were-taken-away-by.html | UKRAINIAN PROBLEM LONG BEFORE POLES; First Parts Were Taken Away by Austria and Russia by Treaty of Andrusow in 1667. PACIFIC RULE IS AIM NOW Cecil Malone Looks for League of Nations Action to Remove Causes of Minority's Discontent. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/fall-going-to-jail-probably-in-south-justice-bailey-in-decree.html | FALL GOING TO JAIL, PROBABLY IN SOUTH; Justice Bailey in Decree Suggests New Sentence to Avoid Putting Him in Capital Cell.DECISION DUE TOMORROW If Defense Agrees, New MexicoPenitentiary Is Proposed--Executive Pardon Improbable. Doctor Recommends New Mexico. FALL GOING TO JAIL, PROBABLY IN TEXAS Death Sentence," Daughter Says. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/van-dyck-painting-stolen-taken-with-a-palamedesz-from-villa-of-a.html | VAN DYCK PAINTING STOLEN; Taken With a Palamedesz From Villa of a German Industrialist. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/modern-turkey-displays-its-heritage-from-the-sultans.html | Modern Turkey Displays Its Heritage From the Sultans | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/versatility-charm-and-wit-in-mr-huxleys-essays-music-at-night-is-a.html | Versatility, Charm and Wit In Mr. Huxley's Essays; "Music at Night" is a Protean Collection Which Ranges From Criticism of Life to Familiar Chatter By LOUIS KRONENBERGER Aldous Huxley's Essays | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/princeton-class-sets-scholarship-record-only-12-per-cent-of.html | PRINCETON CLASS SETS SCHOLARSHIP RECORD; Only 1.2 Per Cent of Freshman Students Dropped Last Year, Best Work in 20 Years. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/modern-men-and-the-faiths-by-which-they-live-a-symposium-of.html | Modern Men and the Faiths By Which They Live; A Symposium of Intimate Credos in the "Living Philosophies" of Einstein, Bertrand Russell and Others | True | By John Chamberlain | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/aquitania-sights-three-more-yachts-at-sea-leader-of-group.html | Aquitania Sights Three More Yachts at Sea; Leader of Group Unidentified by the Liner | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/couple-recovering-from-rapidan-crash-hoovers-send-sympathy-to.html | COUPLE RECOVERING FROM RAPIDAN CRASH; Hoovers Send Sympathy to Herald Tribune Reporter and Wife in Hospital of the Capital. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/reds-slay-250000-chinese-general-says-communists-are-said-to-have.html | REDS SLAY 250,000, CHINESE GENERAL SAYS; Communists Are Said to Have Massacred, Burned and Pillaged. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/sees-need-in-upper-bronx-area-for-two-additional-subway-lines.html | Sees Need In Upper Bronx Area For Two Additional Subway Lines; Proper Growth of Waterfront Section and Territory Between Pelham Bay and Van Cortlandt Park Is Retarded by Limited Traffic Facilities. Sees Need in Upper Bronx Area For Two Additional Subway Lines Buys Elmhurst Home. | True | By Joseph P. Day. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/norways-role-in-greenland-goes-far-back-into-history-hongkongs.html | NORWAY'S ROLE IN GREENLAND GOES FAR BACK INTO HISTORY; HONGKONG'S RESERVOIR. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/cracking-the-riddle-of-homer-a-french-scholars-efforts-to-determine.html | Cracking the Riddle of Homer; A French Scholar's Efforts to Determine Whether Max Beerbohm's Jest About "Those Famous Poets, Homer," Was Justified. | True | By Percy Hutchison | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/narcotics-conferees-to-sit-all-day-today-effort-to-be-made-to.html | NARCOTICS CONFEREES TO SIT ALL DAY TODAY; Effort to Be Made to Complete Draft Convention--Americans Win on Basis for Quotas. | True | Special Cable to THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/sjt-straus-jr-dies-in-crash-in-kansas-blowout-overturns-car-of.html | S.J.T. STRAUS JR. DIES IN CRASH IN KANSAS; Blow-Out Overturns Car of Chicago Banker's Son—Two Other Harvard Students Are Injured. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/bombay-lawmaker-here-hassan-to-return-to-london-after-visit-for.html | BOMBAY LAW-MAKER HERE.; Hassan to Return to London After Visit for Indian Conference. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/decorators-set-standard-require-five-years-experience-for.html | DECORATORS SET STANDARD; Require Five Years' Experience for Membership in New Body. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/plead-to-save-negroes-einstein-and-mann-among-signers-of-cable-to.html | PLEAD TO SAVE NEGROES.; Einstein and Mann Among Signers of Cable to Alabama Governor. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/far-eastern-rubber-stocks-up.html | Far Eastern Rubber Stocks Up. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/article-3-no-title.html | Article 3 -- No Title | True | An Etching by R.l. Boyer, Courtesy Kennedy & Co. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/a-correction.html | A Correction. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/silk-questionnaires-out-soon.html | Silk Questionnaires Out Soon. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/richmond-elopement-ends-in-police-station-couple-19-and-20-halted.html | RICHMOND ELOPEMENT ENDS IN POLICE STATION; Couple, 19 and 20, Halted in Westbrook, Conn., When Two Companions Are Detained. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/decoration-for-damrosch.html | Decoration for Damrosch. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/fresh-breezes-sweep-damp-heat-from-city-thousands-flock-to-beaches.html | FRESH BREEZES SWEEP DAMP HEAT FROM CITY; Thousands Flock to Beaches-- Mild Temperature to Stay-- Day's Average 74 Degrees. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/panama-on-upgrade-is-recovering-from-business-slump-and-financial.html | PANAMA ON UPGRADE; Is Recovering From Business Slump and Financial Troubles. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/alva-home-first-in-bellpoint-race-triumphs-in-p-class-of-clubs.html | ALVA HOME FIRST IN BELLPOINT RACE; Triumphs in P Class of Club's Opening Invitation Regatta-- 52, A Record, Compete. PHANTOM TOPS INTERCLUBS Defeats Flying Cloud, Sailed by Westin-- Emory's Craft Wins In Star Class. Son Victor Over Father. Seven Beats Retire. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/two-stowaways-found-on-liner.html | Two Stowaways Found on Liner. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/catholic-daughters-tour-delegates-take-bus-trip-along-new-jersey.html | CATHOLIC DAUGHTERS TOUR; Delegates Take Bus Trip Along New Jersey Coast as Meeting Ends. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/soviet-exports-decline-june-shipments-through-bosporous-smallest.html | SOVIET EXPORTS DECLINE.; June Shipments Through Bosporous Smallest Since January, 1930. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/educational-farm-talkies-latest-innovation-in-agriculture.html | EDUCATIONAL FARM TALKIES.; Latest Innovation in Agriculture Department Activities. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/passenger-traffic-puzzles-railways-improved-equipment-and-lower.html | PASSENGER TRAFFIC PUZZLES RAILWAYS; Improved Equipment and Lower Fares Tested in Attempts to Restore Revenges. SOME FAILURES ADMITTED Roads in the East Experimenting With Excursion Ratesfor Summer Travel. Equipment Improved. Failure of Plan Admitted. PASSENGER TRAFFIC PUZZLES RAILWAYS Summer Excursions in East. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/exsenator-france-opens-32-campaign-2500-on-his-maryland-estate-hear.html | EX-SENATOR FRANCE OPENS '32 CAMPAIGN; 2,500 on His Maryland Estate Hear His Plea for Republican Presidential Nomination. HE ASSAILS "SUPERMEN" "Platform" Includes Restricting Executive Power and Dry Law Repeal--Opposes Joining League. Says Democracy Was Abandoned. Plans "Front Porch" Campaign. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/new-york-city-at-last-moves-to-end-pollution-of-its-harbor.html | NEW YORK CITY AT LAST MOVES TO END POLLUTION OF ITS HARBOR; Beginning of Sewage Treatment Plant Is The First Step in a General Scheme Thirty-Year Allowance Made | True | By George A. Soper. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/chesterton-sums-us-upparadoxically-in-concluding-his-impressions-of.html | CHESTERTON SUMS US UP-PARADOXICALLY; In Concluding His Impressions of America He Discusses Americanization, Main Street and Our Democratic Ideas | True | By G.k. Chestertonphoto From Times Wide World.from A Photo By Ewing Galloway.photo Courtesy Great Western Railway | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/woman-police-deputy-gets-at-crime-source-new-police-deputy.html | WOMAN POLICE DEPUTY GETS AT CRIME SOURCE; NEW POLICE DEPUTY | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/15-missionaries-invited-princeton-seminary-to-entertain-those-on.html | 15 MISSIONARIES INVITED.; Princeton Seminary to Entertain Those on Furlough From Abroad. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/mrs-simpson-mother-of-ss-mclure-dies-publishers-parent-lived-to-age.html | MRS. SIMPSON, MOTHER OF S.S. M'CLURE, DIES; Publisher's Parent Lived to Age of 93--As Widow Brought Four Sons Across Sea. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/interest-centres-on-heavyweights-sharkeywalker-bout-july-22-at.html | INTEREST CENTRES ON HEAVYWEIGHTS; Sharkey-Walker Bout July 22 at Ebbets Field First of Big Events. LOUGHRAN MAY BOX HERE Will Meet Sharkey if Latter Scores a Victory--Schmeling-Carnera Bout Likely in Jersey City. Loughran Seeking Match. Bout Assumes Importance. | True | By James P. Dawson. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/shaw-and-shakespeare-read-most-by-english-prisoners.html | Shaw and Shakespeare Read Most by English Prisoners | True | Wireless to THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/hoovers-debt-move-is-thought-here-and-abroad-to-portend-policy.html | HOOVER'S DEBT MOVE; Is Thought Here and Abroad to Portend Policy Change. Looked To as World Leader. Gesture Captivated World. Quest for Information. Revision Agitation Expected. Austrian Bank Caused Concern. Leak" Forces President's Hand. Picture of Isolation. Has Arms Cut in View. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/truce-in-politics-hailed-in-louisiana-longs-reported-peace-pact.html | TRUCE IN POLITICS HAILED IN LOUISIANA; Longs Reported Peace Pact With New Orleans Faction Held Bar to Harrowing Campaign. HIS CANDIDATES BACKED In Exchange Regulars Will Get Majority of City's Delegation in the Legislature. Denies Governor's Denial." Negotiations Were Secret. | True | By George N. Coad. Editorial Correspondence, The New York Times | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/business-prepares-for-autumn-upturn-some-lines-are-beginning-to.html | BUSINESS PREPARES FOR AUTUMN UPTURN; Some Lines Are Beginning to Overcome Lethargy Usual in Midsummer. INCREASE IN EMPLOYMENT Retail Sales Better at Many Centres--Wholesale Trade Moderately Active. STOCK MARKET OPTIMISTIC Improvement Noted in Textile Industry--Reports From Federal Reserve Areas. Heavy Industries Lagging. Wall Street Encouraged. RETAIL TRADE HERE FAIR. Summer Wear in Good Demand-- Signs of Price Stability. BUSINESS PREPARES FOR AUTUMN UPTURN | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/officials-raise-handicap-list-for-canadian-amateur-entrants.html | Officials Raise Handicap List For Canadian Amateur Entrants | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/visiting-yachts-observe-etiquette-when-they-park-at-strange-clubs.html | VISITING YACHTS OBSERVE ETIQUETTE WHEN THEY "PARK" AT STRANGE CLUBS | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/polish-public-debt-not-heavy-burden-substantial-increase-in-last.html | POLISH PUBLIC DEBT NOT HEAVY BURDEN; Substantial Increase in Last Four Years Fails to Strain Budget, Survey Finds. TRADE BALANCE FAVORABLE $21,002,000 in 1930--Exchange Steady Since Stabilization Plan Was Adopted in 1927. Revenues and Expenditures. Exchange Is Stable. POLISH PUBLIC DEBT NOT HEAVY BURDEN | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/marine-base-wedding-suddenly-called-off-lieut-deutermann-wires-san.html | MARINE BASE WEDDING SUDDENLY CALLED OFF; Lieut. Deutermann Wires San Diego Canceling Marriage Ceremony. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/the-paradox-of-weight-in-fragility-in-aes-poems.html | The Paradox of Weight in Fragility in AE's Poems | True | Photo by the New York Times Studios. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/rascal-ii-is-first-in-seaside-park-race-thachers-craft-scores-in.html | RASCAL II IS FIRST IN SEASIDE PARK RACE; Thacher's Craft Scores in Event for Class E Sloops--Duval's Valrick Also Is Winner. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/new-moose-ritual-ready-lodge-officers-will-introduce-it-at-atlantic.html | NEW MOOSE RITUAL READY.; Lodge Officers Will Introduce It at Atlantic City Convention. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/two-new-yorkers-drown-in-niantic-two-others-saved-by-heroic-efforts.html | TWO NEW YORKERS DROWN IN NIANTIC; Two Others Saved by Heroic Efforts of Four Girls and Men Campers. SEAT CHANGE UPSETS BOAT Doctors, Ambulance Crew and Firemen From New London WorkOver Victims for Hours. Capsized Changing Seats. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/footnotes-on-a-weeks-headliners-the-chancellors-wife-a-canadian.html | FOOTNOTES ON A WEEK'S HEADLINERS; The Chancellor's Wife. A Canadian Colonel House. A Political Asteroid. | True | Germany's Modern Luther. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/chattanooga-signs-schang.html | Chattanooga Signs Schang. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/miss-silleck-beats-mrs-chapman-by-1-up-scores-birdie-3-on-19th-hole.html | MISS SILLECK BEATS MRS. CHAPMAN BY 1 UP; Scores Birdie 3 on 19th Hole to Capture Women's Championship of Greenwich Club. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/steamer-clears-bay-state-shoals-the-crandon-twice-aground-is.html | STEAMER CLEARS BAY STATE SHOALS; The Crandon, Twice Aground, Is Floated Again in Plymouth Harbor. AID FAILS THE DOLLAR LINER Efforts to Move the President Hayes off Monomoy Point Are Unavailing, but She Is Safe. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/kansas-city-drop-checked-seasonal-decline-from-may-is-the-smallest.html | KANSAS CITY DROP CHECKED.; Seasonal Decline From May Is the Smallest Since 1927. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/leading-stocks-off-on-curb-exchange-prices-strongest-at-opening.html | LEADING STOCKS OFF ON CURB EXCHANGE; Prices, Strongest at Opening, Decline Near Close of Moderately Active Trading | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/salesmen-meet-here-roosevelt-to-broadcast-message-to-council.html | SALESMEN MEET HERE.; Roosevelt to Broadcast Message to Council Delegates. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/urges-firm-hosiery-price-stand.html | Urges Firm Hosiery Price Stand. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/as-jq-adams-did.html | AS J.Q. ADAMS DID. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/france-promotes-piccard-raises-him-to-rank-of-commander-in-legion.html | FRANCE PROMOTES PICCARD; Raises Him to Rank of Commander in Legion of Honor. | True | Special Cable to THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/new-shaft-will-rise-on-bennington-field-four-states-to-help.html | NEW SHAFT WILL RISE ON BENNINGTON FIELD; Four States to Help Dedicate a Monument to Berkshire Patriots on Aug. 15. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/court-is-divided-on-insurance-case-appellate-division-makes.html | COURT IS DIVIDED ON INSURANCE CASE; Appellate Division Makes Threeto-Two Ruling on VacancyClause.REALTY OWNER WINS SUITMajority Opinion Held That Permission for Long UnoccupancyHad Been Granted. Occupancy Conditions. Dissenting Opinion. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/seth-parker-to-tour.html | SETH PARKER TO TOUR. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/says-parttime-plan-keep-many-at-work-hoover-committee-chairman.html | SAYS PART-TIME PLAN KEEP MANY AT WORK; Hoover Committee Chairman Hails Wide Adoption of Employment "Spreading" System. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/flying-field-on-new-plan-randolph-field-texas-the-armys-new-air.html | FLYING FIELD ON NEW PLAN; RANDOLPH FIELD, TEXAS, THE ARMY'S NEW AIR UNIVERSITY | True | Air Corps Photo. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/foil-move-to-regain-suicides-pier-data-seabury-aides-impound-papers.html | FOIL MOVE TO REGAIN SUICIDE'S PIER DATA; Seabury Aides Impound Papers of Keller After Employe of Bureau Demands Them. 3 EXAMINED IN GRAFT HUNT Ship Lines Shown to Have Kept Dock Permits Decade Without Increase in Rents. Attempt to Recover Papers Foiled. FOIL MOVE TO REGAIN SUICIDE'S PIER DATA | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/chicago-churches-gain-protestants-add-55591-new-members-in-a-year.html | CHICAGO CHURCHES GAIN.; Protestants Add 55,591 New Members in a Year. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/here-and-there-seriousminded-holidaying-the-military-diet-surprises.html | HERE AND THERE; Serious-Minded Holidaying. The Military Diet. Surprises in Paris. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/books-for-dog-lovers.html | Books for Dog Lovers | True | By Rosalind Ivan Portrait of A Dog. By Mazo de la Roche. Illustrated By Morgan Dennis. An Atlantic Monthly Press Publication. 199 Pp. Bos- Ton: Little, Brown & Co. $2.50. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/going-the-pace.html | Going the Pace | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/czechs-take-to-startling-cosmetics.html | Czechs Take to Startling Cosmetics. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/police-department.html | Police Department. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/georgia-banker-honored-dinner-given-to-mills-b-lane-to-celebrate.html | GEORGIA BANKER HONORED.; Dinner Given to Mills B. Lane to Celebrate His 50 Years in Business. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/chinese-colonizing-east-mongolia.html | Chinese Colonizing East Mongolia. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/broker-asks-61000-in-brozan-sues-on-lease-of-sixtyfourth-street.html | BROKER ASKS $61,000.; I.N. Brozan Sues on Lease of Sixty-fourth Street Hotel. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/an-anthology-of-anthropological-essays.html | An Anthology of Anthropological Essays | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/animals-increase-in-national-parks-while-some-species-have-been.html | ANIMALS INCREASE IN NATIONAL PARKS; While Some Species Have Been Kept From Extinction, Others Are Too Numerous Reasons for the Increase. Animals in National Parks. Transferring Musk Oxen. The Friendly Gray Squirrel. | True | By William Atherton du Puyj.e. Haynes, st. Paul | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/road-construction-in-suffolk-county-many-important-projects-costing.html | ROAD CONSTRUCTION IN SUFFOLK COUNTY; Many Important Projects Costing Several Million Dollars in 1931 Program. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/on-the-western-front-the-columbia-studio-is-busy-with-many.html | ON THE WESTERN FRONT; The Columbia Studio Is Busy With Many Productions--Other Notes Jack Holt's Latest. Same New Stories. The Man in Possession." Alexander Woollcott Appears. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/schmeling-needs-no-key-cleveland-stadium-door-repaired-after.html | SCHMELING NEEDS NO KEY.; Cleveland Stadium Door Repaired After Fighter Lunges Through It. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/twenty-grand-on-hand-for-arlington-race-shows-no-signs-of-ailment.html | TWENTY GRAND ON HAND FOR ARLINGTON RACE; Shows No Signs of Ailment as He Reaches Chicago, Where the $70,000 Classic Will Be Run. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/southeast-europe-plans-recovery-needs-stimulus-of-debt-holiday-more.html | SOUTHEAST EUROPE PLANS RECOVERY; Needs Stimulus of Debt Holiday More Than Any Other Section Except Germany. ACTIVE BENEFITS ANALYZED Danubian Grain Outlet and End of Tariff Wars Essential to Real Improvement. Act to Obtain Grain Market. The Annament Situation. | True | By John MacCormac. Wireless To the New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/ocean-airways-next-our-government-now-takes-an-interest-in-the.html | OCEAN AIRWAYS NEXT; Our Government Now Takes an Interest in The Possibilities of the Greenland Route Free From Smoke. Harbor Grace Ready. | True | By Lauren D. Lyman. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/figures-new-york-bigger-than-london-thomas-adams-former-director-of.html | FIGURES NEW YORK BIGGER THAN LONDON; Thomas Adams, Former Director of Regional Plan Here, Makes Population Comparisons. HE INCLUDES JERSEY AREA Our Region of 1,836 Square Miles Has 10,203,527 to 9,111,843 in Like District in England. Both Spreading Outward. Manhattan Leads in Density. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/forestry-flourishes-in-north-carolina-state-nursery-has-distributed.html | FORESTRY FLOURISHES IN NORTH CAROLINA; State Nursery Has Distributed Many Thousands of Trees. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/close-study-is-made-on-philippine-freedom-many-members-of-congress.html | CLOSE STUDY IS MADE ON PHILIPPINE FREEDOM; Many Members of Congress and Administration Chiefs Are Pondering Question. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/paine-at-70-looks-back-biographer-scores-muckraking-schoolrefused.html | PAINE AT 70 LOOKS BACK.; Biographer Scores Muckraking School--Refused to "Do" Coolidge. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/milling-at-gold-mines-methods-in-ontario-outlined-by-our-bureau-of.html | MILLING AT GOLD MINES.; Methods in Ontario Outlined by Our Bureau of Mines. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/albert-coates-to-arrive-aug-1.html | Albert Coates to Arrive Aug. 1. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/bullards-pampero-first-in-yacht-race-triumphs-in-atlantic-class-off.html | BULLARD'S PAMPERO FIRST IN YACHT RACE; Triumphs in Atlantic Class Off Southport--Okla III and Unquowa Also Score. Rivaud Racer Is Victor. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/here-and-there-in-various-fields-of-sport-tennis-tourney-family.html | Here and There in Various Fields of Sport; Tennis Tourney Family Affair. Not a Strike-Out Recorded. Former Team-Mates Now Rivals. Fight Figures Pass On. | True | By Silas B. Fishkind. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/busy-weeks-ahead-for-dog-fanciers-many-allbreed-and-specialty-shows.html | BUSY WEEKS AHEAD FOR DOG FANCIERS; Many All-Breed and Specialty Shows Listed for Late Summer and Early Fall.OWNERS ARE TENACIOUSKeep Exhibiting Brussels GriffonsThough Forced at Times IntoMiscellaneous Division. Ranks Next to Westminster. Outing and Show Arranged. Show Breed Consistently. | True | By Vernon van Ness. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/happy-ever-after.html | Happy Ever After | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/hollyrood-colin-victor-in-trot-son-of-peter-volo-takes-grand.html | HOLLYROOD COLIN VICTOR IN TROT; Son of Peter Volo Takes Grand Circuit Feature in Straight Heats, Despite Penalty. SPILL MARS CLOSING RACE Drivers Spurgeon and Johnson In Crash in First Heat, but Escape Serious injury. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/treating-insanity-a-new-approach-dr-targowla-of-paris-suggests-it.html | TREATING INSANITY: A NEW APPROACH; Dr. Targowla of Paris Suggests It May Be a Pathological, Not a Psychological, Disease Great Hope for Future. Mental State Improved. | True | By A.m. Jungmann.paris. Is There About To Be A Revolution In the Treatment of Insanity? Are the Unhappy Victims of Mental Diseases Going To Decrease In Number, Despite the Terrific Nerve Strain of Modern Life? | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/crestmont-draws-golfers-this-week-nations-stars-including-burke-us.html | CRESTMONT DRAWS GOLFERS THIS WEEK; Nation's Stars, Including Burke, U.S. Open Champion, to Seek Metropolitan Crown. MACFARLANE ALSO IN FIELD Will Defend Title He Won in Playoff With Farrell--EventHas Rich History. Won by Illustrious Players. Pairings and Starting Times. | True | By William D. Richardson. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/red-caps-go-to-college-three-penn-station-porters-have-lately.html | RED CAPS" GO TO COLLEGE.; Three Penn Station Porters Have Lately Entered Professions. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/rebels-lose-heavily-in-peru-battle.html | Rebels Lose Heavily in Peru Battle. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/undercover-workers.html | Under-Cover Workers | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/brighter-outlook-in-realty-field-lexington-avenue-blockfront-deal.html | BRIGHTER OUTLOOK IN REALTY FIELD; Lexington Avenue Block-Front Deal Reflects Confidence in Future Stability. BUYING ON THE WEST SIDE Operators Purchase Lower Harlem Plot--Activity In Bronx and Brooklyn Areas. Murray Hill Deal. East Side Flat Sold. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/los-angeles-leaves-for-long-island.html | Los Angeles Leaves for Long Island. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/change-in-fairbanks-co-delayed.html | Change in Fairbanks Co. Delayed. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/fliers-will-tour-europe-post-and-gatty-will-sail-after-visiting.html | FLIERS WILL TOUR EUROPE.; Post and Gatty Will Sail After Visiting American Cities. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/two-men-each-aged-118-meet.html | Two Men, Each Aged 118, Meet. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/williams-to-play-rpi-boston-university-another-new-rival-on.html | WILLIAMS TO PLAY R.P.I.; Boston University Another New Rival on Football Schedule. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/vinesgledhill-win-new-england-final-defeat-jacobscoen-36-16-64-63.html | VINES-GLEDHILL WIN NEW ENGLAND FINAL; Defeat Jacobs-Coen, 3-6, 1-6, 6-4, 6-3, 6-3, to Gain Doubles Title. MISS HILLEARY TRIUMPHS Downs Miss Greef, 6-2, 6-2, to Win Rhode Island State Singles Final at Providence. Miss Greef Outplayed. State Finals Today. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/new-books-on-phases-of-psychology.html | New Books on Phases Of Psychology | True | By Harold Ward | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/mortgage-loans-prudential-reports-71242750-for-halfyear-period.html | MORTGAGE LOANS.; Prudential Reports $71,242,750 for Half-Year Period. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/the-weeks-outstanding-broadcasts.html | The Week's Outstanding Broadcasts | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/icelands-republicans-lose.html | Iceland's Republicans Lose. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/the-summer-crop-of-novels-in-france.html | The Summer Crop of Novels in France | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/protest-negro-sentences-zurich-reds-demonstrate-at-our-consulate-in.html | PROTEST NEGRO SENTENCES; Zurich Reds Demonstrate at Our Consulate in Defiance of Police. | True | Wireless to THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/big-pine-forest-burns-in-portugal.html | Big Pine Forest Burns in Portugal. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/fruit-supply-good-prices-down-here-fresh-vegetables-abundant-also.html | FRUIT SUPPLY GOOD, PRICES DOWN HERE; Fresh Vegetables Abundant Also in Wholesale Market, Dr. Albrecht Reports. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/bradstreets-finds-sound-basis-for-optimism-in-business-outlook-for.html | Bradstreet's Finds Sound Basis for Optimism In Business Outlook for Last Half of Year | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/the-summering-drama-goes-to-the-country-again-a-jaunt-around-the.html | THE SUMMERING DRAMA GOES TO THE COUNTRY AGAIN; A Jaunt Around the Circuit of Two Dozen Theatres, or Broadway Transplanted THE DRAMA GOES TO THE COUNTRY AGAIN | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/copper-price-off-cent-for-export-second-cut-of-this-size-in-week.html | COPPER PRICE OFF CENT FOR EXPORT; Second Cut of This Size in Week Brings Price to 8,275c., in Line With Domestic Rate. STOCKS AT HIGH RECORD 413,474 Tons of Refined Metal on July 1, Compared With 398,667 a Month Before. Output Smaller in June. American Production Off. COPPER PRICE OFF CENT FOR EXPORT | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/smith-horses-win-at-ox-ridge-show-brooklyn-exhibitors-awarded.html | SMITH HORSES WIN AT OX RIDGE SHOW; Brooklyn Exhibitors Awarded Champion Polo Pony and Three Blues. THE LITTLE MAN FIRST, Wins as Best Polo Pony and Also Takes Blue in Heavyweight Class at Darien. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/paris-hears-inside-of-debt-agreement-mellon-and-edge-get-credit-for.html | PARIS HEARS 'INSIDE' OF DEBT AGREEMENT; Mellon and Edge Get Credit for Withholding 'Stern' Hoover Note. LAVAL REPORTED ANGERED French Say Premier Pounded Table and Threatened Resignation of Entire Cabinet. Stern" Note From Hoover Reported Collapse Said to Have Been Near. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/swiss-in-factory-seventytwo-years.html | Swiss In Factory Seventy-two Years | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/growth-of-air-mail-assistant-postmaster-general-glover-sees-planes.html | GROWTH OF AIR MAIL; Assistant Postmaster General Glover Sees Planes Carrying Million Pounds Monthly Every City Served. Roof-Top Landing Fields. | True | By W. Irving Glover. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/gangster-is-slain-at-door-of-home-irving-shapiro-of-brooklyn-shot.html | GANGSTER IS SLAIN AT DOOR OF HOME; Irving Shapiro of Brooklyn Shot Dead in Vestibule as Friend Waits Outside. TWO ASSAILANTS FLEE Victim Had Been Active in Many Petty "Rackets" and Had a Criminal Record, Police Say. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/toll-paid-at-rhine-castles-a-rhine-tower.html | TOLL PAID AT RHINE CASTLES; A RHINE TOWER | True | Photo by Erast Wasmuth, Ltd. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/music-philharmonics-stadium-concert.html | MUSIC; Philharmonic's Stadium Concert. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/new-department-head.html | NEW DEPARTMENT HEAD. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/25000-see-canfli-beat-tambour-in-20000-arlington-oaks-blind-lane.html | 25,000 See Canfli Beat Tambour in $20,000 Arlington Oaks; Blind Lane Third; FINISHES OF TWO OF THE RACES ON OPENING DAY OF EMPIRE CITY MEETING | True | Times Wide World Photo.Times Wide World Photo. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/coiffure-and-makeup-hairdressing-and-cosmetics-important-to-hat.html | COIFFURE AND MAKE-UP; Hairdressing and Cosmetics Important to Hat Chic--Facials Less Costly Rouge Placed High | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/sights-7-icebergs-off-labrador.html | Sights 7 Icebergs Off Labrador. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/approves-record-set-by-outboard-national-association-sanctions.html | APPROVES RECORD SET BY OUTBOARD; National Association Sanctions Brobeil's Mark of 51,836 Miles an Hour. MADE AT ALBANY MONDAY Loynes to Rebuild Burned Speed Boat for Gold Cup Race at Montauk Aug. 15. Loynes to Be Competitor. Outboard Letters Adopted. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/mexico-gets-our-reply-on-arrest.html | Mexico Gets Our Reply on Arrest. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/salvation-army-bill-passed-over-protest-commissioner-lambs.html | SALVATION ARMY BILL PASSED OVER PROTEST; Commissioner Lamb's Objections Described as "Curious" by London Press. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/old-aiken-defeats-argentine-riders-santa-paula-four-bows-1411-in.html | OLD AIKEN DEFEATS ARGENTINE RIDERS; Santa Paula Four Bows, 14-11, in Chicago's First International Polo Game.GERRY FEATURES ATTACKContributes Seven Goals to Victors'Total--Andrada Shines at Back for the Invaders. Gerry Shows Accuracy. Remain on Sidelines. | True | Special to The New York Times.Times Wide World Photo. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/whole-operas-played-by-radiophonograph-new-instrument-has-a-novel.html | WHOLE OPERAS PLAYED BY RADIO-PHONOGRAPH; New Instrument Has a Novel Record-Changing Device and a Wide Musical Range. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/american-woman-on-treasure-hunt.html | American Woman on Treasure Hunt | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/a-son-to-mrs-ralph-w-walton.html | A Son to Mrs. Ralph W. Walton. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/elizabeth-l-hiss-to-wed-jh-sutro-her-betrothal-to-san-francisco.html | ELIZABETH L. HISS TO WED J.H. SUTRO; Her Betrothal to San Francisco Lawyer Is Announced by Her Mother. WEDDING IS IN OCTOBER Bride-to-Be, a Graduate of Dana Hall, Wellesley, is a Debutante of the Season of 1929-30. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/nation-adopts-summer-camps-new-england-fast-losing-lead.html | Nation Adopts Summer Camps, New England Fast Losing Lead | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/atlantic-home-first-wins-star-class-yacht-race-on-gravesend-bay.html | ATLANTIC HOME FIRST.; Wins Star Class Yacht Race on Gravesend Bay. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/missouri-convicts-kidnap-guard-in-car-two-brought-to-doctors-office.html | MISSOURI CONVICTS KIDNAP GUARD IN CAR; Two Brought to Doctor's Office Steal Penitentiary Auto and Drives to Kansas City. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/long-putt-wins-for-ciuci-drops-20footer-to-take-brooklawn-final-by.html | LONG PUTT WINS FOR CIUCI; Drops 20-Footer to Take Brooklawn Final by 4 and 2. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/saxon-woods-horse-show-awards.html | Saxon Woods Horse Show Awards. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/the-microphone-will-present.html | THE MICROPHONE WILL PRESENT-- | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/police-alumnus-90-lauds-force-today-daniel-blake-finds-men-more.html | POLICE ALUMNUS, 90, LAUDS FORCE TODAY; Daniel Blake Finds Men More Intelligent Than They Were in Old "Metropolitan." NIGHTSTICK WEAPON THEN Retired Captain Hails Integrity of Rank and File, Holding Only a Few Are Dishonest. Compares Police of Two Eras. Retails Staten Island Policing. Reinhardt Murder Retold. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/short-cruises-aid-ship-entertainment-keen-competition-for-trade.html | SHORT CRUISES AID SHIP ENTERTAINMENT; Keen Competition for Trade Develops Programs--Plans of Some of the Liners. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/long-island-postoffices-2250000-will-soon-be-spent-in-five.html | LONG ISLAND POSTOFFICES; $2,250,000 Will Soon Be Spent In Five Localities. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/186-acres-in-dutchess-county-bought-by-greenwich-banker.html | 186 Acres in Dutchess County Bought by Greenwich Banker | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/american-college-net-stars-take-two-matches-in-london.html | American College Net Stars Take Two Matches in London | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/social-revolution-planned-for-spain-syndicalists-prepare-in-strikes.html | SOCIAL REVOLUTION PLANNED FOR SPAIN; Syndicalists Prepare in Strikes to Take Over All Industries of the Nation. EXPERTS TO DRAFT PLANS Socialization of All Production is Aim--Leader Escaped Gunmen of Dictatorship. Gunmen Attacked Union. Social Revolution Is Next. | True | By Lawrence G. Fernsworth. Wireless To the New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/flag-lowered-for-woman-savannah-city-hall-emblem-at-halfstaff-for.html | FLAG LOWERED FOR WOMAN.; Savannah City Hall Emblem at Half-Staff for Former Official. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/federal-workers-being-fingerprinted.html | FEDERAL WORKERS BEING FINGERPRINTED. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/russell-far-in-lead-in-air-tour.html | Russell Far in Lead in Air Tour. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/pours-gasoline-in-stove-canadian-hotel-man-causes-fire-loss-of.html | POURS GASOLINE IN STOVE.; Canadian Hotel Man Causes Fire Loss of $65,000. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/rand-gold-production.html | RAND GOLD PRODUCTION. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/barnes-is-victor-in-illinois-tennis-bets-barr-62-61-75-to-gain.html | BARNES IS VICTOR IN ILLINOIS TENNIS; Bets Barr, 6-2, 6-,1, 7-5, to Gain State Singles Final With Burwell. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/london-film-notes-british-company-plans-talking-picture-festival-at.html | LONDON FILM NOTES; British Company Plans Talking Picture Festival at Malvern in August A Stage Festival Also. The Water Gypsies. East Lynne" Is Shown. | True | By Ernest Marshall. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/st-louis-is-seeking-schmeling-title-bout-macomber-horse-home-first.html | ST. LOUIS IS SEEKING SCHMELING TITLE BOUT; Macomber Horse Home First. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/katherine-macdonald-sues-former-film-actress-seeks-divorce-at-santa.html | KATHERINE MacDONALD SUES; Former Film Actress Seeks Divorce at Santa Barbara From C.H. Holmes. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/a-daughter-to-mrs-lee-fish.html | A Daughter to Mrs. Lee Fish. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/charlie-chan-returns-in-the-black-camel-he-solves-some-new.html | CHARLIE CHAN RETURNS; In "The Black Camel" He Solves Some New Murders--Recent Pictures The Scene in Hawaii. A King and a Star. The Story of Evolution. Brighten the Corner--" Echoes From the Past. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/murphy-captures-state-tennis-title-by-defeating-mccauliff-in-five.html | Murphy Captures State Tennis Title by Defeating McCauliff in Five Sets; STATE TITLE TENNIS IS WON BY MURPHY Utica Star Defeats McCauliff by 5-7, 6-1, 6-4, 1-6, 6-3, in Final at Schenectady. DISPLAYS STRATEGIC SKILL McCauliff-Aydelotte and BowmanTaylor Gain Right to Meet Today for the Doubles Crown. Carter and Busby Lose. McLaughlin Twice the Victor. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/dr-paul-t-harper-dies-on-auto-trip-prominent-albany-physician-is.html | DR. PAUL T. HARPER DIES ON AUTO TRIP; Prominent Albany Physician is Victim of Hemorrhage in Philadelphia. WAS A MEDICAL PROFESSOR Organized Technical Staff When the Brady Family Established Maternity Hospital. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/textile-trade-improves-new-england-wool-plant-operation-ahead-of.html | TEXTILE TRADE IMPROVES; New England Wool Plant Operation Ahead of Last Year. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/auction-omitted-at-bridge-tourney-seven-contract-championships-to.html | AUCTION OMITTED AT BRIDGE TOURNEY; Seven Contract Championships to Be Settled Next Week at Asbury Park Contest. FIVE ARE NATIONAL EVENTS Leading Players Expected to Compete--New Trophy Has BeenDonated for Mixed Pairs. Leaders Expected to Play. New Mixed Pair Trophy. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/new-slump-in-1938-foreseen-in-trends-spencer-miller-jr-presents-at.html | NEW SLUMP IN 1938 FORESEEN IN TRENDS; Spencer Miller Jr. Presents at Virginia Institute Proposals to Avert It. CHASE STRESSES 'PLANNING' Action on National and World Economic Programs Essential toEscape Chaos, He Says. Preventive Proposals Offered. Stuart Chase's Paper Read. Nystrom Defends Chain Stores. South's Part in War Plans. Attendance Set Record. | | From a Staff Correspondent of The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/mark-breaks-to-new-low-down-3-points-to-2369-cents-for-cablesother.html | MARK BREAKS TO NEW LOW.; Down 3 Points to 23.69 Cents for Cables--Other Exchanges Up. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/what-news-on-the-rialto.html | What News On the Rialto? | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/showboat-on-the-danube-floating-theatre-to-go-on-tour-from-vienna.html | SHOW-BOAT ON THE DANUBE; Floating Theatre to Go on Tour From Vienna to Rotterdam. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/new-airship-akron-found-overweight-excess-of-navys-dirigible-is.html | NEW AIRSHIP AKRON FOUND OVERWEIGHT; Excess of Navy's Dirigible Is Estimated at 19,000 Pounds Above Contract Figure. DEFECT HELD NOT SERIOUS Admiral Moffett Lays Difference to Increased Safety and Military Factors. Construction Called "Splendid." Equipment Is of Lightest Kind. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/seattle-will-vote-on-mayors-recall-levity-tinged-campaign-close.html | SEATTLE WILL VOTE ON MAYOR'S RECALL; Levity, Tinged Campaign Close Through the Presence of Elks Convention CITIZENS ARE NOT STIRRED Charge That Communism Plays Part in Contest is Not Taken Seriously. New York Employs Ross. Admits Mayor's Mistakes. | True | By William C. Lyon. Editorial Correspondence, the New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/red-cross-prepares-poison-gas-guide-masks-for-civilians-to-wear-and.html | RED CROSS PREPARES POISON GAS GUIDE; Masks for Civilians to Wear and Shelters for Them During War Attacks. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/wood-of-harvard-gained-top-honors-football-captain-first.html | WOOD OF HARVARD GAINED TOP HONORS; Football Captain First Scholastically Among Athletes WithPerfect Record.AMES LED THE OARSMENTrack, With Six Representatives in first Ten, Outranked the OtherSports Third Year in Row. Estes in the First Ten. Crew Shows Improvement. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/margo-yacht-race-victor-triumphs-by-margin-of-one-second-over.html | MARGO YACHT RACE VICTOR.; Triumphs by Margin of One Second Over Sailor. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/weekly-business-index-up-moderately-again-though-steel-activity.html | Weekly Business Index Up Moderately Again, Though Steel Activity Declines to New Low | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/play-to-start-today-in-blizzard-cup-polo-rockaway-whips-to-meet-rye.html | PLAY TO START TODAY IN BLIZZARD CUP POLO; Rockaway Whips to Meet Rye in Opening Match of Woodmore-- Six Teams Are Entered. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/calls-brieger-a-scold-halleran-in-retort-promises-to-answer-charges.html | CALLS BRIEGER A SCOLD.; Halleran in Retort Promises to Answer Charges at Proper Time. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/fall-buying-activity-showed-no-large-gain-total-of-buyers-here.html | FALL BUYING ACTIVITY SHOWED NO LARGE GAIN; Total of Buyers Here Increased in Week--Children's Wear More Tailored. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/protest-rio-de-janeiro-port-tax.html | Protest Rio de Janeiro Port Tax. | True | Wireless to THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/brooklyn-captures-final-lawn-bowling-team-no-1-beats-plainfield-in.html | BROOKLYN CAPTURES FINAL; Lawn Bowling Team No. 1 Beats Plainfield in Cup Play. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/colonel-morris-hurt-in-army-polo-match-king-and-queen-of-siam.html | Colonel Morris Hurt in Army Polo Match; King and Queen of Siam Witness Accident | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/last-state-works-hard-on-education-arkansas-stirred-by-low-rank.html | 'LAST' STATE WORKS HARD ON EDUCATION; Arkansas, Stirred by Low Rank, Raises Funds and Transforms Its School Facilities. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/lebrix-and-doret-hop-off-for-tokyo-leave-le-bourget-airdrome-at.html | LEBRIX AND DORET HOP OFF FOR TOKYO; Leave Le Bourget Airdrome at Dawn to Set Straight Line Mark by 6,000-Mile Trip. WORLD FLIGHT IS POSSIBLE Lebrix Says 4-Hop Globe-Girdling Attempt Depends Upon Result of the Journey to Japan. Mechanic Goes Along. Coste Holds Record. May Be World Flight. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/becomes-air-pilot-at-76-briton-one-of-several-septuagenarians-to.html | BECOMES AIR PILOT AT 76.; Briton One of Several Septuagenarians to Qualify for License. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/gladiolus-show-aug-26-800-prizes-will-be-awarded-at-display.html | GLADIOLUS SHOW AUG. 26.; 800 Prizes Will Be Awarded at Display Here--Patrons Named. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/what-the-debt-holiday-means-to-germany-with-the-aid-of-the.html | WHAT THE DEBT HOLIDAY MEANS TO GERMANY; With the Aid of the Moratorium the Reich Moves to Put Its Financial House in Order--A Picture of the Economic Condition of the County as It Is Today and the Factors Which Have Brought It About The Immediate Program. Reich's Industrial Status. An Intensive Use of Resources. Depression in Agriculture. New Measures of Economy. Foreign Capital and Recovery. Investments From Abroad. Cost of Long-Term Loans. The Future Outlook. Results of the Plan. | True | By Harold Callender. Wireless To the New York Times.photos From European Picture Service. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/denies-machine-age-adds-to-happiness-dr-cek-mees-in-engineering.html | DENIES MACHINE AGE ADDS TO HAPPINESS; Dr. C.E.K. Mees, in Engineering Symposium, Says Life WasSweeter 4,000 Years Ago.STRESSES ANCIENT LEISURECompares Modern Culture WithPericlean Age, but Admits ScienceHas Aided Health. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/issues-bridge-challenge-reith-offers-to-play-culbertsons-lenz.html | ISSUES BRIDGE CHALLENGE.; Reith Offers to Play Culbertsons-- Lenz Accused on Contest. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/new-chilean-cabinet-to-stress-finances-rigid-economies-balancing-of.html | NEW CHILEAN CABINET TO STRESS FINANCES; Rigid Economies, Balancing of Budgets and Maintenance of Gold Basis to Be Aims. | True | Special Cable to THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/rewarding-pure-science.html | REWARDING PURE SCIENCE. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/fireproof-materials-in-greater-demand-survey-shows-marked-increase.html | FIREPROOF MATERIALS IN GREATER DEMAND; Survey Shows Marked Increase in Buildings of Concrete, Brick and Stone. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/title-swim-meet-opens-wednesday-women-stars-to-compete-for-national.html | TITLE SWIM MEET OPENS WEDNESDAY; Women Stars to Compete for National Championships In Bronx Beach Pool. MISS MADISON TOPS FIELD Seattle Girl Will Defend Four Crowns--Miss Holm Favored in Back-Stroke Event. Many in 100-Meter Test. Miss HolmOutstanding. Coast Quartet Favored. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/hint-bryant-aided-fugitive-slaves-belief-follows-opium-find-in.html | HINT BRYANT AIDED FUGITIVE SLAVES; Belief Follows Opium Find in Illinois Home of Nephew of William Cullen Bryant. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/dr-hyde-who-modernized-bowdoin.html | Dr. Hyde, Who Modernized Bowdoin | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/modern-mexico-as-the-native-mexicans-look-at-it-some-of-them-think.html | Modern Mexico As the Native Mexicans Look at It; Some of Them Think More Machines, Not Less, Are Needed South of the Rio Grande | True | By C.g. Poore | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/kansans-stirred-by-wheat-policy-farm-boards-refusal-to-suspend-its.html | KANSANS STIRRED BY WHEAT POLICY; Farm Board's Refusal to Suspend Its Sales Brings Attackson Administration.AID TO EUROPE CRITICIZEDHoover's 1932 Prospects in MidWest Said to Be Hurt by Idea Farm Crisis is Ignored. | True | By W.h. Klugston. Editorial Correspondence, the New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/postoffice-to-open-parcels-post-drive-campaign-decision-follows-the.html | POSTOFFICE TO OPEN PARCELS POST DRIVE; Campaign Decision Follows the Authorization to Increase Weight of Packages Mailable. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/lord-berners-exhibits-array-of-composers-painting-is-sold-out-in.html | LORD BERNERS EXHIBITS.; Array of Composer's Painting is Sold Out in One Day. | True | Wireless to THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/warn-striking-road-men-westchester-officials-act-to-stop.html | WARN STRIKING ROAD MEN.; Westchester Officials Act to Stop Demonstrations on Highways. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/north-carolina-changes-flood-of-state-candidacies-marks-end-of-the.html | NORTH CAROLINA CHANGES.; Flood of State Candidacies Marks End of the "Simmons Machine." | True | Editorial Correspondence, THE NEW YORK TIMES | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/british-exports-down-sharply-in-june-4465000-below-the-preceding.html | BRITISH EXPORTS DOWN SHARPLY IN JUNE; 4,465,000 Below the Preceding Month--Imports Reduced Only 993,000. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/broke-jail-five-times-last-of-navy-street-gang-got-wide-notoriety.html | BROKE JAIL FIVE TIMES.; Last of Navy Street Gang Got Wide Notoriety for Daring Escapes. His Mother Still Alive. Last of Navy Street Gang. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/cosmetics-ban-stirs-riot-manchurian-girls-mob-official-and-troops.html | COSMETICS BAN STIRS RIOT.; Manchurian Girls Mob Official and Troops Are Called. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/backstage-romance.html | Back-Stage Romance | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/cards-of-the-leading-players-in-canadian-open-golf-event.html | Cards of the Leading Players In Canadian Open Golf Event | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/19-yachts-start-on-50mile-race-fleet-sails-from-riverside-conn-on.html | 19 YACHTS START ON 50-MILE RACE; Fleet Sails From Riverside, Conn., on Run to Stratford Shoal and Back. SEARCHLIGHTS HELP CRAFT Illumine Boats for Night Departure --Boats Head for Middleground, Turning Point in Sound. Change in Time Made. No Sail Restrictions. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/china-travels-the-road-to-modernity-from-their-centuriesold.html | CHINA TRAVELS THE ROAD TO MODERNITY; From Their Centuries--Old Thoughts and Traditions, Her People Are Turning to Western Ideas and Machines CHINA IS TRAVELING THE ROAD TO MODERNITY From Their Centuries-Old Thoughts, Customs and Traditions, Her People Are Turning to Western Ideas and Western Machines | True | Photo by Burton Holmes From Ewing Galloway.photo By Burton Holmes From Ewing Galloway. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/in-the-classroom-and-on-the-campus-educations-efforts-to-improve.html | In the Classroom and On the Campus; Education's Efforts to Improve the Training of Young Personalities Are Being Spurred by the New Demands of Industry. Examining the Examination. Chemists in Rompers. The Male at Bay. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/typhoon-sails-home-first-in-indian-harbor-yacht-club-regatta-at.html | Typhoon Sails Home First in Indian Harbor Yacht Club Regatta at Greenwich; SAILING DIVISION OF N.Y.A.C. RACE TO BLOCK ISLAND GETTING UNDER WAY OFF EXECUTION LIGHT. | True | By James Robbins. Special To the New York Times.photo By Levick. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/building-problems-before-convention-national-association-of.html | BUILDING PROBLEMS BEFORE CONVENTION; National Association of Managers Will Meet This Weekin Seattle.OFFICE SPACE VACANCIES President Palmer Reports Largest Percentage in History of Country Is Unoccupied. Large Office Space Vacancies. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/park-beer-gardens-lansburys-proposal-raises-great-outcry-but-he-has.html | PARK BEER GARDENS; Lansbury's Proposal Raises Great Outcry, but He Has Got His Own Way Before. | True | Wireless to THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/rain-aids-northwest-retail-trade-improves-with-better-crop-outlook.html | RAIN AIDS NORTHWEST.; Retail Trade Improves With Better Crop Outlook. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/nyu-appoints-51-to-teach-chemistry-fellowships-awarded-to-graduates.html | N.Y.U. APPOINTS 51 TO TEACH CHEMISTRY; Fellowships Awarded to Graduates of Many Universities inAmerica and Europe. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/washington-denies-move-to-aid-reich-says-german-cabinet-has-made-no.html | WASHINGTON DENIES MOVE TO AID REICH; Says German Cabinet Has Made No Appeal for American Bank Assistance. FIRM AGAINST PARIS PLAN State Department Insists Debt Holiday is Effective Now Without Fixing Details. Fully Informed of Dispatch. No Message From Sackett. WASHINGTON DENIES MOVE TO AID REICH Castle Visit Arouses Interest. Discuss Aid by America. Bankers Back Hoover's Efforts. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/welcome-for-roosevelt-porto-rico-plans-celebration-for-the.html | WELCOME FOR ROOSEVELT.; Porto Rico Plans Celebration for the Governor's Return. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/bigamist-wed-five-times-czechs-american-wife-brought-matrimonial.html | BIGAMIST WED FIVE TIMES.; Czech's American Wife Brought Matrimonial Adventures to End. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/newport-holds-charity-affairs-annual-fetes-are-on-social-program-of.html | NEWPORT HOLDS CHARITY AFFAIRS; Annual Fetes Are on Social Program of the Coming Week--Watch Hill Yacht Club Has Election AT WATCH HILL | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/third-division-veterans-coming-for-reunion-1200-here-thursday-for.html | Third Division Veterans Coming for Reunion; 1,200 Here Thursday for Marne Anniversary | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/advocates-thrift-drive-head-of-manufacturers-association-criticizes.html | ADVOCATES THRIFT DRIVE.; Head of Manufacturers' Association Criticizes Extravagance. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/an-english-countryside-becomes-a-zoo-near-whipsnade-village-uncaged.html | AN ENGLISH COUNTRYSIDE BECOMES A ZOO; Near Whipsnade Village, Uncaged Animals Roam in Woods And Fields Whose Fences Will Some Day Disappear A COUNTRYSIDE BECOMES A ZOO | True | By Clair Pricephoto From Topical Press Agency, Ltd.photo From Times Wide World. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/denies-argentine-fair-failed-financially-british-official-replies.html | DENIES ARGENTINE FAIR FAILED FINANCIALLY; British Official Replies to the Charge by American of $10,000,000 Loss. | True | Special Cable to THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/trusts-entering-era-of-mergers-several-consolidations-made-in-the.html | TRUSTS ENTERING ERA OF MERGERS; Several Consolidations Made in the Last Month and Others Are Pending. EXECUTIVES TELL OF AIMS Competition to Obtain Wide Dealer Organization an Important Factor. Instances of Price Variation. Advertising Held Important. Faced by Two Alternatives. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/paris-fashions-as-they-are-worn-onecolor-costumes-stand-out-among.html | PARIS FASHIONS AS THEY ARE WORN; One-Color Costumes Stand Out Among Contrasting Ensembles And Prints at the Races--Many Violet Tones Seen Smart Costumes Noted | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/financial-situation-in-germany-causes-concern-in-capitals-of-the.html | Financial Situation in Germany Causes Concern in Capitals of the World; GENEVA SEES SNAGS IN DEBT SUSPENSION Some Observers Believe Plan Could Add to Armaments and Injure Business. POLITICAL DANGERS CITED Prediction Made That Germany May Again Threaten to Quit League Unless Others Disarm. | True | By Clarence K. Streit. Wireless To the New York Times.photo Copyright By Ernest Peterffy, N.y. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/new-mystery-stories.html | New Mystery Stories | True | By Bruce Rae Murder By Formula, By L.h. Wal- Lis. 300 Pp. New York | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/mellon-has-a-quiet-day-cold-he-contracted-in-paris-is-no-worsehis.html | MELLON HAS A QUIET DAY.; Cold He Contracted in Paris is No Worse--His Return Indefinite. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/czechoslovakia-ends-davis-cup-sweep-of-england-taking-one-of-five.html | Czechoslovakia Ends Davis Cup Sweep Of England, Taking One of Five Matches | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/teachers-broaden-grasp-of-their-art-demonstration-schools-now-in.html | TEACHERS BROADEN GRASP OF THEIR ART; Demonstration Schools, Now in Session, Giving a New Insight Into Methods to Thousands. PLAN AT TEACHERS COLLEGE First-Hand Views of Whole School Applying Latest Theories Are Available to Observers. Value of Summer Schools. The Teachers College School. A View of the School. | True | By Rollo G.reynolds. Principal, Horace Mann School. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/a-new-model-in-the-ford-line.html | A NEW MODEL IN THE FORD LINE | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/brodbeck-defeated-by-kaesche-in-final-of-westchester-cc-invitation.html | Brodbeck Defeated by Kaesche in Final of Westchester C.C. Invitation Golf; KAESCHE WINS FINAL IN TOURNEY AT RYE New Jersey Golf Star Defeats Brodbeck, 1 Up, in Westchester C.C. Invitation.EXCELS WITH HIS PUTTERDrive Through Trees That Ends in Rough on 18th Costs Loser Chance to Even the Match. Kaesche Fights Uphill Battle. Brainard 2 Up at Tenth. | True | By Arthur J. Daley. Special To the New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/dancing-in-streets-opens-french-holiday-paris-starts-fourday.html | DANCING IN STREETS OPENS FRENCH HOLIDAY; Paris Starts Four-Day Celebration Leading Up to Bastile Day With Undiminished Gayety. | True | Special Cable to THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/senators-capture-two-from-red-sox-pound-pair-of-boston-pitchers-to.html | SENATORS CAPTURE TWO FROM RED SOX; Pound Pair of Boston Pitchers to Take Opener, 7-1, Then Annex Nightcap, 8-7. RALLY WINS SECOND GAME Washington Scores Twice in Ninth, West's Double Driving In Both Tallies. York Signs Barnhart, Rangnow. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/tokyo-names-conferees-to-send-three-to-london-meeting-of-young-plan.html | TOKYO NAMES CONFEREES; To Send Three to London Meeting of Young Plan Experts on Friday. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/new-business-morals-for-old-drawing-lessons-from-the-depression-and.html | NEW BUSINESS MORALS FOR OLD; Drawing Lessons From the Depression, Andre Maurois Calls for a Code That Will Establish Confidence and Recognition of the Principle That the True Road to Fortune Is by Work NEW BUSINESS MORALS FOR OLD A HISTORIC FLAGPOLE | True | By Andre Maurois | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/professional-women-sail-unemployment-to-be-chief-topic-at-their.html | PROFESSIONAL WOMEN SAIL.; Unemployment to Be Chief Topic at Their Congress in Vienna. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/more-graustark.html | More Graustark | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/high-schools-to-get-1000-more-teachers-largest-increase-in-staff-in.html | HIGH SCHOOLS TO GET 1,000 MORE TEACHERS; Largest Increase in Staff in History to Raise the Total to 8,059 Next Year. SALARIES RISE $3,000,000 50 Teachers in Training Also to Be Added--Supplies to Cost $100,000 More. RECORD ENROLMENT GROWS 205,000 Pupils Are Expected by Fall of 1932--Two New Schools to Open in September. $3,000,000 Added to Salaries. Per Capita Cost Decreases. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/chainstore-sales-up-sharply-in-june-gains-hailed-in-wall-street-as.html | CHAIN-STORE SALES UP SHARPLY IN JUNE; Gains Hailed in Wall Street as Turn for Better in General Business. MANY RISES IN HALF YEAR Eight 5-and-10-Cent Companies Report .49 Per Cent Advance Over 1930 Period. 5 and 10 Cent Stores as Guide. Statement by the Company. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/german-bonds-drop-on-stock-exchange-selling-centres-on-5-s-and-7s.html | GERMAN BONDS DROP ON STOCK EXCHANGE; Selling Centres on 5 s and 7s, Down to New Low Prices for Movement. DOMESTIC MARKET DULL Brooklyn-Manhattan Transit 6s Touch Previous High for 1931 -- Federal Issues Quiet. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/new-varnish-type-produced-from-cottonseed-hulls-by-research-workers.html | NEW VARNISH TYPE.; Produced From Cottonseed Hulls by Research Workers. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/china-curbs-use-of-foreign-tongues.html | China Curbs Use of Foreign Tongues | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/chicago-trade-improves-retail-stores-report-good-volume-of-buying.html | CHICAGO TRADE IMPROVES.; Retail Stores Report Good Volume of Buying. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/in-adirondacks-dates-of-events-rearranged-work-on-show-grounds.html | IN ADIRONDACKS; Dates of Events Rearranged --Work on Show Grounds | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/new-lows-reached-by-wheat-and-corn-both-grains-cheapest-of-the.html | NEW LOWS REACHED BY WHEAT AND CORN; Both Grains Cheapest of the Season in Chicago--Other Markets Also Down. SHORT SELLING BELITTLED President's Comments, However, Affect Traders--Oats and Rye Decline. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/expert-points-out-faults-in-industrial-management-says-they-must-be.html | EXPERT POINTS OUT FAULTS IN INDUSTRIAL MANAGEMENT; Says They Must Be Corrected if Costs of Production Are to Be Kept Down A RIGHT WAGON ON WRONG TRAIL The Conestoga Type Was Not Used in Historical Crossing of Plains NEW YORK BIGGER THAN LONDON CHANGE OF A WORD SUGGESTED IN WICKERSHAM PROPOSAL It Would Empower Congress to Regulate "and" To Prohibit Traffic in Liquor MORE REGARDING ATOMIC SECRETS Conversion of Matter Into Energy Observed by Physicists THE WHEREFORE OF THE 'DE' AND 'VON' IN STEUBEN'S NAME Student of His Career Questions Statements Concerning His Part in Revolution | True | GEORGE G. BERGER.FREDERICK S. DELLENBAUGHWALTER LAIDLAW.CHALMERS S. BAIRD.STEPHEN G. RICH.FREDERICK F. SCHRADER. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/orangemen-observe-boyne-battle-day-3000-march-to-ulmer-park.html | ORANGEMEN OBSERVE BOYNE BATTLE DAY; 3,000 March to Ulmer Park, Brooklyn--J.R. Kirkland of Washington Chief Speaker. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/dr-wj-spillman-scientist-dead-one-of-leading-economists-of.html | DR. W.J. SPILLMAN, SCIENTIST, DEAD; One of Leading Economists of Agricultural Department in Washington. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/byproducts-a-fable-for-critics-on-the-transatlantic-phone-making.html | BY-PRODUCTS.; A Fable for Critics. On the Transatlantic Phone. Making Things Plain to Us. No Shadow Before. One Example of Under-Production. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/mrs-federmanvoigt-win-foursome-play-have-low-gross-of-76-in-mixed.html | MRS. FEDERMAN-VOIGT WIN FOURSOME PLAY; Have Low Gross of 76 in Mixed Handicap Tourney Over the Shenecosset Course. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/row-22-miles-from-burning-craft.html | Row 22 Miles From Burning Craft. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/chile-drops-plan-for-latin-parley-president-agrees-to-submit.html | CHILE DROPS PLAN FOR LATIN PARLEY; President Agrees to Submit Economic Problems to Pan American Trade Body. OLAYA MADE SUGGESTION President of Columbia, Friend of United States, Sent a Personal Message to Ibanez. Planet Plan Troubled Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/mrs-woodrow-wilson-in-poland.html | MRS. WOODROW WILSON IN POLAND. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/bar-trips-to-russia-or-italy.html | Bar Trips to Russia or Italy. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/algol-is-home-first-leads-firefly-by-2-minutes-45-seconds-in.html | ALGOL IS HOME FIRST.; Leads Firefly by 2 Minutes 45 Seconds in Noroton Y.C. Race. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/atlantic-city-mayor-to-opfn-fair-thursday-state-and-federal.html | ATLANTIC CITY MAYOR TO OPFN FAIR THURSDAY; State and Federal Governments to Exhibit--Porto Rico Will Have a Display. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/japanese-get-new-motor-will-resume-flight-to-rome-after-russians.html | JAPANESE GET NEW MOTOR.; Will Resume Flight to Rome After Russians Fix Plane. | True | Wireless to THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/broadway-gleanings.html | BROADWAY GLEANINGS | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/crocker-off-committee-san-franciscan-resigns-from-republican.html | CROCKER OFF COMMITTEE.; San Franciscan Resigns From Republican National Body. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/american-drowned-in-normandy.html | American Drowned in Normandy. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/6-months-death-rate-shows-rise-over-1930-influenza-outbreak-in.html | 6 MONTHS' DEATH RATE SHOWS RISE OVER 1930; Influenza Outbreak in January and Prevalence of Measles Set Forth as Causes. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/home-buying-and-building-active-in-suburban-area.html | HOME BUYING AND BUILDING ACTIVE IN SUBURBAN AREA | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/school-board-under-fire-cleveland-groups-ask-why-pacifist-was-not.html | SCHOOL BOARD UNDER FIRE.; Cleveland Groups Ask Why Pacifist Was Not Retained. | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/listeningin-a-modest-announcement-few-are-chosen-germany-was-in.html | LISTENING-IN; A Modest Announcement. Few Are Chosen. Germany Was in Tune. More Goldman Band Concerts. Parliament in Control. A Farmer Reports. The Highest Television Station. Commission Begins Vacation. | True | By Orrin E. Dunlap Jr. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/the-tangle-of-the-reparations-dr-schacht-thinks-the-whole-matter.html | THE TANGLE OF THE REPARATIONS; Dr. Schacht Thinks the Whole Matter Has Been Thoroughly Muddled The Tangled Reparations | True | By William MacDonald | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/westbury-lots-at-auction.html | Westbury Lots at Auction. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/alexander-leaves-urging-world-union-grand-duke-suggests-hoover-to.html | ALEXANDER LEAVES, URGING WORLD UNION; Grand Duke Suggests Hoover to Lead Body More Powerful Than the League. SEES HOPE IN MORATORIUM Will Return Soon to Finish His Memoirs-- Lily Damita and Elizabeth Morrow Also Sail. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/new-films-on-broadway-film-flashes.html | NEW FILMS ON BROADWAY; FILM FLASHES | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/not-such-a-bad-summer-so-far.html | NOT SUCH A BAD SUMMER, SO FAR-- | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/war-on-gangs-aim-in-diamond-trial-case-opening-in-troy-tomorrow-is.html | WAR ON GANGS AIM IN DIAMOND TRIAL; Case Opening in Troy Tomorrow Is Roosevelt's Move in Drive to Crush Underworld. OUTRAGES STIRRED STATE Greene County Man's Story of Torture Spurred Campaign Against Reign of Terror. ALIBI WILL BE DEFENSE Racketeer's Counsel Denies Guilty Plea Is Planned-- Prominent Men Chosen in Jury Panel. Miss Roberts's Indictment Recalled. Alibi to Be Defense. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/federal-board-paroles-eg-lewis.html | Federal Board Paroles E.G. Lewis. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/frost-lectures-at-bread-loaf.html | Frost Lectures at Bread Loaf. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/a-poetic-novel-in-a-farewell-to-india.html | A Poetic Novel in "A Farewell to India" | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/diagnostic-clinic-cuts-illness-cost-new-mt-sinai-unit-will-study.html | DIAGNOSTIC CLINIC CUTS ILLNESS COST; New Mt. Sinai Unit Will Study Patients of Moderate Means for Family Doctors. SETS FLAT RATE OF $35 Consultants Will Refer Obscure Cases Back to the Physicians With Advice on Therapy. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/again-divorces-sturgis-film-actors-wife-at-los-angeles-says-he-left.html | AGAIN DIVORCES STURGIS.; Film Actor's Wife at Los Angeles Says He Left Her for Actress. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/second-avenue-strip-sold.html | Second Avenue Strip Sold. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/machado-charges-judges-are-biased-complains-to-supreme-court-on.html | MACHADO CHARGES JUDGES ARE BIASED; Complains to Supreme Court on Audiencia Court Rulings in Habeas Corpus Cases. JUDGES DENIED CONSPIRACY Are Involved in Plot, Cuban Officials Contend--Three Seriously Hurt as Jobless Riot in Santiago. | True | Special Cable to THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/semifinalists-at-national-professional-championship-tournament.html | SEMI-FINALISTS AT NATIONAL PROFESSIONAL CHAMPIONSHIP TOURNAMENT YESTERDAY. | True | Times Wide World Photo.Times Wide World Photo. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/king-and-queen-set-record-in-scotland-for-first-time-in-history.html | KING AND QUEEN SET RECORD IN SCOTLAND; For First Time in History British Sovereigns See Races There--Also Attend Theatre. | True | Wireless to THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/decrease-in-individual-account-debits-shown-in-weekly-federal-bank.html | Decrease in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/languageteaching-in-france.html | LANGUAGE-TEACHING IN FRANCE. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/motors-and-motor-men-new-fast-car-from-stutzeurope-expected-to-buy.html | MOTORS AND MOTOR MEN; New Fast Car From Stutz--Europe Expected to Buy More American Cars--Other News Marmon Opens Salon. Improvement Abroad. Miniature Coach Exhibition. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/wide-stir-caused-by-tobacco-prices-north-carolina-growers-may-press.html | WIDE STIR CAUSED BY TOBACCO PRICES; North Carolina Growers May Press for Tax Unless Rise Passes Down to Them. Tax Was Demanded. Increased Difficulty Likely. | True | By Robert E. Williams. Editorial Correspondence, the New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/cram-captures-final-in-southern-tennis-defeats-wright-in-three-sets.html | CRAM CAPTURES FINAL IN SOUTHERN TENNIS; Defeats Wright in Three Sets, 7-5, 6-2, 6-2--Miss Koll Wins Women's Title. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/liners-to-have-talkies-white-star-equips-express-ships-for-sound.html | LINERS TO HAVE TALKIES.; White Star Equips Express Ships for Sound Pictures. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/holds-reich-will-get-aid-senator-reed-predicts-luther-will.html | HOLDS REICH WILL GET AID.; Senator Reed Predicts Luther Will Negotiate a Loan. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/eva-le-gallienne-home-actress-ends-months-stay-in-hostal-due-to.html | EVA LE GALLIENNE HOME.; Actress Ends Month's Stay in Hostal Due to Explosion. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/the-season-of-tournaments-is-in-full-swing-at-resorts.html | THE SEASON OF TOURNAMENTS IS IN FULL SWING AT RESORTS | True | Photos by Fotograms. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/state-banking-additions-more-appointments-announced-change-by.html | STATE BANKING ADDITIONS.; More Appointments Announced--Change by Finance Company. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/loon-defeats-duck-wins-stamford-yc-stafford-class-race-by-14.html | LOON DEFEATS DUCK.; Wins Stamford Y.C. Stafford Class Race by 14 Minutes 30 Seconds. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/sees-5000-cars-shipped-for-touring-in-europe.html | SEES 5,000 CARS SHIPPED FOR TOURING IN EUROPE | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/grotto-members-parade-middle-atlantic-group-marches-at-outing-in-at.html | GROTTO MEMBERS PARADE.; Middle Atlantic Group Marches at Outing in Atlantic City. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/no-thrill-for-british-in-skyline-of-city-student-guests-of-carnegie.html | NO THRILL FOR BRITISH IN SKYLINE OF CITY; Student Guests of Carnegie Peace Fund More Impressed by the Speed of Soda Jerkers. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/store-inventories-greatly-improved-contrast-with-year-ago-leads-to.html | STORE INVENTORIES GREATLY IMPROVED; Contrast With Year Ago Leads to View That Fall Trade Will Show Gains. SHORTAGES ARE DENIED Neil Petree Explains Steps Taken to Maintain Stocks--Walker Sees Improvement Ahead. Current Buying Not Checked. Looks for Improvement. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/turning-the-markingbuoys-under-sail.html | Turning the Marking-Buoys Under Sail | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/the-week-in-europe-position-of-germany-more-help-is-needed-after.html | THE WEEK IN EUROPE; POSITION OF GERMANY; MORE HELP IS NEEDED After Aid of the Hoover Plan, Reich Is Now Seeking Loan of $400,000,000. MUSSOLINI AND THE POPE Fear of Growth of Opposition Seen in Dictator's Fight on Catholic Clubs. Seek Long-Term Credit. Our Stake Goes Up. II Duce vs. the Vatican. Possibility of Opposition. | True | By Edwin L. James. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/bank-messenger-73-hurt-in-hospital-with-fractured-skull-after.html | BANK MESSENGER, 73, HURT; In Hospital With Fractured Skull After Mysterious Accident. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/heads-bank-womens-committee.html | Heads Bank Women's Committee. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/wl-saunders-left-fortune-to-family-will-of-inventor-and-chairman-of.html | W.L. SAUNDERS LEFT FORTUNE TO FAMILY; Will of Inventor and Chairman of Ingersoll-Rand Disposes of More Than $1,000,000. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/maine-ends-limit-on-primary-costs-new-law-now-in-effect-seeks-to.html | MAINE ENDS LIMIT ON PRIMARY COSTS; New Law, Now in Effect, Seeks to Cure Election Ills by Publicity on Funds. DETAILED DATA REQUIRED State Will Have Itemized Accounts Published Several Times Before Elections. Publicity Is Essence of Law. Future Funds Are Included. | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/martha-rawlins-engaged-descendant-of-pocahontas-to-wed-lieut-carl-b.html | MARTHA RAWLINS ENGAGED.; Descendant of Pocahontas to Wed Lieut. Carl B. Harper. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/new-poughkeepsie-homes-realty-firm-announces-500000-building.html | NEW POUGHKEEPSIE HOMES.; Realty Firm Announces $500,000 Building Campaign During Year. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/to-test-undersea-rescue-navy-will-try-newest-device-at-block-island.html | TO TEST UNDERSEA RESCUE; Navy Will Try Newest Device at Block Island Thursday. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/women-in-sports-stars-to-swim-here.html | Women in Sports; Stars to Swim Here. | True | By James Roach.won Title When 12. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/davis-saw-dry-law-as-blow-at-liberty-confederate-chiefs-letters.html | DAVIS SAW DRY LAW AS BLOW AT LIBERTY; Confederate Chief's Letters, Newly Revealed, Show an Intense Opposition. WARNED OF TRAIL OF EVILS Predicted "a Gigantic Monster" to Which Democracy Could Offer "But Vain Resistance." Found in Unclaimed Baggage. Text of the Letter. Predicted Moral Decay. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/arent-we-bad.html | Aren't We Bad | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/juradoblanco-here-hails-league-move-says-he-is-gratified-that.html | JURADO-BLANCO HERE, HAILS LEAGUE MOVE; Says He Is Gratified That United States Sent Full Delegation to Geneva Conference. | True | | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/new-constitution-to-transform-china-unified-republic-would-be.html | NEW CONSTITUTION TO TRANSFORM CHINA; 'Unified Republic' Would Be Brought Up-to-Date Under Plan of People's Convention. REALIZATION A SCREAM AS YET Kuomintang Party Congress to Be Supreme Power During Period of 'Political Tutelage.' Provisions of the Constitution. Full Local Autonomy Promised. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/russia-near-slump-when-stalin-spoke-moscows-centre-of-culture.html | RUSSIA NEAR SLUMP WHEN STALIN SPOKE; MOSCOWS CENTRE OF CULTURE. | True | By Robin Kinkead. Wireless To the New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-12 | 1931-07-12 | https://www.nytimes.com/1931/07/12/archives/little-change-for-steel-operations.html | Little Change for Steel Operations. | True | Special to The New York Times. | C1B 121474,C1B 121475,C1B 121476,C1B 121477,C1B 121478,C1B 121479,C1B 121480 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/staten-island-properties-sold.html | Staten Island Properties Sold. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/playtoy-wins-yacht-race.html | Playtoy Wins Yacht Race. | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/pilate-to-be-tried-out.html | "Pilate" To Be Tried Out. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/cards-cubs-divide-crowd-sets-record-paid-attendance-of-45715-is-new.html | CARDS, CUBS DIVIDE; CROWD SETS RECORD; Paid Attendance, of 45,715 Is New Mark at St. Louis-- Police Clear Field. CHICAGO WINS OPENER, 7-5 St. Louis Takes Nightcap, 17-13-- 23 Doubles in Second Game, New Major League Record. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/dry-agents-slayer-convicted.html | Dry Agent's Slayer Convicted. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/to-depict-drought-relief.html | To Depict Drought Relief. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/helen-brooks-married-actress-wed-to-lewis-martin-actor-in-greenwich.html | HELEN BROOKS MARRIED.; Actress Wed to Lewis Martin, Actor, in Greenwich Church. | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/trexler-dedicates-boys-camp-on-lake-officiates-in-rustic-setting-on.html | TREXLER DEDICATES BOYS' CAMP ON LAKE; Officiates in Rustic Setting on Island in Harriman State Park, Near Tuxedo. ROUGH ROCK IS HIS PULPIT Lutheran Leader Is Praised for Tireless Efforts for Colony Named in His Honor. | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/pays-1928-election-bet-rc-schindler-gives-dinner-wagered-in-paris.html | PAYS 1928 ELECTION BET.; R.C. Schindler Gives Dinner Wagered in Paris Against Hoover. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/changes-at-the-translux-spirit-of-shogun-at-one-house-vallee.html | CHANGES AT THE TRANS-LUX; "Spirit of Sho-Gun" at One House-- Vallee Comments on Marriage. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/music-negroes-sing-old-favorites.html | MUSIC; Negroes Sing Old Favorites. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/new-bonds-for-17738000-to-be-put-on-market-today.html | New Bonds for $17,738,000 To Be Put on Market Today | True | | C1B 121435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/staten-island-team-wins-beats-general-electric-of-philadelphia-at.html | STATEN ISLAND TEAM WINS.; Beats General Electric of Philadelphia at Cricket, 186-73. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/resident-offices-report-on-trade-further-progress-in-fall-trade.html | RESIDENT OFFICES REPORT ON TRADE; Further Progress in Fall Trade, Though Weather Reduced Summer Reorders. BUYER INFLUX THIS WEEK Bias Effect Style Feature--Coats Stress Side Closings--Second Empire Trend In Hats. Better Price Trend Seen. Knitted Suits Meet Favor. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/lions-are-gathering-club-members-to-number-of-7000-are-expected-in.html | LIONS ARE GATHERING.; Club Members to Number of 7,000 Are Expected in Toronto. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/hagen-is-favorite-to-defeat-alliss-us-stars-skill-as-a-money-player.html | HAGEN IS FAVORITE TO DEFEAT ALLISS; U.S. Star's Skill as a Money Player Gives Him Advantage in Canadian Play-Off. | True | Times Wide World Photo. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/lawyers-trial-on-today-weston-to-be-confronted-with-his-conflicting.html | LAWYERS' TRIAL ON TODAY.; Weston to Be Confronted With His Conflicting Testimony. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/cleveland-eleven-in-league.html | Cleveland Eleven in League. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/state-governments-cost-us-2-billion-outlay-exceeded-income-in-21.html | STATE GOVERNMENTS COST US 2 BILLION; Outlay Exceeded Income in 21 States in 1929--Revenue Was $17.06 Per Capita. GROSS DEBT $2,300,056,622 Assessed Valuation for General Property Taxes $163,683,132,727, or $1,356 Per Capita. Net Indebtedness Still Rises. The States' Revenue Receipts. Other Payments Analyzed. N.Y. Revenue $22.16 Per Capita. | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/mexican-bishop-protests-vera-cruz-prelate-asks-president-to-act-in.html | MEXICAN BISHOP PROTESTS.; Vera Cruz Prelate Asks President to Act in Canon's Abduction. | True | Wireless to THE NEW YORK TIMES. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/rumania-holds-30-as-soviet-spies.html | Rumania Holds 30 as Soviet Spies. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/wolgast-will-risk-ring-crown-tonight-flyweight-recognized-here-as.html | WOLGAST WILL RISK RING CROWN TONIGHT; Flyweight, Recognized Here as the World Champion, to Fight Bradley at Coney Island. FOUR OTHER CARDS ARE SET Garden to Present New Talent Show -- Programs at Dexter Park, Starlight Park and Jersey City. Bergomas, O'Kelly in Garden. Kreiger and La Gray Matched. | True | By James P. Dawson. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/the-next-step.html | THE NEXT STEP. | True | | C1B 121435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/prisoners-picnic-in-federal-camp-receive-250-visitors-mostly-women.html | PRISONERS PICNIC IN FEDERAL CAMP; Receive 250 Visitors, Mostly Women, During Afternoon at Fort Wadsworth. CALLERS BRING BASKETS Arrive in Costly Cars--Men Who Are Said to Have Bought Transfers Are Among the Hosts. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/state-road-gangs-grow-almost-20000-are-now-engaged-in-highway.html | STATE ROAD GANGS GROW.; Almost 20,000 Are Now Engaged In Highway Construction. | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/aydelottemccauliff-capture-state-doubles-championship.html | Aydelotte-McCauliff Capture State Doubles Championship | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/seven-die-many-hurt-in-auto-accidents-one-of-injured-is-hit-by.html | SEVEN DIE, MANY HURT IN AUTO ACCIDENTS; One of Injured Is Hit by Policeman's Car, Three Are MournersRiding to a Funeral. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/a-son-to-mrs-burton-l-sterner.html | A Son to Mrs. Burton L. Sterner. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/debt-accord-leaves-markets-hesitant-london-disappointed-at-response.html | DEBT ACCORD LEAVES MARKETS HESITANT; London Disappointed at Response to News of Agreement on Hoover Plan.BLAME PLACED ON DELAY Prolonged Discussion of Terms Held to Have Advertised Difficultiesof the Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/dr-mj-dwyer-dies-prominent-in-k-of-c-former-medical-expert-for-the.html | DR. M.J. DWYER DIES, PROMINENT IN K. OF C.; Former Medical Expert for the Corporation Counsel's Office Practiced Here 29 Years. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/14-big-planes-ready-to-fight-forest-fires-government-adds-trimotor.html | 14 BIG PLANES READY TO FIGHT FOREST FIRES; Government Adds Trimotor Craft to Defenses in Northwest--Most Blazes Checked. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/shadowboxing.html | SHADOW-BOXING. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/moratorium-on-taxes-urged-for-america-professor-wv-hagendom-also.html | MORATORIUM ON TAXES URGED FOR AMERICA; Professor W.V. Hagendorn Also Advocates Mortgage Holiday to Aid Home Owners. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/credit-negotiation-watched-anxiously-berlin-market-has-regarded.html | CREDIT NEGOTIATION WATCHED ANXIOUSLY; Berlin Market Has Regarded Obtaining of Further Foreign Assistance Indispensable. SEES EARLY REPAYMENT Some Signs of Recovery In German Trade, Despite Continuance of Financial Strain. | True | Wireless to THE NEW YORK TIMES. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/water-main-bursts-in-columbus-avenue-20foot-geyser-floods-cellars.html | WATER MAIN BURSTS IN COLUMBUS AVENUE; 20-Foot Geyser Floods Cellars, Shoots Pieces of Asphalt Into Air Under 100-Pound Pressure. | True | | C1B 121435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/retorts-to-critic-on-hoover-dam-plan-assistant-engineer-declares.html | RETORTS TO CRITIC ON HOOVER DAM PLAN; Assistant Engineer Declares Safety of Project Is Vouched For by Geologists. DRAINAGE ALSO TESTED He Says Service Is Ready to Spend $5,000,000 More to Make Dam Safe if Needed. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/inquiry-on-chain-gang-death.html | Inquiry on Chain Gang Death. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/dr-idleman-urging-faith-calls-hour-churchs-darkest.html | Dr. Idleman, Urging Faith, Calls Hour Church's Darkest | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/86-of-school-cost-is-for-instruction-general-administration-expense.html | 86% OF SCHOOL COST IS FOR INSTRUCTION; General Administration Expense and Repairs Take 14%, Dr. Ryan Points Out. ANALYSIS BASED ON 1930 Annual Recurring Disbursements of Board of EducationExceeded $135,000,000.$42,000,000 FOR BUILDINGSBut Construction Work CarriedForward From Last Year Is Not Figured in Survey. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/paroled-convict-slain-police-identify-bullet-victim-found-in.html | PAROLED CONVICT SLAIN.; Police Identify Bullet Victim Found In Brooklyn Gutter. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/la-guardia-proposes-house-rule-change-would-limit-state.html | LA GUARDIA PROPOSES HOUSE RULE CHANGE; Would Limit State Representation on Ways and Means Committee to One Member. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/to-sell-memphis-paper-bank-asks-permission-to-put-commercial-appeal.html | TO SELL MEMPHIS PAPER.; Bank Asks Permission to Put Commercial Appeal on Sale. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/two-burned-as-storm-destroys-an-airship-copilot-saves-chief-as.html | TWO BURNED AS STORM DESTROYS AN AIRSHIP; Co-Pilot Saves Chief as Craft Hits Wires at Kansas City—Two Others Aboard Bruised. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/players-of-the-game-mrs-payne-whitneyracings-leading-woman-owner.html | Players of the Game; Mrs. Payne Whitney--Racing's Leading Woman Owner Sympathy for the Mare. It's Different Now. Future Appeared Dark. Known at Hunts Meetings. Cherry Pie Was Swift. | True | By Bryan Field. All Rights Reserved.acme Newspictures. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/thief-chase-leads-into-church-crowd-early-worshipers-outside-st.html | THIEF CHASE LEADS INTO CHURCH CROWD; Early Worshipers Outside St. Malachy's Dodge Two Robbers Running With Drawn Pistols. HOLD-UP MEN ARE CAPTURED Forced Girl Cashier In Restaurant to Yield Cash--Customers' Cries Brought Police. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/chinese-hold-missionary-bandits-capture-the-rev-clement-siteswife.html | CHINESE HOLD MISSIONARY.; Bandits Capture the Rev. Clement Sites--Wife Makes Escape. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/lauds-unselfish-giving-justice-roberts-speaks-at-hospital-opening.html | LAUDS UNSELFISH GIVING.; Justice Roberts Speaks at Hospital Opening in Phoenixville, Pa. | True | Special to The New York Times. | C1B 121435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/added-day-in-jail-agreed-to-by-fall-his-sentence-will-be-amended-to.html | ADDED DAY IN JAIL AGREED TO BY FALL; His Sentence Will Be Amended Today So That He May "Do Time" Outside of Capital. NEW MEXICO PRISON LIKELY Selection Rests With Attorney General--Fall to Be Eligible forParole In Four Months. Attorney General to Pick Jail. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/miss-jane-zevely-engaged-to-marry-wilmington-del-girls-betrothal-to.html | MISS JANE ZEVELY ENGAGED TO MARRY; Wilmington (Del.) Girl's Betrothal to H. Lloyd Smith Announced by Her Mother.WEDDING IS IN AUTUMN Bridegroom-Elect a Graduate ofYale, Where He Was a Member of the Student Council. | True | Photo by Ira L. Hill. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/oil-well-fire-kills-a-man.html | Oil Well Fire Kills a Man. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/vienna-prices-rose-but-declined-again-reaction-of-stocks-to-low.html | VIENNA PRICES ROSE BUT DECLINED AGAIN; Reaction of Stocks to Low Level Due to Financial Difficulties at Budapest.BANK POSITION IS STRONG Definite Action for Rehabilitation of the Creditanstalt Is NowExpected Shortly. | True | Wireless to THE NEW YORK TIMES. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/hoover-will-leave-action-to-bankers-castle-returns-from-rapidan-and.html | HOOVER WILL LEAVE ACTION TO BANKERS; Castle Returns From Rapidan and Issues Statement Putting Responsibility on Them. HAS A TALK WITH CLAUDEL Sackett Advises That German Situation Is Serious, but Collapse Talk Is Deprecated. Position of American Government. Again Deny German Appeal. HOOVER WILL LEAVE ACTION TO BANKERS French Ambassador Received. Problem Is Left to Europe. French Claims Left to Europe. Ambassadors May Talk Informally. Do Not Want France Isolated. | True | By Richard V. Oulahan. Special To the New York Times.by Richard V. Oulahan. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/richards-is-vanquished-by-tilden-in-us-pro-tennis-final-by-75-62-61.html | Richards Is Vanquished by Tilden in U.S. Pro Tennis Final by 7-5, 6-2, 6-1; TILDEN WINS TITLE, DEPOSING RICHARDS Gives Superb Exhibition Before 4,000 at Forest Hills in U.S. Professional Net Final. ROUTS RIVAL, 7-5, 6-2, 6-1 Loser's 4-2 Margin in First Set Soon Effaced by Veteran's Forceful Drives. TILDEN-HUNTER DEFEATED Richards and Kinsey Keep Doubles Championship by Triumphing, 7-9, 7-5, 3-6, 6-4, 6-3. Richards Gains Early Lead. Performance Nearly Perfect. Richards Volleys Superbly. | True | By Allison Danzig. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/german-grain-crops-all-above-average-wheat-may-nearly-meet-home.html | GERMAN GRAIN CROPS ALL ABOVE AVERAGE; Wheat May Nearly Meet Home Needs--Millers Must Use More Native Product. | True | Wireless to THE NEW YORK TIMES. | C1B 121435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/new-brokerage-houses.html | NEW BROKERAGE HOUSES. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/two-youths-flying-nonstop-to-mexico-ship-reported-over-atlanta-is.html | TWO YOUTHS FLYING NON-STOP TO MEXICO; Ship Reported Over Atlanta Is Believed Craft in Flight Dedicated to Carranza. AIMS FOR COAL IN 22 HOURS Spectators Fear Crash at Take-Off as Heavy Craft Barely Misses Wires at Roosevelt Field. Reported Over Richmond. Flight Starts at Roosevelt Field. Small Crowd Sees Start. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/municipal-loans-state-of-arkansas-kearny-nj-columbus-ohio.html | MUNICIPAL LOANS.; State of Arkansas. Kearny , N.J. Columbus, Ohio. Greenburgh, N.Y. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/girl-hit-by-stray-shot-in-117th-st.html | Girl Hit by Stray Shot in 117th St. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/wide-investments-in-trusts-big-list-public-utility-holding-a-chase.html | WIDE INVESTMENTS IN TRUST'S BIG LIST; Public Utility Holding, a Chase Harris Forbes Unit, Announces Portfolio.ASSETS PUT AT $99,488,851Market Value of Securities on May31 Was $60,229,902, AgainstCost of $94,994,313. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/bank-of-englands-gold-net-gain-last-week-2524556-largely-from.html | BANK OF ENGLAND'S GOLD.; Net Gain Last Week 2,524,556, Largely From Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/mechanistic-idea-of-life-attacked-dr-fosdick-declares-that.html | MECHANISTIC IDEA OF LIFE ATTACKED; Dr. Fosdick Declares That Materialism Is in Reality aBelief in Magic.AND CALLS IT INCREDIBLEHe Scoffs at the Proposition That Everything Consists of PhysicalParticles. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/capt-munro-brings-in-caledonia.html | Capt. Munro Brings in Caledonia. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/mexico-to-reduce-pay-7000000-deficit-hastens-cut-for-army-and-civil.html | MEXICO TO REDUCE PAY.; $7,000,000 Deficit Hastens Cut for Army and Civil Personnel. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/summary-of-22-completed-tariff-investigations.html | Summary of 22 Completed Tariff Investigations | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/the-plays-the-thing-in-musical-version-billy-rose-to-present-the.html | 'THE PLAY'S THE THING' IN MUSICAL VERSION; Billy Rose to Present the Molnar Comedy in September--Two Other New Productions. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/jamaica-to-bar-chinese-is-report.html | Jamaica to Bar Chinese, Is Report. | True | Special Cable to THE NEW YORK TIMES. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/west-side-dwellings-leased.html | West Side Dwellings Leased. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/dollar-liner-freed-from-cape-cod-bar-tugs-pull-the-president-hayes.html | DOLLAR LINER FREED FROM CAPE COD BAR; Tugs Pull the President Hayes Off Shovelful Shoal, Where She Grounded on Friday. | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/rubber-holds-steady-in-london-market-no-change-is-expected-in.html | Rubber Holds Steady in London Market; No Change Is Expected in Stocks Today | True | Special Cable to THE NEW YORK TIMES. | C1B 121435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/coolidge-hooks-trout-as-vacation-starter-he-visits-with-neighbor.html | COOLIDGE HOOKS TROUT AS VACATION STARTER; He Visits With Neighbor and Fishes on First Day of Holiday on Vermont Farm. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/beadell-editor-dies-champion-of-the-deaf-obtained-for-them-right-to.html | BEADELL, EDITOR, DIES; CHAMPION OF THE DEAF; Obtained for Them Right to Drive Cars in New Jersey-- Owned Arlington Observer. | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/twentyfive-years-of-pure-food-law-chie-fof-regulatory-work-tells.html | TWENTY-FIVE YEARS OF PURE FOOD LAW; Chie fof Regulatory Work Tells What Has Been Done Under the Act. MANY ABUSES ERADICATED Quality of Foods and Drugs Has Greatly Improved, Says Mr. Campbell. Confidence Restored! Purposes of the Law. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/says-intangibles-balance-our-trade-dr-klein-in-radio-talk-cites.html | SAYS 'INTANGIBLES' BALANCE OUR TRADE; Dr. Klein, in Radio Talk, Cites $811,000,000 Tourist Outlay Abroad in 1930 as Factor. 'INVISIBLE ITEMS DISCLOSED He Declares Millions, Shown in New Government Study, Offset Foreign Purchases Here. Payments Disclosed by Research. Major Divisions of Tourist Outlay. Other "Invisible" Millions. | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/dr-woodcock-urges-man-to-live-the-truth-merely-knowing-it-is.html | DR. WOODCOCK URGES MAN TO LIVE THE TRUTH; Merely Knowing It Is Insufficient, Bishop Says at Cathedral of St. John the Divine. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/two-shot-by-air-rifle-man-is-arrested-when-weapon-is-found-in-his.html | TWO SHOT BY AIR RIFLE.; Man Is Arrested When Weapon Is Found in His Room. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/british-view-shifts-on-aid-for-germany-london-now-determined-to.html | BRITISH VIEW SHIFTS ON AID FOR GERMANY; London Now Determined to Keep Politics Out of Any Plan for Financial Assistance. FRENCH MOVE AROUSES IRE Gold Withdrawals Seen as Gesture That Cannot Hurt London Now-- Bruening's Attitude Pleasing. Withdrawals Irk British. Shift of Sentiment. | True | Special Cable to THE NEW YORK TIMES. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/austrias-foreign-trade-value-20-to-25-below-1930-import-excess.html | AUSTRIA'S FOREIGN TRADE.; Value 20 to 25% Below 1930; Import Excess Little Changed. | True | Wireless to THE NEW YORK TIMES. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/robbins-and-jones-at-fairbanks.html | Robbins and Jones at Fairbanks. | True | | C1B 121435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/charges-juggling-of-data-on-tariff-ousted-commerce-department.html | CHARGES JUGGLING OF DATA ON TARIFF; Ousted Commerce Department Expert Charges Deletion of Dry Law Findings. HE SEES POLITICAL MOTIVE R.O. Hall Tells Lamont His Report on Our World Trade Was Falsified or Suppressed. CHARGES JUGGLING OF DATA ON TARIFF Sees Capital Export Exaggerated. | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/new-yorkers-on-malygin-two-women-from-here-will-be-on-soviet.html | NEW YORKERS ON MALYGIN.; Two Women From Here Will Be On Soviet Ice-Breaker in Arctic. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/miss-ingalls-heads-here-for-ocean-hop-takes-off-from-burbank-cal.html | MISS INGALLS HEADS HERE FOR OCEAN HOP; Takes Off From Burbank, Cal., for Wichita, but Is Downed in Oklahoma by Storm. PLANS TO COME ON TODAY Transcontinental Trip to Be Test for Her Lone Flight to Paris, She Says at Start. Lands at Waynoka, Okla. Has Fast, Open-Cockpit Plane. | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/life-in-new-york.html | Life in New York. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/the-alva-puts-in-at-miami-wk-vanderbilt-yacht-to-be-there-several.html | THE ALVA PUTS IN AT MIAMI.; W.K. Vanderbilt Yacht to Be There Several Days at Start of Cruise. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/building-decline-in-city-district-loss-of-20-per-cent-in.html | BUILDING DECLINE IN CITY DISTRICT; Loss of 20 Per Cent in Metropolitan Area for FirstHalf Year.HOME PROJECTS INCREASEDResidential Operations Were 39 PerCent Greater--Westchester TotalShowed Advance. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/swallows-false-teeth-army-private-is-hurried-from-texas-to.html | SWALLOWS FALSE TEETH.; Army Private Is Hurried From Texas to Washington for Treatment. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/argentine-champion-wins-in-fourth.html | Argentine Champion Wins in Fourth | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/king-host-to-47-blind-veterans-at-edinburgh-palace-luncheon.html | King Host to 47 Blind Veterans At Edinburgh Palace Luncheon | True | Special Cable to THE NEW YORK TIMES. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/foreign-students-hard-hit-cornell-appeals-for-work-for-those.html | FOREIGN STUDENTS HARD HIT; Cornell Appeals for Work for Those Stranded by Depression. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/angola-ny-butcher-is-slain.html | Angola (N.Y.) Butcher Is Slain. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/lebrix-over-moscow-on-flight-to-tokyo-paristotokyo-fliers-their.html | LEBRIX OVER MOSCOW ON FLIGHT TO TOKYO; PARIS-TO-TOKYO FLIERS, THEIR PLANE AND PROBABLE ROUTE. | True | Wireless to THE NEW YORK TIMES. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/pleads-for-old-sunday-dr-prince-declares-weakening-of-observance.html | PLEADS FOR 'OLD SUNDAY.'; Dr. Prince Declares Weakening of Observance Imperils Church. | True | | C1B 121435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/will-fly-to-ill-officer-plane-to-take-capt-gale-from-bangor-me-to.html | WILL FLY TO ILL OFFICER.; Plane to Take Capt. Gale From Bangor, Me., to Washington, D.C. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/isham-tells-story-of-boswell-papers-lady-talbot-lured-into-argument.html | ISHAM TELLS STORY OF BOSWELL PAPERS; Lady Talbot, Lured Into Argument at Tea, Changed Mindand Was Allowed to Win. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/mrs-henry-w-eaton-a-berkshire-hostess-officiates-at-the-lake.html | MRS. HENRY W. EATON A BERKSHIRE HOSTESS; Officiates at the Lake Garfield Country Club, Which Will Open House Every Saturday. | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/two-drown-in-the-hudson-new-york-city-woman-and-her-brother-die.html | TWO DROWN IN THE HUDSON; New York City Woman and Her Brother Die Up-State. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/mcmanus-wins-35mile-bike-race.html | McManus Wins 35-Mile Bike Race. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/jersey-bus-men-strike-drivers-oppose-cut-in-working-time-of-forty.html | JERSEY BUS MEN STRIKE.; Drivers Oppose Cut In Working Time of Forty Extra Operators. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/kills-his-wife-in-row-quarrels-lead-to-slaying-in-jersey-citywild.html | KILLS HIS WIFE IN ROW.; Quarrels Lead to Slaying in Jersey City--Wild Shot Hits Daughter. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/two-dead-two-hurt-in-upstate-crash-victims-of-west-seneca-collision.html | TWO DEAD, TWO HURT IN UP-STATE CRASH; Victims of West Seneca Collision Rode in Car of E.H. Kennedy, Jockey, One of Injured. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/suaviter-in-modo.html | SUAVITER IN MODO. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/economic-planning-is-institute-topic-williamstown-sessions-will.html | ECONOMIC PLANNING IS INSTITUTE TOPIC; Williamstown Sessions Will Take Up Communism, Fascist and "Individualist" Systems. NEWTON D. BAKER TO SPEAK He Will Give Convocation Address July 30--Noted Foreigners Are Also on the Program. McGill Dean Will Attend. "Antipathies" to Be Discussed | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/echo-irks-plattsburg-band-returns-a-second-off-tempo.html | Echo Irks Plattsburg Band; Returns a Second Off Tempo | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/headless-body-of-woman-found.html | Headless Body of Woman Found. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/8-sentenced-for-arson-jacksonville-police-think-ring-in-eight.html | 8 SENTENCED FOR ARSON.; Jacksonville Police Think "Ring" in Eight States Is Broken. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/dies-in-rockefeller-pond-escaped-westchester-convict-is-found-in.html | DIES IN ROCKEFELLER POND.; Escaped Westchester Convict Is Found in Pool on Estate. | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/two-racing-yachts-sighted-in-midocean-highland-light-of-boston.html | TWO RACING YACHTS SIGHTED IN MID-OCEAN; Highland Light of Boston Forty Miles Ahead of Landfall of New York, British Freighter Reports. | True | | C1B 121435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/siamese-royalty-visit-newport-prince-and-princess-svasti-and-two.html | SIAMESE ROYALTY VISIT NEWPORT; Prince and Princess Svasti and Two Sons Guests of Gen. and Mrs. Cornelius Vanderbilt. COLONISTS PICNIC ON BEACH Many Hurry Away, However, to Keep Luncheon Engagements--Mrs. Clews and Mrs. Budd Hostesses. | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/crescent-ac-triumphs-conquers-veteran-sons-of-st-george-cricketers.html | CRESCENT A.C. TRIUMPHS.; Conquers Veteran Sons of St. George Cricketers, 129-83. | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/roosevelt-terse-in-reply-to-macy-merely-acknowledges-receipt-of.html | ROOSEVELT TERSE IN REPLY TO MACY; Merely Acknowledges Receipt of Latest Request for Broderick's Removal. ASTONISHING, SAYS ZIEGLER Committee Treasurer, In Chairman's Absence, Promises to Print Full Correspondence With Governor. FRANKLIN D. ROOSEVELT. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/cotton-price-off-5-in-new-orleans-acreage-estimate-a-factor-in.html | COTTON PRICE OFF $5 IN NEW ORLEANS; Acreage Estimate a Factor in Week's Decline, Augmented by Reports of Rains. LESS ACTIVITY IN TEXTILES Exports Show Gain Over Total in 1930 for First Time--Foreign Markets Continue to Ease. | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/poison-afflicts-50-girls-student-nurses-at-chicago-stricken-impure.html | POISON AFFLICTS 50 GIRLS.; Student Nurses at Chicago Stricken --Impure Water Believed Cause. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/pennsylvanians-say-toad-lived-63-years-buried-alive.html | Pennsylvanians Say Toad Lived 63 Years Buried Alive | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/hitchcocks-four-wins-at-polo-145-conquers-talbotts-reds-in.html | HITCHCOCK'S FOUR WINS AT POLO, 14-5; Conquers Talbott's Reds in Resumption of Series at Sands Point Club. KNOX MAKES SEVEN GOALS Victors' No. 2 Leading Scorer, With Hitchcock Also Starring in Powerful Offensive. Whites Increase Pace. Harriman's Drives Help. | True | By Robert F. Kelley. Special To the New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/white-wins-bout-in-mexico.html | White Wins Bout In Mexico. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/daughter-to-mrs-daniel-e-sickles.html | Daughter to Mrs. Daniel E. Sickles. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/mexico-studies-our-note-press-still-aroused-over-chicago-incident.html | MEXICO STUDIES OUR NOTE.; Press Still Aroused Over Chicago Incident, Now Believed Closed. | True | Wireless to THE NEW YORK TIMES. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/five-held-on-dry-law-charges.html | Five Held on Dry Law Charges. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/american-plane-wrecked-in-panama.html | American Plane Wrecked in Panama | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/france-and-soviet-seen-near-accord.html | France and Soviet Seen Near Accord | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/westchester-sale-and-rental.html | Westchester Sale and Rental. | True | | C1B 121435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/worlds-record-for-300meter-backstroke-swim-set-by-miss-holm-at-glen.html | World's Record for 300-Meter Back-Stroke Swim Set by Miss Holm at Glen Cove; MISS HOLM BREAKS OWN WORLD RECORD Resisters 4:47 for 300-Meter Back-Stroke Swim in Sanctioned Time Trial.MISS HANF WINS TWICETriumphs In 100-Yard BreastStroke Test and 400-Yard FreeStyle at Glen Cove. Turns Back Champions. Miss Hendry Victor. | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/rural-letter-carriers-elect.html | Rural Letter Carriers Elect. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/classic-dominated-by-twenty-grand-mrs-payne-whitneys-great-colt.html | CLASSIC DOMINATED BY TWENTY GRAND; Mrs. Payne Whitney's Great Colt Heavy Favorite for the $80,000 Arlington Stake. 75,000 TO SEE THE RACE Mate, Spanish Play, Sun Meadow Pittsburgher Likely Contenders Saturday. Rated as Greatest 3-Year-Old. Will Get Stiff Workouts. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/two-pilots-killed-in-crash-in-chicago-plane-in-which-they-took-off.html | TWO PILOTS KILLED IN CRASH IN CHICAGO; Plane in Which They Took Off for Detroit Nose-Dives and Burns in Street. TWO FARM BOYS VICTIMS Were Passengers in Missouri of Flier, Who Is Injured--Two Die in Saskatchewan Crash. Farm Boys, Passengers, Killed. Two Victims in Saskatchewan. Arkansas Girls Burned to Death. Three Hurt in Buffalo Crack-Up. | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/narwhal-wins-fiftymile-stratford-shoal-yacht-race-with-cynara.html | Narwhal Wins Fifty-Mile Stratford Shoal Yacht Race With Cynara Second; SAYERS'S NARWHAL WINS 50-MILE RACE Finishes 31 Minutes Ahead of Moore's Cynara in Stratford Shoal Contest.WAMAWA COMES IN THIRD Breeze and Ebb Tide Favor 19 Yachts In Thrash on SoundStarted at Night. Wamawa Finishes Third. Event to Be Held Annually. | True | By James Robbins. Special To the New York Times.photo By Rosenfeld. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/dr-n-soederblom-archbishop-dead-primate-of-sweden-and-noted-leader.html | DR. N. SOEDERBLOM, ARCHBISHOP, DEAD; Primate of Sweden and Noted Leader in Cause of Peace Succumbs to Operation. WON NOBEL PRIZE IN 1930 A Lutheran Famous as Liberal-- Only Foreigner Made Doctor of Theology by Sorbonne. Held High University Office. Mastered Ten Languages. | True | Wireless to THE NEW YORK TIMES.Times Wide World Photo. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/dr-bowie-says-world-suffers-from-a-curse-of-catch-words.html | Dr. Bowie Says World Suffers From a Curse of Catch Words | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/short-thinking.html | SHORT THINKING. | True | | C1B 121435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/53400-groceries-in-cooperatives-federal-trade-board-sketches-their.html | 53,400 GROCERIES IN COOPERATIVES; Federal Trade Board Sketches Their Activity in Meeting 'Central Chains" Rivalry.$600,000,000 SALES IN 1929Benefit Is Seen In Low-Cost Distribution--55,000 Stores In Centrally-Owned Chains. Cooperative Chains Defined. Large Sales to Non-Members. Gross Margin Is Compared. | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/pardon-elates-forsbrey-most-daring-criminal-in-america-awaits.html | PARDON ELATES FORSBREY.; "Most Daring Criminal in America" Awaits Action of Parole Board. | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/holds-seagirt-memorial-114th-infantry-association-in-a-reunion.html | HOLDS SEAGIRT MEMORIAL.; 114th Infantry Association in a Reunion Hears Governor Larson. | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/london-bankers-are-hopeful-of-results-from-moratorium.html | London Bankers Are Hopeful Of Results from Moratorium | True | Special Cable to THE NEW YORK TIMES. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/letters-to-the-editor-leguia-regime-defended-record-is-cited-of.html | Letters to the Editor; LEGUIA REGIME DEFENDED. Record Is Cited of Ex-President's Achievements in Peru. Union Settlement Appeal. DEMOCRATIC UNITY PLEA. Newton D. Baker Suggested as Ideal Candidate for the Presidency. NEW YORK VISITORS "LOST." Central Information Bureau for Tourists Is Suggested. | True | ANNIE S. PECK.HENRY SLOANE COFFIN.JUST A VOTER.E.M.L. BEVERIDGE. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/mrs-hurd-is-victor-with-mrs-corson-patr-triumphs-over-miss-quier.html | MRS. HURD IS VICTOR WITH MRS. CORSON; Patr Triumphs Over Miss Quier and Miss McCullough, 2-1, in Golf Exhibition. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/calls-brewery-foe-of-scientific-age-dr-matthews-tells-endeavorers.html | CALLS BREWERY FOE OF SCIENTIFIC AGE; Dr. Matthews Tells Endeavorers Industry and the Saloon Cannot Live Together. FOR "LIBERTY UNDER LAW" Colonel Robins Tells Convention That Youth Must Resist "Regimentation." | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/subway-recapture-urged-by-untermyer-in-new-unity-plan-asserts.html | SUBWAY RECAPTURE URGED BY UNTERMYER IN NEW UNITY PLAN; Asserts Immediate Action Will Assure Five-Cent Fare Without Draining City's Budget. PURCHASE IS ALTERNATIVE But Is Offered, He Explains, Only to Avoid Litigation Over Seizure of Lines. OLD PRICE CUT $28,000,000 Former Counsel Scores "Fanciful Basis" of Transit Values and Promises to Attend Hearings. Will Take Part in Hearings. Set Up on Recapture Basis. UNTERMYER URGES SUBWAY RECAPTURE Earlier Plan Only a Target. Would Buy Only Real Values. Stock Issue Not Necessary. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/utility-ends-refunding-pacific-gas-units-call-issues-totaling-more.html | UTILITY ENDS REFUNDING.; Pacific Gas Units Call Issues Totaling More Than $2,000,000. | True | | C1B 121435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/mackensen-is-hailed-by-german-veterans-former-chief-reviews-cavalry.html | MACKENSEN IS HAILED BY GERMAN VETERANS; Former Chief Reviews Cavalry in Celebration of Arms Day in Dresden. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/a-second-son-to-mrs-hg-smyth.html | A Second Son to Mrs. H.G. Smyth. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/open-new-fire-house-wednesday.html | Open New Fire House Wednesday. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/financial-markets-other-considerations-which-arise-now-that-the.html | FINANCIAL MARKETS; Other Considerations Which Arise, Now That the Debt Remission Is Settled. | True | By Alexander D. Noyes. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/would-consolidate-building-bureaus-sixty-associations-working-to.html | WOULD CONSOLIDATE BUILDING BUREAUS; Sixty Associations Working to Combine Divergent Interests in City Boroughs. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/shaft-to-carranza-unveiled-in-forest-1000-gather-in-lonely-wood-in.html | SHAFT TO CARRANZA UNVEILED IN FOREST; 1,000 Gather in Lonely Wood in New Jersey Where Mexican Flier Crashed in 1928. ENVOY SEES NEW AMITY TIE Monument Dedicated to "Messenger of Peace"--Wreaths Laid on Tomb In Mexico City. Envoy Sees Good-Will Tie. Recalls Lindbergh Flight. Tomb in Mexico Decorated. | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/bankers-deliberate-here-accord-believed-reached-with-announcement-a.html | BANKERS DELIBERATE HERE; Accord Believed Reached, With Announcement at Basle Likely Today. CREDIT MAY BE $400,000,000 Mills and Young Confer With Reserve Bank Heads--The Latter Get a Free Hand. NEED FOR HASTE STRESSED Agreement to Purchase Prime Commercial Bills From the Reichsbank Expected. Accord Believed Reached. Held Purely Banking Deal. BANKERS OF WORLD PREPARE TO GIVE AID | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/laval-is-unmoved-by-plea-of-hoesch-reich-ambassador-makes-night.html | LAVAL IS UNMOVED BY PLEA OF HOESCH; Reich Ambassador Makes Night Call on Premier and Finds Terms Are Unchanged. BRUENING VISIT EXPECTED Paris Hears That He and Curtius Will Hurry There toTalk Political Terms. HOOVER BLAMED IN PRESS Plight of Germany Is Attributed bySome Organs to the Effects ofHis Moratorium Plan. Laval Gives Up His Holiday. Waited for Action by Hoover. Suspect Actions of Germany. Blame Laid on Reparations. Recalls Treaty With Soviet. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 121435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/lafayette-papers-go-to-university-chicago-acquires-unpublished.html | LAFAYETTE PAPERS GO TO UNIVERSITY; Chicago Acquires Unpublished Collection Here of 250 Items By and About the Marquis. LINKS TO FAMOUS PERSONS Letters, Obtained From Last of the Girardins, Reveal Sacrifices for American Revolution. Exchanges With Fanny Wright. Record of Washington Bequest. | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/weetamoe-scores-in-isleboro-races-leads-resolute-and-vanitie-as.html | WEETAMOE SCORES IN ISLEBORO RACES; Leads Resolute and Vanitie as Eastern Y.C. Events Finally Get Under Way. SLOOP BALEK DISMASTED Andiamo Carries Away Jib Topsail Sheet--Istalena a Victor in the M Division. Vanitie Trails Resolute. Returns to Original Plans. | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/new-york-leads-in-millinery-output.html | New York Leads In Millinery Output. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/belgian-congo-revolt-reported.html | Belgian Congo Revolt Reported. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/sherlock-holmes-returns.html | Sherlock Holmes Returns. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/ask-owen-d-young-his-stand-on-dry-law-democratic-women-drys-inquire.html | ASK OWEN D. YOUNG HIS STAND ON DRY LAW; Democratic Women Drys Inquire What He Would Favor if Made 1932 Candidate. | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/air-tour-at-montgomery-jb-storey-leads-in-lap-from-birmingham-ala.html | AIR TOUR AT MONTGOMERY.; J.B. Storey Leads in Lap From Birmingham, Ala. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/christ-held-omnipresent-dr-donaldson-of-england-says-he-is-always.html | CHRIST HELD OMNIPRESENT.; Dr. Donaldson of England Says He Is Always Ready to Help Man. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/egypt-and-soviet-plan-cotton-deal-sale-of-30000-to-50000-bales-to.html | EGYPT AND SOVIET PLAN COTTON DEAL; Sale of 30,000 to 50,000 Bales to Russia Expected to Be Concluded This Week. RESALE TO BE PROHIBITED Price Is Said to Be Current Market Rate-- Moscow Bought 25,600 Bales in Cairo in June. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/17-scholarships-to-aid-study-in-palestine-jewish-groups-here.html | 17 SCHOLARSHIPS TO AID STUDY IN PALESTINE; Jewish Groups Here Provide Funds for Students at Jerusalem University. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/indians-plan-6327000000-claim-on-britain-for-aid-to-empire-since.html | Indians Plan $6,327,000,000 Claim on Britain For Aid to Empire Since Queen Elizabeth | True | Special Cable to THE NEW YORK TIMES. | C1B 121435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/richard-h-hunt-architect-dies-distinguished-son-of-famous-father.html | RICHARD H. HUNT, ARCHITECT, DIES; Distinguished Son of Famous Father Stricken in His Seventieth Year. WAS FOE OF SKYSCRAPER Protested Against Its Unrestrained Development--Designed Buildings for Southern Universities. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/miss-hicks-mackie-win-in-exhibition-defeat-mrs-lake-and-mayo-by-1.html | MISS HICKS, MACKIE WIN IN EXHIBITION; Defeat Mrs. Lake and Mayo by 1 Up in Benefit Match on Links at Lawrence, L.I. | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/tilden-says-he-never-played-better-tennis-lauds-richardskinsey-for.html | Tilden Says He Never Played Better Tennis; Lauds Richards-Kinsey for Work in Doubles; ACTION DURING DOUBLES FINAL AT PROFESSIONAL TOURNEY AND THE NEW SINGLES CHAMPION. | True | By William T. Tilden 2d, World'S Professional Tennis Champion.times Wide World Photo.times Wide World Photo. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/americans-stoned-as-filipinos-stage-parade-for-hawes-crowd-of-200.html | AMERICANS STONED AS FILIPINOS STAGE PARADE FOR HAWES; Crowd of 200 Invades Service Club While March Is On-- Captain and a Boy Hurt. 200,000 IN DEMONSTRATION Of These 40,000 Join Parade in Independence Move in Honor of Senator. POLICE ARE OVERWHELMED Traffic Crush Injures 13 and Many Faint-- Outpouring Pleases Missouri Visitor. Police Are Swamped. AMERICANS STONED BY MANILA CROWD Stirred by Hawes Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/bids-on-50000000-asked-by-treasury-offers-on-90day-bills-must-be-in.html | BIDS ON $50,000,000 ASKED BY TREASURY; Offers on 90-Day Bills Must Be In by Wednesday--Issue Will Be Dated July 17. AUGUST MATURITIES LARGE Bond Issue, However, Is Not Expected Until December, WhenSums Due Total $1,000,000,000. $444,500,000 Bills Outstanding. Requirements as to Tenders. Payments Set for July 17. | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/mellon-remains-aloof-secretary-rests-on-riviera-and-wont-comment-on.html | MELLON REMAINS ALOOF.; Secretary Rests on Riviera and Won't Comment on Debts. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/golliwog-annexes-block-island-race-ratseys-cutter-wins-in-sailing.html | GOLLIWOG ANNEXES BLOCK ISLAND RACE; Ratsey's Cutter Wins in Sailing Division With Corrected Time of 19:46:50. LIZ II POWER BOAT VICTOR Scores in Class A, With Wincoma First in Class B in 100Mile Contest. Good Wind Helps Finish. Race a Thorough Test. | True | By Louis G. Black. Special To the New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/points-path-to-happiness-dr-wolfe-finds-getting-along-with-others.html | POINTS PATH TO HAPPINESS; Dr. Wolfe Finds Getting Along With Others and Self Vital. | True | | C1B 121435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/allarmy-poloists-are-victors-98-beat-first-division-in-first-of.html | ALL-ARMY POLOISTS ARE VICTORS, 9-8; Beat First Division in First of Series for General's Cup at Fort Hamilton. LIEUT. CRAW GETS 6 GOALS His Three Points In Fourth Period Overcome 6-Goal Handicap to Losers--5,000 Attend. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/commodity-average-goes-slightly-lower-still-above-june.html | COMMODITY AVERAGE GOES SLIGHTLY LOWER; Still Above June Average--British and Italian Prices Up for the Week. | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/more-about-cities.html | MORE ABOUT CITIES. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/18hour-cabinet-session-hindenburg-expected-to-order-reich-control.html | 18-HOUR CABINET SESSION; Hindenburg Expected to Order Reich Control of Foreign Exchange. BIG BANKS ARE IN DANGER Darmstaedter Suspends, Others Pool Resources, Under Cabinet Pressure. EXCHANGES SHUT 2 DAYS Meanwhile Germans Look to Hoover and World Bank Meeting for Aid. Many Financiers at Parley. Crash of Mill Fatal. BERLIN IS PLANNING FINANCIAL DECREES Parley in Paris Rumored. Only Brief Announcements. Cabinet Knew It Must Act. Government Unable to Wait. Private Banks Come to Aid. Have Eye Upon Basle. Opinions of Newspapers. All Boerses Close Down. | True | By Guido Enderis. Special Cable To the New York Times.by Guido Enderis. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/danzig-appeals-to-league-asks-commission-to-prevent-marching-of.html | DANZIG APPEALS TO LEAGUE; Asks Commission to Prevent Marching of Polish Marines Through City. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/foreign-credits-used-freely-by-reichsbank-without-such-recourse.html | FOREIGN CREDITS USED FREELY BY REICHSBANK; Without Such Recourse, Reserve Ratio Would Have Been 29% Instead of 43.6%. | True | Wireless to THE NEW YORK TIMES. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/week-shows-slump-in-argentine-peso-exchange-has-dropped-near-145.html | WEEK SHOWS SLUMP IN ARGENTINE PESO; Exchange Has Dropped Near 145 Per $100 Twice Within Last Thirty Days. GRAIN EXPORTS STILL HIGH But a Decline From the Previous Week Is Recorded--Flaxseed Price Increases. | True | Special Cable to THE NEW YORK TIMES. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/schmeling-to-rest-in-germany.html | Schmeling to Rest in Germany. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/engineers-in-hard-luck-technical-school-graduate-takes-issue-with.html | ENGINEERS IN HARD LUCK.; Technical School Graduate Takes Issue With "Alumni Secretary." | True | CIVIL ENGINEER. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/transvaal-output-higher-halfyears-gold-production-384535-above-1930.html | TRANSVAAL OUTPUT HIGHER; Half-Year's Gold Production 384,535 Above 1930. | True | Special Cable to THE NEW YORK TIMES. | C1B 121435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/3-bronx-policemen-subdue-a-motorist-one-felled-by-blow-another-by.html | 3 BRONX POLICEMEN SUBDUE A MOTORIST; One Felled by Blow, Another by Kick and Third Is Bitten Before Arrest Is Made. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/spanish-officials-see-strike-averted-believe-agitators-arrests-have.html | SPANISH OFFICIALS SEE STRIKE AVERTED; Believe Agitators' Arrests Have Nipped Sindicato Unico Plan for Big Walkout Today. Catalans to Vote on Statute. | True | Special Cable to THE NEW YORK TIMES. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/rockaway-whips-victors-at-polo-beat-rye-quartet-197-scoring-in-each.html | ROCKAWAY WHIPS VICTORS AT POLO; Beat Rye Quartet, 19-7, Scoring in Each Period, to Open Play in Blizzard Cup Tourney. FIRESTONE GETS 9 GOALS Shares Honors With Captain Smith, Who Tallies Seven Times on Hazard Field at Woodmere. | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/peace-and-security-reign-in-afghanistan-last-of-guerrilla-chiefs.html | PEACE AND SECURITY REIGN IN AFGHANISTAN; Last of Guerrilla Chiefs Ousted, Army Reorganized and Well Armed and Taxes Being Paid. | True | Wireless to THE NEW YORK TIMES. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/andrade-boxes-here-wednesday.html | Andrade Boxes Here Wednesday. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/bond-flotations-peoples-gas-light-and-coke-shippers-car-line.html | BOND FLOTATIONS.; Peoples Gas Light and Coke. Shippers' Car Line. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/vixen-star-class-victor-scores-for-second-time-in-series-at.html | VIXEN STAR CLASS VICTOR.; Scores for Second Time in Series at Barnegat Bay. | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/debt-topic-barred-as-hoover-rests-president-at-rapidan-enjoys-first.html | DEBT TOPIC BARRED AS HOOVER RESTS; President at Rapidan Enjoys First Week-End of Complete Relaxation in a Month. BERLIN TALKS AGAIN DENIED Officials Reiterate That Hoover Cannot Participate Officially in Move to Avert Crisis. Day of Relaxation for Hoover. Some Guests Leave the Camp. Long Conference With Curtis. | True | From a Staff Correspondent of The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/complete-treaty-to-limit-narcotics-delegations-at-geneva-hold.html | COMPLETE TREATY TO LIMIT NARCOTICS; Delegations at Geneva Hold Convention Marks a Great Stride Over Others. AMERICANS WELL PLEASED Pact Provides for Unprecedented Restriction of Output and for Control of Factories. Raw Materials to Be Controlled. Would Supplement Penalties. | True | Wireless to THE NEW YORK TIMES. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/camp-duty-starts-for-71st-regiment-col-de-lamater-leads-1200-men-to.html | CAMP DUTY STARTS FOR 71ST REGIMENT; Col. De Lamater Leads 1,200 Men to Peekskill for Annual Training Period. CUSTER VETERAN IN BAND Drum Major and Color Sergeant Have Each Reported for Every Period of Training in 33 Years. | True | Special to The New York Times. | C1B 121435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/bibles-judge-not-held-unpractical-the-rev-henry-tweedy-asserts-it.html | BIBLE'S 'JUDGE NOT' HELD UNPRACTICAL; The Rev. Henry Tweedy Asserts It Is Impossible to Obey That Rule Literally. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/wheat-is-set-awry-by-3-large-factors-record-receipts-heavy-hedging.html | WHEAT IS SET AWRY BY 3 LARGE FACTORS; Record Receipts, Heavy Hedging Sales and Hoover Attackon Shorts Lower Prices.EXPORTS CONTINUE SMALLCorn Is High Compared With BreadGrain--Cut in Oats Crop Has Little Effect. RAINS HELP SPRING WHEAT. Moisture Too Late, However, to Benefit Some Acres. | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/coffin-says-past-is-irretrievable-contends-man-cannot-dissociate.html | COFFIN SAYS PAST IS IRRETRIEVABLE; Contends Man Cannot Dissociate Himself From the Mistakes and Habits of Youth.LIKENS FAITH TO A MIRRORAnd Declares We Can Get a True Picture of Ourselves Only by Asking, "What Do I Admire?" | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/killed-in-quebec-crash-jp-campbell-of-flushing-dies-in-auto.html | KILLED IN QUEBEC CRASH.; J.P. Campbell of Flushing Dies In Auto Collision--Brother Hurt. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/greets-canadian-chemists-liverpool-lord-mayor-welcomes-delegates-to.html | GREETS CANADIAN CHEMISTS; Liverpool Lord Mayor Welcomes Delegates to Jubilee Convention. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/headley-gets-century-sixteen-fours-in-his-score-as-jamaica.html | HEADLEY GETS CENTURY.; Sixteen Fours in His Score as Jamaica Cricketers Draw. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/german-iron-output-increased-substantially-during-june.html | German Iron Output Increased Substantially During June | True | Wireless to THE NEW YORK TIMES. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/provides-scholarships-guggenheim-foundation-offers-two-to.html | PROVIDES SCHOLARSHIPS.; Guggenheim Foundation Offers Two to Argentinians for Study Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/warns-visitors-to-city-hotel-association-offers-five-rules-for.html | WARNS VISITORS TO CITY.; Hotel Association Offers Five Rules for Their Protection. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/culbertson-flies-to-chile-envoy-completes-8000mile-air-trip-from.html | CULBERTSON FLIES TO CHILE; Envoy Completes 8,000-Mile Air Trip From Kansas Home. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/other-films.html | Other Films. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/yankee-bats-rout-senators-by-104-five-runs-in-the-sixth-clinch-game.html | YANKEE BATS ROUT SENATORS BY 10-4; Five Runs in the Sixth Clinch Game as 18,000 Fans Look On in Washington. PENNOCK HURLS CRAFTILY Lary's Single With Bases Filled Is Highlight--Combs's Triple Starts Fireworks. Senators Assume Early Lead. Call Yanks July Champions. | True | By William E. Brandt. Special To the New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/records-in-international-show-what-each-club-did-during-past-week.html | RECORDS IN INTERNATIONAL.; Show What Each Club Did During Past Week In Pennant Race. | True | | C1B 121435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/revisionists-riot-in-zionist-parley-52-stalk-out-breaking-up-the.html | REVISIONISTS RIOT IN ZIONIST PARLEY; 52 Stalk Out, Breaking Up the Basle Session, After Wild Fights and Debates. WEIZMANN IS CENSURED Regarded as Too Mild on Palestine Majority, Cause of Fight--World Jewry Parley Planned. American Saves Flag. Weizmann is Censured. Warburg Resignation In. Plenary Session Held. | True | By Louis Stark, Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/one-man-controls-13200-volts-on-reading-roads-system.html | One Man Controls 13,200 Volts On Reading Road's System | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/od-munns-hosts-at-southampton-give-a-buffet-luncheon-for-sunday.html | O.D. MUNNS HOSTS AT SOUTHAMPTON; Give a Buffet Luncheon for Sunday Guests--Several Are Hosts at Beach Club. EUGENE PITOUS GIVE DINNER Visitors at Moorlands Are Dr. and Mrs. E.J. Cronin--H.H. Rogers Gives Cruising Party. | True | Special to The New York Times.Photo by Jay Te Winburn. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/arms-cut-held-key-to-trade-recovery-prof-hodges-sees-militarism-not.html | ARMS CUT HELD KEY TO TRADE RECOVERY; Prof. Hodges Sees Militarism, Not Communism, as Main Threat to Stability. URGES BACKING FOR HOOVER Calls President's Debt Proposal Mere "Bait" to Land His Big Fish, Disarmament. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/glens-falls-open-set-for-sept-910-prizes-in-twoday-golf-event-will.html | GLENS FALLS OPEN SET FOR SEPT. 9-10; Prizes in Two-Day Golf Event Will Total $3,500--Winner to Get $1,000. | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/uruguay-finds-no-plot-investigators-fail-to-uncover-proof.html | URUGUAY FINDS NO PLOT.; Investigators Fail to Uncover Proof Speculators Tried to Depress Peso. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/mrs-ricker-weds-son-of-nansen-explorer-woman-noted-as-sleddog-racer.html | MRS. RICKER WEDS SON OF NANSEN, EXPLORER; Woman Noted as Sled-Dog Racer Becomes Bride of Norwegian in Montreal. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/gray-fox-is-first-in-star-class-race-mcmichaelss-yacht-wins-third.html | GRAY FOX IS FIRST IN STAR CLASS RACE; McMichaels's Yacht Wins Third Contest in Series of Western Sound Craft. SAILS NINE MILES IN 3:10:58 Victor by 3 Minutes 6 Seconds Over Peggy Wee--Inter-Clubs Fail to Finish. | True | By Kingsley Childs. Special To the New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/a-training-experiment.html | A TRAINING EXPERIMENT. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/marion-claire-returns-soprano-of-state-opera-dresden-here-for-a.html | MARION CLAIRE RETURNS.; Soprano of State Opera, Dresden, Here for a Concert Tour. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/asks-drive-on-radio-noise-brown-asks-householders-to-observe.html | ASKS DRIVE ON RADIO NOISE.; Brown Asks Householders to Observe Loud-Speaker Law. | True | | C1B 121435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/us-chess-stars-win-in-prague-tourney-marshall-horowitz-and-dake.html | U.S. CHESS STARS WIN IN PRAGUE TOURNEY; Marshall, Horowitz and Dake Score in First Round--Latvians Triumph in the Second. | True | Special Cable to THE NEW YORK TIMES. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/graf-zeppelin-lands-in-austria-first-time-4000-at-field-in-vienna.html | GRAF ZEPPELIN LANDS IN AUSTRIA FIRST TIME; 40,00 at Field in Vienna to See Airship--Our Envoy Among Those Who Go Up for Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/more-on-the-gangs.html | More on the Gangs. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/queries-block-traffic-but-inspectors-on-victory-bridge-only-sought.html | QUERIES BLOCK TRAFFIC.; But Inspectors on Victory Bridge Only Sought Facts for New Span. | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/chile-calls-blanquier-as-premier.html | Chile Calls Blanquier as Premier. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/recall-is-up-in-seattle-voters-will-ballot-today-on-tenure-of-mayor.html | RECALL IS UP IN SEATTLE.; Voters Will Ballot Today on Tenure of Mayor Edwards. | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/dutch-queen-in-tyrolese-alps.html | Dutch Queen in Tyrolese Alps. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/acts-more-quickly-on-utility-protests-public-service-commission.html | ACTS MORE QUICKLY ON UTILITY PROTESTS; Public Service Commission Reports Big Improvement in Handling Consumer Complaints. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/flatbush-homes-sold.html | Flatbush Homes Sold. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/observatory-for-beacon-watch-for-forest-fires-will-be-kept-from.html | OBSERVATORY FOR BEACON.; Watch for Forest Fires Will Be Kept From Tower on Mountain. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/dog-finds-lost-master-windsor-ont-mans-pet-leads-rescue-party-in.html | DOG FINDS LOST MASTER.; Windsor (Ont.) Man's Pet Leads Rescue Party in Woods. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/god-found-through-heart-rabbi-says-human-mind-is-unable-to-conceive.html | GOD FOUND THROUGH HEART; Rabbi Says Human Mind Is Unable to Conceive of Deity. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/giants-conquer-phillies-twice-robins-divide-with-braves-yankees.html | Giants Conquer Phillies Twice; Robins Divide With Braves; Yankees Triumph; ONE OF THE PLAYS IN GAME AT POLO GROUNDS. | True | By John Drebinger.times Wide World Photo. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/gledhill-conquers-vines-in-net-final-triumphs-by-75-63-60-to.html | GLEDHILL CONQUERS VINES IN NET FINAL; Triumphs by 7-5, 6-3, 6-0 to Capture the Rhode Island Singles Championship. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/misses-koll-and-coxe-win-southern-crown-beat-misses-carney-and.html | MISSES KOLL AND COXE WIN SOUTHERN CROWN; Beat Misses Carney and Bryan, 1-6, 7-5, 6-2, in Final of Women's Doubles at Birmingham. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/seek-new-haven-fare-cut-two-organizations-open-commuter-campaign.html | SEEK NEW HAVEN FARE CUT.; Two Organizations Open Commuter Campaign Today. | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/book-notes.html | BOOK NOTES | True | | C1B 121435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/empire-state-building-called-tower-of-babel-dr-machen-says.html | Empire State Building Called Tower of Babel; Dr. Machen Says Architecture Lacks Soul | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/confusing-to-outsiders.html | CONFUSING TO OUTSIDERS. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/nagel-conducts-concert-emma-redell-and-angelo-soto-soloists-at.html | NAGEL CONDUCTS CONCERT.; Emma Redell and Angelo Soto Soloists at Mecca Temple. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/christs-code-is-urged-as-world-union-basis-dr-speer-says-the.html | CHRIST'S CODE IS URGED AS WORLD UNION BASIS; Dr. Speer Says the Depression, Tariffs and Armaments Show the Need for Cooperation. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/paris-views-mixed-on-german-crisis-thinks-assurances-of-political.html | PARIS VIEWS MIXED ON GERMAN CRISIS; Thinks Assurances of Political Stability Ought to Precede Granting of Credits. MARKETS ARE HESITANT Belief Exists, However, That All Countries Have a Stake In Averting Trouble in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/boy-slain-as-thugs-battle-policeman-samuel-savino-15-struck-by-two.html | BOY SLAIN AS THUGS BATTLE POLICEMAN; Samuel Savino, 15, Struck by Two Bullets in Front of His Home in the Bronx. ROBBERS HAD STOLEN CAR Fired Through Window at Patrolman, Who Returned Shots-- Fatal Bullets to Be Tested. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/eastman-at-77-gets-4foot-greeting-card-aides-present-a-kodakdotted.html | EASTMAN, AT 77, GETS 4-FOOT GREETING CARD; Aides Present a Kodak-Dotted World Map to Manufacturer at His Rochester Home. | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/how-boats-finished-in-block-island-race.html | How Boats Finished in Block Island Race. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/sports-of-the-times-the-sad-predicament-of-j-sharkey-the-dread.html | Sports of the Times; The Sad Predicament of J. Sharkey. The Dread Scott Disaster. At the Yankee Stadium. Standing in the Middle. Stepping Down. | True | By John Kieran. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/television-company-chartered.html | Television Company Chartered. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/exchange-high-at-berlin-rate-on-paris-above-last-month-other-rates.html | EXCHANGE HIGH AT BERLIN.; Rate on Paris Above Last Month; Other Rates Hold Up. | True | Wireless to THE NEW YORK TIMES. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/fokker-will-start-a-new-corporation-international-company-with.html | FOKKER WILL START A NEW CORPORATION; International Company, With Headquarters Here, Will Merge His Interests. TO ENTER NEW TERRITORY Explains It Will Not Conflict With General Aviation--May Build Plant In New Jersey. | True | | C1B 121435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/prof-heiser-scores-modern-freedom-holds-worlds-great-need-is-the.html | PROF. HEISER SCORES MODERN FREEDOM; Holds World's Great Need Is the Wisdom to Return to the Simple Faith of Peter. HAILS POPE'S BROADCASTS Catholic Church Stands Alone in Fight for Truth, Notre Dame Biologist Declares Here. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/walker-bus-threat-charged-by-harvey-borough-head-says-mayor-told.html | WALKER BUS 'THREAT' CHARGED BY HARVEY; Borough Head Says Mayor Told Him People Would Walk if His Plan Was Opposed. JOINS BERRY IN REVOLT Fights Two-Franchise Program, Insisting Present Operators Get First Chance. Joins Berry in Revolt. Tells of Mayor's "Threat." WALKER BUS THREAT CHARGED BY HARVEY Says Compromise Was Rejected. Two Divisions Proposed. Insists on Present Operators. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/40000-raised-for-palestine-fund.html | $40,000 Raised for Palestine Fund. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/ogden-l-mills-announces-that-banks-are-free-to-aid-berlin-holding.html | Ogden L. Mills Announces That Banks Are Free To Aid Berlin, Holding Washington Is Not Involved | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/lou-holtz-spreads-cheer-at-palace-affable-comic-returns-with-lyda.html | LOU HOLTZ SPREADS CHEER AT PALACE; Affable Comic Returns With Lyda Roberti--William Gaxton Is Nimble in a New Sketch. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/talks-on-us-lines-to-continue-today-shipping-board-conference-here.html | TALKS ON U.S. LINES TO CONTINUE TODAY; Shipping Board Conference Here on Financial Modifications to Consider Fewer Sailings. CONSTRUCTION TO PROCEED First of Two New Vessels Is 60% Completed--Sale of Republic as Transport Expected. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/uncertainty-prevails-on-stock-markets-london-hopeful-of-longer.html | UNCERTAINTY PREVAILS ON STOCK MARKETS; London Hopeful of Longer Future, but Perplexed by theExisting Obscurities. | True | Special Cable to THE NEW YORK TIMES. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/seabury-will-offer-immunity-to-doyle-seeks-to-force-him-to-name.html | SEABURY WILL OFFER IMMUNITY TO DOYLE; Seeks to Force Him to Name Official Who Shared Board of Standards Fees. INQUIRY TEST IS LIKELY Immunity Clause in Law Creating Committee May Be Fought in Court. VETERINARIAN LEFT STATE Believed in Deal, N.J., ThoughFederal Bond Provides That HeRemain in This District. Too Ill to Appear, Lawyers Say. Immunity Provision Disputed. FARMERS ENTER INQUIRY. Committee Seeking Evidence of Market Racketeering. | True | | C1B 121435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/national-city-co-shifts-departments.html | National City Co. Shifts Departments | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/white-plains-bouts-wednesday.html | White Plains Bouts Wednesday. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/sees-mediation-likely-paper-says-argentina-will-act-if-paraguay-and.html | SEES MEDIATION LIKELY.; Paper Says Argentina Will Act if Paraguay and Bolivia Fix Basis. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/lake-named-for-treman-donor-of-buttermilk-falls-park-is-honored.html | LAKE NAMED FOR TREMAN.; Donor of Buttermilk Falls Park Is Honored. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/few-new-loans-at-london-only-one-issue-guaranteed-by-government.html | FEW NEW LOANS AT LONDON; Only One Issue, Guaranteed by Government, Placed Last Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/happiness-test-given-to-500-men-columbia-investigation-finds-even.html | HAPPINESS TEST GIVEN TO 500 MEN; Columbia Investigation Finds Even Temper Greatest Single Factor. RELIGION SHOWN HELPFUL Importance of Health Indicated--Dancing and Card-Playing Seldom Interested the Unhappy. Finds Health a Factor. Statements of Feelings. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/society-woman-killed.html | Society Woman Killed. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/kroger-changes-name-of-new-unit.html | Kroger Changes Name of New Unit. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/tariff-board-work-is-told-in-survey-president-hoover-issues-report.html | TARIFF BOARD WORK IS TOLD IN SURVEY; President Hoover Issues Report on Accomplishments Under the Flexible Clause. HELD ANSWER TO CRITICS Investigations on 229 Articles Were Authorized in 9 Months and 110 Completed. ALL BUT 35 TAKEN UP All but 2 Recommendations Are Approved by Hoover--These 2 Returned for Review. Increases and Decreases. Increases Approved by Hoover. The Commission Sums Up. Status of Pending Applications. | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/german-potash-sales-down-24-.html | German Potash Sales Down 24 %. | True | Wireless to THE NEW YORK TIMES. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/tribesmen-raid-india-frontier-routed-with-several-casualties.html | Tribesmen Raid India Frontier; Routed With Several Casualties | True | Wireless to THE NEW YORK TIMES. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/lodges-daughter-protests-calls-conversation-attributed-to-her.html | LODGE'S DAUGHTER PROTESTS.; Calls Conversation Attributed to Her "Entirely Fabrication." | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/french-bank-gives-up-gold-lends-to-spain-reserve-ratio-increases.html | FRENCH BANK GIVES UP GOLD; LENDS TO SPAIN; Reserve Ratio Increases, Despite the Outgo of 196,000,000 Francs in Gold. | True | Wireless to THE NEW YORK TIMES. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/the-screen-an-organization-falls.html | THE SCREEN; An Organization Falls. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/yearlings-lead-rise-in-prices-of-steers-pork-loins-also-advance-in.html | YEARLINGS LEAD RISE IN PRICES OF STEERS; Pork Loins Also Advance in Chicago Trading--Fresh Dressed Lambs Up 5c. | True | Special to The New York Times. | C1B 121435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/mr-rogers-reports-trouble-is-confronting-santa-barbara.html | Mr. Rogers Reports Trouble Is Confronting Santa Barbara | True | WILL ROGERS. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/gravely-hurt-in-high-dive-miss-anne-ringens-of-this-city-is.html | GRAVELY HURT IN HIGH DIVE; Miss Anne Ringens of This City Is Believed to Be Dying in Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/deny-planning-boycott-chinese-commercial-leaders-discount-move.html | DENY PLANNING BOYCOTT.; Chinese Commercial Leaders Discount Move Against Japan. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/action-on-taxi-law-is-urged-on-mayor-brown-appeals-for-protection.html | ACTION ON TAXI LAW IS URGED ON MAYOR; Brown Appeals for Protection and Stabilization of Industry by City Legislation. WARNS OF "RACKET" GROUP Says Selfish Agitators Distort Situation to Walker to KeepDrivers In Poverty. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/urges-cut-in-wheat-to-meet-reds-drive-col-sanday-proposes-bonus-to.html | URGES CUT IN WHEAT TO MEET REDS' DRIVE; Col. Sanday Proposes Bonus to Growers by Farm Board for Reduction in Acreage. SEES MARKET FOR SURPLUS Would Concentrate on Domestic Outlets--Warns That Russia Defies Competition. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/argentina-limits-gold-withdrawals-refuses-to-act-for-provinces-to.html | ARGENTINA LIMITS GOLD WITHDRAWALS; Refuses to Act for Provinces to Prevent Losses by Them in Exchange Operations. BUT WILL NOT HALT FLOW Government Will Continue Shipments to Meet Obligations--ExportTotal for 6 Months Is High. | True | Special Cable to THE NEW YORK TIMES. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/future-life-held-certain-rev-wh-houghton-says-first-epistle-of-john.html | FUTURE LIFE HELD CERTAIN.; Rev. W.H. Houghton Says First Epistle of John Assures It. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/2515421096-spent-in-manhattan-stores-annual-trade-of-38714-retail.html | $2,515,421,096 SPENT IN MANHATTAN STORES; Annual Trade of 38,714 Retail Establishments Is More Than Other Boroughs' Total. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/submit-bids-today-to-widen-allen-st-contractors-seeking-the-job.html | SUBMIT BIDS TODAY TO WIDEN ALLEN ST.; Contractors Seeking the Job Will Have 140 Working Days to Create 138-Foot Parkway. 100 BUILDINGS TO BE RAZED Levy Predicts Great Benefits to Traffic From Link to First Avenue and Bridges. TO INCLUDE PLAY AREAS Treatment to Be Similar to That Above Delancey St., Roadways Flanking Central Strip. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/tobis-to-open-19-theatres-the-europa-presents-here-two-hearts-a.html | TOBIS TO OPEN 19 THEATRES; The Europa Presents Here "Two Hearts," a Foreign Film. | True | | C1B 121435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/french-prices-show-slight-drop-in-june-twelve-per-cent-below-year.html | FRENCH PRICES SHOW SLIGHT DROP IN JUNE; Twelve Per Cent Below Year Ago--Retail Prices Also Have Fallen. GERMAN INDEX GOES LOWER Banks Consider Stringency in Mark Currency Will Tend to Depress It. | True | Wireless to THE NEW YORK TIMES. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/report-on-silk-tests-closer-agreement-with-japan-seen-on-raw-fiber.html | REPORT ON SILK TESTS.; Closer Agreement With Japan Seen on Raw Fiber Standards. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/new-haven-jobless-figured-at-12000-russell-sage-foundation-finds-18.html | NEW HAVEN JOBLESS FIGURED AT 12,000; Russell Sage Foundation Finds 18 Per Cent of City's Workers Lack Employment. | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/cripple-comes-back-from-coast-for-cure-train-makes-special-stop-at.html | CRIPPLE COMES BACK FROM COAST FOR CURE; Train Makes Special Stop at Rutherford, N.J., to Let Him Off After 3,000-Mile Trip. | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/bankers-of-world-prepare-to-give-aid-chiefs-of-the-central-banks.html | BANKERS OF WORLD PREPARE TO GIVE AID; Chiefs of the Central Banks Meet at Basle and Hear Report From the Reichsbank. HEAR BERLIN WILL RECEDE Concession on Austrian Treaty Is Indicated as a Possible Factor for Harmony. Advices From Berlin Received. FEDERAL RESERVE TO JOIN IN REICH AID Same Banks Due to Aid. Point to Effect of Delay. Stress French Suggestions. | True | By Clarence H. Streit. Special Cable To the New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/gandhis-visit-assured-congress-committee-in-india-sanctions-trip-to.html | GANDHI'S VISIT ASSURED.; Congress Committee in India Sanctions Trip to England. | True | Special Cable to THE NEW YORK TIMES. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/brazilian-outlook-better-signs-of-general-business-revival-are-most.html | BRAZILIAN OUTLOOK BETTER; Signs of General Business Revival Are Most Noticeable In Interior. | True | Special Cable to THE NEW YORK TIMES. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/more-british-unemployed-recent-increase-raises-total-774314-above.html | MORE BRITISH UNEMPLOYED; Recent Increase Raises Total 774,314 Above Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/first-ten-yachts-in-stratford-shoal-race.html | First Ten Yachts in Stratford Shoal Race. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/robins-break-even-as-38000-look-on-drop-nightcap-in-twelve-innings.html | ROBINS BREAK EVEN AS 38,000 LOOK ON; Drop Nightcap in Twelve Innings, 4-3, After Beating the Braves by 7 to 4.POLICE AID IS REQUIRED Umpire Quigley Escorted From the Field as Irate Fans Protest Decision Which Prevents Tie. Game Play-Off of Tie. Herman Retires Berger | True | By Roscoe McGowen. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/philanthropic-spiders.html | PHILANTHROPIC SPIDERS. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/shaw-wires-to-moscow-says-he-will-arrive-next-monday-would-see.html | SHAW WIRES TO MOSCOW.; Says He Will Arrive Next Monday --Would See Socialist Work. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/harold-lloyd-loses-appeal.html | Harold Lloyd Loses Appeal. | True | | C1B 121435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/prof-frost-finds-mind-in-universe-laws-of-matter-point-to-a.html | PROF. FROST FINDS 'MIND' IN UNIVERSE; Laws of Matter Point to a Creative Spirit Behind All, Says Astronomer. CITES EXPLOSIONS OF SUNS Yerkes Observatory Director Sees Purposeful Formation of the Planets by That Method. LIFE ELSEWHERE PROBABLE Beings More Highly Evolved Than Man May Know More of Divine Nature, He States. All Working From Hypotheses. Discrepancies Due to Ignorance. Explosion of a Sun. | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/a-son-to-mrs-eugene-d-jarboe.html | A Son to Mrs. Eugene D. Jarboe. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/west-side-deals-three-houses-in-96th-and-97th-streets-change-hands.html | WEST SIDE DEALS; Three Houses in 96th and 97th Streets Change Hands. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/mussolini-visits-stimson-at-shore-premier-takes-secretary-and-his.html | MUSSOLINI VISITS STIMSON AT SHORE; Premier Takes Secretary and His Wife for Motor-Boat Ride Off Nettuno Beach. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/in-the-news.html | In the News. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/barnes-captures-two-titles-in-illinois-tennis-tourney.html | Barnes Captures Two Titles In Illinois Tennis Tourney | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/brooklyn-harriers-take-track-title-register-21-points-to-annex.html | BROOKLYN HARRIERS TAKE TRACK TITLE; Register 21 Points to Annex Kings County Outdoor Team Crown Before 3,000. THREE MEET RECORDS SET Billig Scores in the 440, Sherman in Broad Jump and Lifschitz in Running High Jump. Betters Broad-Jump Mark. Scores in 12-Pound Shot. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/gas-kills-2-cleaning-well-in-berlin.html | Gas Kills 2 Cleaning Well in Berlin. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/german-prices-lower-for-week.html | German Prices Lower for Week. | True | Wireless to THE NEW YORK TIMES. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/tells-how-hoover-turned-republican-new-book-says-penrose-and-lodge.html | TELLS HOW HOOVER TURNED REPUBLICAN; New Book Says Penrose and Lodge Induced Him to Abandon Promise to Be a Democrat. ROOSEVELT ALSO DEPICTED "Mirrors of 1932" Recalls Close Friendship Between Him, Lane and Hoover In Wilson's Time. Hoover Picture Not Flattering. Data Attributed to Roosevelt. More Frank With Friends. Dinner Talk Is Quoted. Hoover Expected to Ignore Book. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/find-two-vitamins-give-off-radiation-two-women-scientists-one-of.html | FIND TWO VITAMINS GIVE OFF RADIATION; Two Women Scientists, One of London and the Other of Paris, Report the Discovery. DOUBLE TEST IS EXPLAINED Photographic Plates Used to Record Activity of A and B Vitamins-- Results Same Repeatedly. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/four-win-memorial-scholarships.html | Four Win Memorial Scholarships. | True | | C1B 121435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/man-and-two-women-shot-wounded-in-auto-by-person-in-taxi-believed.html | MAN AND TWO WOMEN SHOT; Wounded in Auto by Person in Taxi, Believed to Be Jealous Suitor. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/three-bridges-of-life-dr-joseph-palmer-holds-that-of-memory-is.html | THREE 'BRIDGES' OF LIFE.; Dr. Joseph Palmer Holds That of Memory Is Greatest. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/sale-in-jersey-city.html | Sale in Jersey City. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/early-trade-gain-predicted-in-chicago-steel-men-expect-quiet-summer.html | EARLY TRADE GAIN PREDICTED IN CHICAGO; Steel Men Expect Quiet Summer, With Orders in Volume Later -- Wholesale Business Fair. | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/explorers-in-peru-escape-revolution-shippeejohnson-party-plans-to.html | EXPLORERS IN PERU ESCAPE REVOLUTION; Shippee-Johnson Party Plans to Return Here Next Month After Study of Great Wall. WORD RELIEVES BACKERS Cabled Message Tells of Search for Uncharted Waterfall In Pre-Inca Ruins in Andes Heights. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/jobless-man-ends-his-life-in-5th-av-church-takes-poison-in-presence.html | Jobless Man Ends His Life in 5th Av. Church; Takes Poison in Presence of 400 Worshipers | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/morris-critically-hurt-army-polo-star-cannot-be-moved-from-hospital.html | MORRIS CRITICALLY HURT.; Army Polo Star Cannot Be Moved From Hospital, Doctors Say. | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/b-o-assets-rise-to-1182133000-roads-investment-in-service-property.html | B. & O. ASSETS RISE TO $1,182,133,000; Road's Investment in Service Property Shows Gain of $24,230,000 in 1930. REVENUES DOWN SHARPLY Freight Returns Off 15.47% and Passenger Receipts 16.13% Lower Than in 1929. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/jersey-man-kills-two-and-himself-shoots-down-woman-near-mt-holly.html | JERSEY MAN KILLS TWO AND HIMSELF; Shoots Down Woman Near Mt. Holly, Then Her Father, 70, Who Rushes to Her Aid. CARRIES PISTOL AND GUN His Son's Mother-in-Law, Who Is Said to Have Repulsed Him, Is Victim--Leaves Four Children. | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/act-for-mediation-in-textile-strike-machine-guns-in-a-rhode-island.html | ACT FOR MEDIATION IN TEXTILE STRIKE; MACHINE GUNS IN A RHODE ISLAND STRIKE. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/cites-divided-view-on-tobacco-tariff-commissions-report-on-wrapper.html | CITES DIVIDED VIEW ON TOBACCO TARIFF; Commission's Report on Wrapper Production Tells of Trade's Interest in Imports.SUMATRA COSTS EXAMINEDChinese Are Employed There Undera Contract Labor Wage of 20to 24 Cents a Day. | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/dunkirk-speedboat-driver-triumphs-twice-in-regatta.html | Dunkirk Speed-Boat Driver Triumphs Twice in Regatta | True | | C1B 121435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/church-bishop-buys-apartment.html | Church Bishop Buys Apartment. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/spends-night-in-swamp-patrolman-of-rescue-crew-is-marooned-when.html | SPENDS NIGHT IN SWAMP.; Patrolman of Rescue Crew Is Marooned When Tide Recedes. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/bishop-sees-life-enriched-by-faith-says-few-try-the-way-jesus-trod.html | BISHOP SEES LIFE ENRICHED BY FAITH; Says Few Try the Way Jesus Trod, but Those Who Do Find World Transformed. OFFERS A CONCEPT OF GOD Declares Deity Is Not Policeman or Judge, but a Wise Father, Who Plays No Favorites. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/dr-soper-to-aid-fight-on-pollution.html | Dr. Soper to Aid Fight on Pollution | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/millbrook-planning-charity-horse-show-benefit-for-the-new-york.html | MILLBROOK PLANNING CHARITY HORSE SHOW; Benefit for the New York Infirmary to Be Held on Gordon Mendelssohn's Estate. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/reveal-3000000-lottery-indianapolis-police-seize-tickets-and-arrest.html | REVEAL $3,000,000 LOTTERY; Indianapolis Police Seize Tickets and Arrest Two Men. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/demands-honest-prayer-dr-macon-scores-petitions-for-rain-as-in.html | DEMANDS HONEST PRAYER.; Dr. Macon Scores Petitions for Rain as in Conflict With Science. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/july-steel-output-at-32-predicted-pittsburgh-expects-second-half-to.html | JULY STEEL OUTPUT AT 32% PREDICTED; Pittsburgh Expects Second Half to Show Gain Over First, With Improvement In August. SENTIMENT IS OPTIMISTIC Trade Holds Recent Demand Has Been Below Country's Present Actual Requirements. Drop in Bookings. Sentiment Continues Cheerful. BIG ORDERS FOR PITTSBURGH. Contracts for Millions of Dollars Placed Since July 1. | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/move-today-to-drop-pantages-case.html | Move Today to Drop Pantages Case. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/hitler-paper-suspended-munich-authorities-shut-it-down-for.html | HITLER PAPER SUSPENDED.; Munich Authorities Shut It Down for Attacking Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/28-stolen-canaries-set-free-in-park-youths-who-confess-100.html | 28 STOLEN CANARIES SET FREE IN PARK; Youths, Who Confess 100 Burglaries, Say They Found Songster Loot Unsalable. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/bowden-conquers-fisher-in-3-sets-wins-by-46-62-86-to-gain-quarter.html | BOWDEN CONQUERS FISHER IN 3 SETS; Wins by 4-6, 6-2, 8-6, to Gain Quarter Finals in Richmond County Tennis. EINSMAN ALSO ADVANCES Reaches Quarter-Finals Through Default of Pappadopoulo at Clifton Tennis Club. | True | | C1B 121435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/drop-in-earnings-by-foreign-power-net-for-twelve-months-ended-march.html | DROP IN EARNINGS BY FOREIGN POWER; Net for Twelve Months Ended March 31 Equal to 2.8 Cents a Share on Common. ASSETS ARE $572,604,252 Report Says Company Spent About $85,000,000 for Betterments In Last Two Years. Report for Calendar Year. Trend of Exchange Downward. Some Properties Assisted. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/sugar-crop-decline-seen-government-forecasts-domestic-output-at.html | SUGAR CROP DECLINE SEEN.; Government Forecasts Domestic Output at 1,171,000 Short Tons. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/portugal-reveals-debt-terms.html | Portugal Reveals Debt Terms. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/stamm-finds-hope-for-human-nature-deplores-cynicism-and-cites.html | STAMM FINDS HOPE FOR HUMAN NATURE; Deplores Cynicism and Cites Christ's Faith in Man in Broadway Tabernacle Sermon.DENIES NEED FOR FIGHTINGSpur to Heroism Seen in BattleAgainst Ignorance, Disease, Superstition and War. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/drowns-after-playing-baseball.html | Drowns After Playing Baseball. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/kills-girl-ends-his-life-murder-and-suicide-in-atlantic-city-hotel.html | KILLS GIRL, ENDS HIS LIFE.; Murder and Suicide in Atlantic City Hotel Laid to Row Over $200. | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/outings-by-bus-planned-300-mothers-and-children-a-week-to-go-to.html | OUTINGS BY BUS PLANNED; 300 Mothers and Children a Week to Go to Beach. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/officers-of-392d-to-train-upstate-business-men-will-lead-units-at.html | OFFICERS OF 392D TO TRAIN; Up-State Business Men Will Lead Units at Fort Niagara. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/french-unemployment-lower.html | French Unemployment Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/our-literary-taste-found-improving-henry-hoyns-new-head-of-harper.html | OUR LITERARY TASTE FOUND IMPROVING; Henry Hoyns, New Head of Harper & Brothers, Also Says Demand Is Stronger. SEES BENEFIT IN RIVALRY Declares Competitive Amusements Have Forced Publishers to Print the Best Obtainable. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/heavy-guard-ready-for-diamond-trial-new-york-police-and-state.html | HEAVY GUARD READY FOR DIAMOND TRIAL; New York Police and State Troopers Will Reinforce Deputies at Troy Today.FARMERS CHARY AS JURORSBut Judge Cropsey Is Expected toDeal Swiftly With Any ThreatsFrom Gangsters. Prepared for Any Intimidation. Sixty to Testify Against Six. Line-Up of Defense Strategists. On Watch for Other Gangsters. Session on 13th in Former Church. Other Charges Yet to Be Faced. | True | From a Staff Correspondent of The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 121435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/stock-average-lower-fisher-index-of-prices-down-3-18-for-the-week.html | STOCK AVERAGE LOWER.; "Fisher Index" of Prices Down 3 1/8% for the Week to 88. | True | Special to The New York Times. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/defends-rail-rate-plan-security-owners-group-says-rise-would-affect.html | DEFENDS RAIL RATE PLAN.; Security Owners' Group Says Rise Would Affect Prices Little. | True | | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/new-baltimore-liner-at-havre-on-first-trip-city-of-baltimore-one-of.html | NEW BALTIMORE LINER AT HAVRE ON FIRST TRIP; City of Baltimore, One of Five Sister Ships, Opens Service to France and Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 121435 |
| 1931-07-13 | 1931-07-13 | https://www.nytimes.com/1931/07/13/archives/says-trade-with-us-saves-philippines-davis-in-annual-report-holds.html | SAYS TRADE WITH US SAVES PHILIPPINES; Davis, in Annual Report, Holds Only Free Imports Prevent "Economic Disaster." GAINS IN AMERICA SEEN Ratio of Our Trade to the Total Has Risen Steadily During the Past Decade. SOVIET AGITATION CHARGED "Careful Watch" Is Kept on Reds' Rural Activities-- Treasury Has 12,500,000 Peso Surplus. Island Finances Satisfactory. Far Reaching Benefits Seen. American Trade Ratio Rose. Problem Is Seen In Provinces. | True | Special to The New York Times. | C1B 121435 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/robins-open-drive-in-st-louis-today-squad-except-for-gilbert-and.html | ROBINS OPEN DRIVE IN ST. LOUIS TODAY; Squad, Except for Gilbert and Herman, Ready for 18-Game Campaign in the West. | True | By Roscoe McGowen. Special To the New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/miss-emily-katherine-sheets.html | MISS EMILY KATHERINE SHEETS. | True | Photo by Michael Gallo. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/8000-in-berlin-welcome-schmeling-home-champion-hailed-as-credit-to.html | 8,000 in Berlin Welcome Schmeling Home; Champion Hailed as Credit to Fatherland | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/cotton-goods-sales-rose-june-volume-1368-of-production-textile.html | COTTON GOODS SALES ROSE.; June Volume 136.8% of Production, Textile Association Reports. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/urges-soviet-pilots-to-try-for-air-marks-moscow-paper-gives-first.html | URGES SOVIET PILOTS TO TRY FOR AIR MARKS; Moscow Paper Gives First Full Account of Post-Gatty Record-- Says Rivalry Stimulates. | True | Wireless to THE NEW YORK TIMES. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/lorado-taft-taken-to-chicago.html | Lorado Taft Taken to Chicago. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/spanish-assembly-in-stormy-prelude-members-discussing-rules-before.html | SPANISH ASSEMBLY IN STORMY PRELUDE; Members Discussing Rules Before Opening Today EndMeeting in Uproar.ONLY ONE POINT ADOPTED Proposed Catalan Statute, Published, Demands Right to ImposeDirect Taxes and Enforce Laws. Vital Problems Are Faced. Uproar In the Chamber. Catalonia Gives Demands. Telephone Contract Backed. | True | Special Cable to THE NEW YORK TIMES. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/norway-and-greenland.html | NORWAY AND GREENLAND. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/wrestling-program-called-off.html | Wrestling Program Called Off. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/cock-crowing-duet-with-singer-satisfies-court-on-ownership.html | Cock Crowing Duet With Singer Satisfies Court on Ownership | True | Special to The New York Times. | C1B 121539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/reich-situation-calmer-many-demand-currency-at-banks-but-the-public.html | REICH SITUATION CALMER; Many Demand Currency at Banks, but the Public Shows Steadiness. DANAT BANK GUARANTEED Government Takes It Over by Decree and Later Orders Financial Holidays. SOCIALISTS BACK CABINET Bruening Is Reported to Have Had a Night Telephone Talk With Premier Laval. Steadying of the Situation. BANKS IN GERMANY ARE CLOSED 2 DAYS Queues Form at Banks. Proclamation on the Danat. Acts to Save Customers. Socialists Stand By Bruening Dictatorial Powers Used. Decree Which Guarantees Bank. What Bank Trustee Will Do. | True | By Guido Enderis. Special Cable To the New York Times.by Guido Enderis. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/new-bonds-on-produce-exchange.html | New Bonds on Produce Exchange. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/bequest-to-vineland-society-is-void.html | Bequest to Vineland Society Is Void. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/macedon-and-steton-draw.html | Macedon and Steton Draw. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/stock-prices-off-in-london-market-german-crisis-has-depressing.html | STOCK PRICES OFF IN LONDON MARKET; German Crisis Has Depressing Effect, but Tone Improves in Late Dealings. INTERNATIONAL LIST DOWN Textiles Ease on Labor Troubles-- Credit Conditions Harden in Lombard Street. Closing Prices on London Exchange. Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/toronto-broker-is-suicide-colonel-gf-morrisons-firm-was-suspended.html | TORONTO BROKER IS SUICIDE; Colonel G.F. Morrison's Firm Was Suspended From Stock Exchange. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/big-gain-in-sales-by-general-tire-company-reports-rise-of-18-in-six.html | BIG GAIN IN SALES BY GENERAL TIRE; Company Reports Rise of 18% in Six Months Over Same Period in 1930. VIEWS OUTLOOK AS BRIGHT Dealers Pledge One-fifth More Business in Last Half of Present Fiscal Year. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/commodity-prices-wool-tops-rubber-silk-hides.html | COMMODITY PRICES.; WOOL TOPS. RUBBER. SILK. HIDES. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/action-on-dividends-dividends-payable-today.html | ACTION ON DIVIDENDS; DIVIDENDS PAYABLE TODAY. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/oklahoma-awaits-texass-oil-action-governor-murray-offers-to-shut.html | OKLAHOMA AWAITS TEXAS'S OIL ACTION; Governor Murray Offers to Shut Down Fields if Neighboring State Joins Movement. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/stocks-here-resist-german-influence-market-rallies-after-decline-of.html | Stocks Here Resist German Influence; Market Rallies After Decline of Opening | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/6500000-financing-for-2-utilities-soon-notes-of-wisconsin.html | $6,500,000 FINANCING FOR 2 UTILITIES SOON; Notes of Wisconsin Subsidiaries of Standard Gas to Be Marketed for Refunding and Improvements. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/gets-probation-in-town-theft.html | Gets Probation in Town Theft. | True | Special to The New York Times. | C1B 121539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/trend-downward-on-curb-exchange-drop-by-german-bonds-leads-other.html | TREND DOWNWARD ON CURB EXCHANGE; Drop by German Bonds Leads Other Foreign Issues to Lower Levels. DOMESTIC LIST UNSETTLED Stocks Are Fairly Steady After Early Weakness-- Some Gain in Dull Trading. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/unites-19-refiners-of-pennsylvania-oil-merger-as-quaker-state-oil.html | UNITES 19 REFINERS OF PENNSYLVANIA OIL; Merger as Quaker State Oil Refining Corporation Brings Old-Time Plants Together. STOCK WILL BE EXCHANGED H.J. Crawford Heads Organization, With Offices in Oil City, Pa.-- No New Financing Planned. On Standard Oil's Board. First National's Resources Rise. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/graf-zeppelin-to-fly-to-england-thursday-dirigible-will-test.html | GRAF ZEPPELIN TO FLY TO ENGLAND THURSDAY; Dirigible Will Test Instruments to Be Used in Arctic Flight Late in July. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/hit-by-policeman-driver-woman-injured-and-her-sister-7-killed-in.html | HIT BY POLICEMAN DRIVER.; Woman Injured and Her Sister, 7, Killed in Bronx. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/gomez-again-sworn-as-venezuelan-chief-former-dictator-is-cheered-by.html | GOMEZ AGAIN SWORN AS VENEZUELAN CHIEF; Former Dictator Is Cheered by Crowds on Drive Through Caracas -- Succeeds Bautista Perez. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/siamese-rulers-invited-to-fly-on-los-angeles-despite-navy-ban-on.html | Siamese Rulers Invited to Fly on Los Angeles Despite Navy Ban on Women as Passengers | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/new-rail-inquiry-is-ordered-by-icc-commission-will-delve-into.html | NEW RAIL INQUIRY IS ORDERED BY I.C.C.; Commission Will Delve into Certain Practices Affecting the Management of Lines. RELATED TO RATE PETITION Prices Paid for Fuel and Sidings for Shippers Are Among the Subjects Listed. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/australian-pact-offered-at-ottawa-trade-agreement-giving-canada.html | AUSTRALIAN PACT OFFERED AT OTTAWA; Trade Agreement, Giving Canada Advantages, Is Presented Simultaneously at Canberra.FOR BRITISH PREFERENCEUnited States Lumber, Motor Chassis and Other Products WillBear Heavier Duties. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/says-world-needs-a-new-moral-code-mexican-foreign-secretary-lays.html | SAYS WORLD NEEDS A NEW MORAL CODE; Mexican Foreign Secretary Lays Blame for World Animosities on Diplomacy's Hypocrisy. SEES MUTUAL MISTRUST Declares No Two Nations Have Full Confidence in Each Other and Assails Conferences. | True | Special Cable to THE NEW YORK TIMES. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/far-rockaway-sale-and-lease.html | Far Rockaway Sale and Lease. | True | | C1B 121539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/dismiss-highway-charges-new-jersey-commissioners-absolve-boards.html | DISMISS HIGHWAY CHARGES; New Jersey Commissioners Absolve Board's Employes. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/freighter-is-disabled-matson-liner-golden-cloud-loses-propellor-in.html | FREIGHTER IS DISABLED.; Matson Liner Golden Cloud Loses Propellor in Pacific. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/accidental-shot-fatal-eg-dunning-artist-killed-by-rifle-in-stamford.html | ACCIDENTAL SHOT FATAL.; E.G. Dunning, Artist, Killed by Rifle in Stamford Home. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/hawaii-next-goal-of-lone-navigator-american-to-leave-yokohama-today.html | HAWAII NEXT GOAL OF LONE NAVIGATOR; American to Leave Yokohama Today in Perilous 3,000-Mile Voyage Across Pacific. HAS COVERED 18,000 MILES Edward Miles of Memphis, Tenn., Left Here Aug. 26, 1928, in Craft Built With His Own Hands. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/colombian-liberals-praise-olayas-rule-coalition-with-conservatives.html | COLOMBIAN LIBERALS PRAISE OLAYA'S RULE; Coalition With Conservatives Is Seen as Possibility for Congress Opening Next Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/music-notes.html | MUSIC NOTES. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/paris-press-lays-deceit-to-germany-asserts-advantage-is-being-taken.html | PARIS PRESS LAYS DECEIT TO GERMANY; Asserts Advantage Is Being Taken to Paint "Too Tragic a Picture." GUARANTEES ASKED ANEW French Will Not Give Assistance Unless Safety Is Assured, Says Semi-Official Paper. Sees Too Tragic a Picture. Tells of Pressure by Reich. | True | Special Cable to THE NEW YORK TIMES. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/wolgast-triumphs-retains-his-title-outclasses-bradley-in-each-of-15.html | WOLGAST TRIUMPHS; RETAINS HIS TITLE; Outclasses Bradley in Each of 15 Rounds in Flyweight Bout at Coney Island. LOSER IS BADLY PUNISHED Duarry Knocks Out Weinreib in First of Semi-Final--4,000 Fans Witness Contests. Third Victory Over Bradley. Weinreib Is Stopped in First. | True | By James P. Dawson. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/parents-and-teachers-open-session.html | Parents and Teachers Open Session. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/hagen-and-armour-win-in-exhibition-triumph-over-amateur-team-of.html | HAGEN AND ARMOUR WIN IN EXHIBITION; Triumph Over Amateur Team of Johnston and Gunn by 10 Up at Reading C.C. 1,000 WITNESS THE MATCH Hagen Has Low Score With a 70, One Under Par, as Celebrated Pros Take Measure of Rivals. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/pick-public-links-team-bradleys-155-tops-six-selected-to-represent.html | PICK PUBLIC LINKS TEAM.; Bradley's 155 Tops Six Selected to Represent Philadelphia. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 121539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/bergomas-okelly-battle-to-a-draw-former-rallies-to-even-score-in.html | BERGOMAS, O'KELLY BATTLE TO A DRAW; Former Rallies to Even Score in Closing Rounds of Main New Talent Bout at Garden. HERLIHEY BEATS MURELLI Captures Decision in Semi-Final-- Abrusci Outpoints Weinberg-- Seppe Wins From Arboit. Shows Little Finesse. Abrusci Beats Weinberg. Goldstein Will Box Neisheim. Jadich Outpoints Herrera. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/marine-park-begun-with-dredged-mud-crew-nearly-a-mile-off-shore.html | MARINE PARK BEGUN WITH DREDGED MUD; Crew Nearly a Mile Off Shore Starts Pumping Dirt to Fill Site on Brooklyn Flats. JOB TO TAKE FOUR MONTHS Huge Pipe Line Sluices 2,000 Cubic Yards an Hour Night and Day for Reclamation. MOUND FORMED BY DIKES Workmen Build Walls on Land as Spacious City Play Spot Rises From Waterfront Wastes. Dikes Built to Hold Mud. Dredge in Fifty Feet of Water. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/use-of-city-stadium-by-indians-halted-cleveland-council-refuses-to.html | USE OF CITY STADIUM BY INDIANS HALTED; Cleveland Council Refuses to Act on Proposal--Rental Clause Proves Snag. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/raymond-matched-with-degrasse.html | Raymond Matched With DeGrasse | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/decrease-of-55000000-loans-in-the-week-is-offset-by-an-increase-in.html | Decrease of $55,000,000 Loans in the Week Is Offset by an Increase in Investments | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/detective-freed-on-girls-charge.html | Detective Freed on Girl's Charge. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/shipped-wheat-to-russia-canada-reports-movement-of-254213-bushels.html | SHIPPED WHEAT TO RUSSIA.; Canada Reports Movement of 254,213 Bushels in Fiscal Year. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/plays-for-westchester-brown-takes-twoyear-lease-on-theatreseason.html | PLAYS FOR WESTCHESTER.; Brown Takes Two-Year Lease on Theatre--Season Nears End. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/outstanding-figures-at-basle.html | OUTSTANDING FIGURES AT BASLE. | True | Times Wide World Photo.Times Wide World Photo. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/further-gain-in-index-of-automobile-output-though-trend-was-toward.html | Further Gain in Index of Automobile Output, Though Trend Was Toward Curtailment | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/watson-for-indiana-stone-in-an-indiana-memorial.html | Watson for Indiana Stone In an Indiana Memorial | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/weizmann-rebuked-on-mdonalds-note-his-acceptance-repudiated-as.html | WEIZMANN REBUKED ON M'DONALD'S NOTE; His Acceptance Repudiated as Zionist Group Votes for New Talks With British. DISSIDENTS REJOIN PARLEY Revisionist Flag Desecrator Punished--General Wauchope Is NewPalestine High Commissioner. | True | By Louis Stark, Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 121539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/twenty-grand-goes-over-classic-route-reels-off-mile-and-quarter-at.html | TWENTY GRAND GOES OVER CLASSIC ROUTE; Reels Off Mile and Quarter at Arlington Park in 2:11 on Heavy Track. TRAINER SAYS HE IS READY Rowe Plans Another Workout for Tomorrow--Jockey Kurtsinger at Scene of Race. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/warns-on-reducing-diet-wynne-on-radio-says-body-must-have-balanced.html | WARNS ON 'REDUCING' DIET.; Wynne on Radio Says Body Must Have Balanced Nourishment. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/london-believes-aid-must-be-large-sum-sees-long-credits-as-only.html | LONDON BELIEVES AID MUST BE LARGE SUM; Sees Long Credits as Only Hope, With Guarantee Full Benefit Will Accrue to Reich. FRENCH GOLD DRAIN SCORED Move Seen to Fortify Position at Parley Friday--Henderson May See Stimson in Paris. Interest Focuses on Basle. LONDON THINKS AID MUST BE LARGE SUM Freezing of Assets Feared. Sees French Manipulation. Press Assails France. | True | By Charles A. Selden. Special Cable To the New York Times.by Charles A. Selden. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/reno-is-denounced-to-endeavorers-leaders-at-convention-call-nevada.html | RENO IS DENOUNCED TO ENDEAVORERS; Leaders at Convention Call Nevada City a 'Blot on Civilization' and 'Menace to Home.' RESOLUTION IS CONSIDERED Answering Questions of Modern Youth, Dr. Poling Scores "Adult Flopper"-- Delegates Parade Today. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/southern-finals-put-off-tennis-doubles-play-again-postponed-as.html | SOUTHERN FINALS PUT OFF.; Tennis Doubles Play Again Postponed, as Courts Are Too Wet. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/mrs-hurd-with-78-takes-golf-medal-leads-field-by-5-strokes-as.html | MRS. HURD, WITH 78, TAKES GOLF MEDAL; Leads Field by 5 Strokes as Griswold Cup Tournament Starts at Shenecossett. MRS. CORSON'S 83 IS NEXT Mrs. Dodge and Miss Broadwell Tie With 85s-- Two Birdies Feature Medalist's Round. Keep Close to the Leaders. Miss Quier Falters at Thirteenth. Scores Birdies on Two Greens. | True | By Lincoln A. Werden. Special To the New York Times.times Wide World Photo. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/lawless-outpoints-brown.html | Lawless Outpoints Brown. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/plate-glass-merger-approved.html | Plate Glass Merger Approved. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/crushed-cottonseed-cut-11month-total-was-259917-tons-under-same.html | CRUSHED COTTONSEED CUT.; 11-Month Total Was 259,917 Tons Under Same Period Last Year. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/hoke-donithen-ill-associate-of-president-harding-undergoes.html | HOKE DONITHEN ILL.; Associate of President Harding Undergoes Emergency Operation. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/details-asked-in-brady-estate-suit.html | Details Asked in Brady Estate Suit. | True | | C1B 121539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/3-in-school-graft-are-held-for-trial-grossman-clerk-in-the-bronx.html | 3 IN SCHOOL GRAFT ARE HELD FOR TRIAL; Grossman, Clerk in the Bronx Bureau, is Revealed as Accused City Employe. 2 CONTRACTORS SURRENDER H.J. Happel and Abraham Itzkowitz Fail in Plea to Reduce Bail of $5,000 Each. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/developments-in-german-crisis.html | DEVELOPMENTS IN GERMAN CRISIS | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/bridge-system-row-to-mark-tourney-backers-of-rival-styles-of-play.html | BRIDGE SYSTEM ROW TO MARK TOURNEY; Backers of Rival Styles of Play to Clash in Asbury Park Competition. VICTORS TO REVEAL TACTICS Six Cups Offered by Sponsors of Universal Plan to Verify Claims of Culbertson. | True | By Walter Malowan. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/colgate-eleven-to-report-sept-3.html | Colgate Eleven to Report Sept. 3. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/german-crisis-causes-declines-in-japan-business-falls-off-and-all.html | GERMAN CRISIS CAUSES DECLINES IN JAPAN; Business Falls Off and All Markets Are Down--America Expected to Prevent Collapse. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/report-favors-whom-in-plea-for-full-time-elimination-or-another.html | REPORT FAVORS WHOM IN PLEA FOR FULL TIME; Elimination or Another Place in Spectrum Is Suggested for WKBO and WNJ. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/regarded-as-financial-genius-head-of-closed-german-bank.html | Regarded as Financial Genius Head of Closed German Bank | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/houses-sold-in-queens.html | Houses Sold in Queens. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/fly-back-to-seattle-robbins-and-jones-will-again-attempt-flight-to.html | FLY BACK TO SEATTLE.; Robbins and Jones Will Again Attempt Flight to Tokyo. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/greenland-dispute-goes-to-hague-court-danish-envoy-asks-norwegian.html | GREENLAND DISPUTE GOES TO HAGUE COURT; Danish Envoy Asks Norwegian Occupation of East Coast Be Declared Void. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/pan-american-raises-venezuelan-oil-yield-increase-of-20000-barrels.html | PAN AMERICAN RAISES VENEZUELAN OIL YIELD; Increase of 20,000 Barrels a Day Reported Since June 30, When Import Agreement Ended. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/9-moslems-die-attacking-jail.html | 9 Moslems Die Attacking Jail. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/secondhand-sales-put-at-14000000-annual-turnover-here-exceeds-total.html | SECOND-HAND SALES PUT AT $14,000,000; Annual Turnover Here Exceeds Total Trade of Many Cities, Merchants' Survey Shows. FURNITURE STORES LEAD They Do $2,936,000 Business, but Pawn Shops Rival Them Closely With $2,750,000. | True | | C1B 121539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/legs-diamond-jury-completed-at-troy-cropsey-rebukes-reluctant.html | 'LEGS' DIAMOND JURY COMPLETED AT TROY; Cropsey Rebukes Reluctant Veniremen and Holds a Night Session to Fill Box. GANGSTER JAILED AGAIN Bail Is Revoked and the Racketeer Will Stay in Sheriff's Custody Instead of Hotel.COURT IS HEAVILY GUARDEDPistols Bristle as Troopers, Deputies and Police Line Groundsand Corridors. Parks's Story Is Related. Tells of "Hanging" Parks. "Alibi" Defense Is Outlined. Crowd Yells at Diamond. Court Is Heavily Guarded. Routine Wearies Diamond. Diamond Aides in Court House. Eleven Lawyers in Case. | True | From's Staff Correspondent of The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/tusitala-730-miles-out-on-pacific.html | Tusitala 730 Miles Out on Pacific | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/amsterdam-bourse-rallies-after-slump-resistance-is-strong-even-in.html | AMSTERDAM BOURSE RALLIES AFTER SLUMP; Resistance Is Strong Even in German Shares--Press Hopes forPrompt Aid to Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/feared-influence-weston-declares-former-vice-prosecutor-says-he-was.html | FEARED 'INFLUENCE,' WESTON DECLARES; Former Vice Prosecutor Says He Was Afraid to Push Case of Polly Adler. BUT NOW ADMITS BRIBES Witness at Disbarment Trial Again Changes Stand on "Tips" Paid by Lawyers. Admits "Laying Down." Now Says He Got Bribes. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/affirms-uriburus-stand-pico-terms-election-conditional-on.html | AFFIRMS URIBURU'S STAND.; Pico Terms Election Conditional on Satisfactory Ticket. | True | Special Cable to THE NEW YORK TIMES. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/phillies-repulse-pirates-in-ninth-kleins-infield-single-and-hursts.html | PHILLIES REPULSE PIRATES IN NINTH; Klein's Infield Single and Hurst's Double Produce Only Run of Battle. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/out-bound-victor-in-harvard-purse-tried-in-slower-company-he-beats.html | OUT BOUND VICTOR IN HARVARD PURSE; Tried in Slower Company, He Beats Weideleen and Footmark at Arlington.McKINNEY HURT IN CHASEAmateur Rider Breaks Collarbonein Fall--Three Others Are Thrown in Race. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/washington-thinks-situation-is-better-news-of-credits-from-basle.html | WASHINGTON THINKS SITUATION IS BETTER; News of Credits From Basle Arouses Hope That Germany Will Weather Storm. OUR PARTICIPATION DENIED But Informal Suggestions for Loans in This Country May Come From Administration. American Aid Seen. WASHINGTON THINKS SITUATION IS BETTER Basle Hove Arouses Hope. Washington Keeps Hands Off. Crisis Blamed on France. Psychological Situation Seen. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 121539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/boy-8-killed-in-elevator.html | Boy, 8, Killed in Elevator. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/bond-prices-down-on-stock-exchange-domestic-corporation-group.html | BOND PRICES DOWN ON STOCK EXCHANGE; Domestic Corporation Group Weakens as the Foreign List Declines. HIGH-GRADE RAILS STEADY Heavy Turnover in Third Avenue Issues Features Trading in Utility Division. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/de-pinedo-recovers-from-injuries.html | De Pinedo Recovers From Injuries. | True | Special Cable to THE NEW YORK TIMES. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/wants-public-warned-on-pollution-evils-dr-soper-tells-tristate.html | WANTS PUBLIC WARNED ON POLLUTION EVILS; Dr. Soper Tells Tri-State Group Lack of Demand for Action Has Prevented Remedies. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/canadian-marksmen-make-bid-for-kolapore-trophy-today.html | Canadian Marksmen Make Bid For Kolapore Trophy Today | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/danes-welcome-dairymen-king-christian-greets-the-2000-delegates.html | DANES WELCOME DAIRYMEN.; King Christian Greets the 2,000 Delegates, Some of Them Americans | True | Special Cable to THE NEW YORK TIMES. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/negro-choir-heard-again-hall-johnson-singers-give-new-list-of.html | NEGRO CHOIR HEARD AGAIN.; Hall Johnson Singers Give New List of Spirituals at Stadium. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/swedish-bishop-arrives-the-rev-edvard-rodhe-here-on-wav-to-ymca.html | SWEDISH BISHOP ARRIVES.; The Rev. Edvard Rodhe Here on Wav to Y.M.C.A. Convention. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/bankers-son-missing-is-hunted-in-newark-ce-van-biber-head-of-the.html | BANKER'S SON MISSING; IS HUNTED IN NEWARK; C.E. Van Biber, Head of the Brookline (Mass.) Trust Co., Appeals to the Police. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/big-trust-reports-rally-in-assets-united-founders-stock-worth-580-a.html | BIG TRUST REPORTS RALLY IN ASSETS; United Founders' Stock Worth $5.80 a Share on May 30, but $7.21 on June 30. WAS $8.96 ON NOV. 30, 1930 Balance After Dividends $741,061 --Loss From Sale of Securities $7,710,879 in Half Year. Net Income $1,793,727. Common Stock Holdings. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/kynaston-triumphs-twice-in-net-play-beats-kuhn-and-connelley-to.html | KYNASTON TRIUMPHS TWICE IN NET PLAY; Beats Kuhn and Connelley to Gain Third Round in Richmond County Tourney. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/gets-prison-term-on-check-charge.html | Gets Prison Term on Check Charge | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/forms-chilean-cabinet-blanquier-succeeds-taking-post-of-finance.html | FORMS CHILEAN CABINET.; Blanquier Succeeds, Taking Post of Finance Minister as Well. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/money-silver-bullion.html | MONEY; SILVER BULLION. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/machinery-trade-slack-two-districts-report-gain-2-show-recession-5.html | MACHINERY TRADE SLACK.; Two Districts Report Gain, 2 Show Recession, 5 Are Unchanged. | True | | C1B 121539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/counter-prices-weak-in-most-of-session-slight-rally-occurs-toward.html | COUNTER PRICES WEAK IN MOST OF SESSION; Slight Rally Occurs Toward End of Trading--Volume Small Throughout List. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/farm-wages-sank-on-july-1-to-lowest-level-in-15-years.html | Farm Wages Sank on July 1 To Lowest Level in 15 Years | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/legion-group-backs-hoovers-peace-aims-convention-in-panama-says.html | LEGION GROUP BACKS HOOVER'S PEACE AIMS; Convention in Panama Says Arms Cut Is Move in Right Path-- American Workers for Canal. | True | Special Cable to THE NEW YORK TIMES. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/bankers-here-seek-means-to-aid-berlin-wall-street-hears.html | BANKERS HERE SEEK MEANS TO AID BERLIN; Wall Street Hears International Bank Is About to Act and Is Ready to Join in Credit. RESERVE GROUP ADJOURNS All-Day Session of Executive Committee Without Result--Youngand Mitchell Attend. Young at Meeting Here. Bank Failure Discounted. Banker Discusses Situation. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/doescher-to-box-at-city-island.html | Doescher to Box at City Island. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/zoo-hippopotamus-hale-at-age-limit-but-peter-the-great-is-mournful.html | ZOO HIPPOPOTAMUS HALE AT AGE LIMIT; But Peter the Great Is Mournful at 25, as He Scorns Science, His Keeper Says.EATS HIS CARTLOAD OF HAYBronx Park Visitors Miss Huge Animal's Trick of Catching Loaf of Bread in His Mouth. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/rain-halts-canada-net-final.html | Rain Halts Canada Net Final. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/liner-stops-on-trip-to-be-painted.html | Liner Stops on Trip to Be Painted. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/defend-high-ship-fares-agents-say-rates-are-forced-by-loss-of.html | DEFEND HIGH SHIP FARES.; Agents Say Rates Are Forced by Loss of Steerage Travel. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/big-security-deposits-in-canada-power-plan-more-than-half-of-all.html | BIG SECURITY DEPOSITS IN CANADA POWER PLAN; More Than Half of All Issues, Including Common Stock, Sent to Committee. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/bass-chocolate-end-hard-drills-junior-lightweight-champion-and.html | BASS, CHOCOLATE END HARD DRILLS; Junior Lightweight Champion and Rival Ready for Fight in Philadelphia Tomorrow. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/helen-hayes-in-arrowsmith.html | Helen Hayes in "Arrowsmith." | True | | C1B 121539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/police-ordered-to-shoot-strikers-pawtucket-ri-chief-bids-them-open.html | POLICE ORDERED TO SHOOT STRIKERS; Pawtucket (R.I.) Chief Bids Them Open Fire if Clubs Fail to Move Crowds. RED GIRL LEADER BANISHED Ann Burlac, Exiled by Troopers From Central Falls, Simply Crosses Bridge to Pawtucket. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/world-bank-pledges-aid-responds-to-luther-plea-with-vote-to-join-in.html | WORLD BANK PLEDGES AID; Responds to Luther Plea With Vote to Join in Credits to Reich. GOVERNMENTS TO ACT NOW Germany Is Reported to Have Promises From Washington, Paris, London and Rome. BIG LOAN TO BE RENEWED World Bank Agrees to Extend Share of $100,000,000 Expiring Thursday. World Bank Communique. Tells of Favorable Replies. WORLD BANK VOTES HELP TO GERMANY Aid Seen as Vast Problem. Agree on Moratorium Guarantee. Luther Talks Two Hours. | | By Clarence K. Streit. Special Cable To the New York Times.by Clarence K. Streit. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/copper-cut-c-to-7-c-equaling-junes-low-export-price-is-unchanged.html | COPPER CUT c TO 7 c, EQUALING JUNE'S LOW; Export Price Is Unchanged-- Report of New Cartel in Europe Firms Zinc Here. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/women-get-prizes-for-flower-displays-mrs-john-erskine-heads-list-of.html | WOMEN GET PRIZES FOR FLOWER DISPLAYS; Mrs. John Erskine Heads List of Winners at American Association Show Here. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/borotra-is-cloomy-on-outlook-for-france-to-retain-davis-cup.html | Borotra Is Cloomy on Outlook For France to Retain Davis Cup; Expresses Opinion That Time Is Too Short for Cochet and Lacoste to Get Into Condition for Play--U.S. Squad Stages Long Drill--Shields Has Recovered. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/mrs-frances-brenon-dies-on-coast-at-82-mother-of-noted-film.html | MRS. FRANCES BRENON DIES ON COAST AT 82; Mother of Noted Film Director Had Written for Newspapers Until 18 Months Ago. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/court-frees-pantages-san-diego-judge-drops-charges-on-prosecutors.html | COURT FREES PANTAGES.; San Diego Judge Drops Charges on Prosecutor's Motion. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/navy-buys-air-sound-units-hoovenaire-system-devices-to-be-used-in.html | NAVY BUYS AIR SOUND UNITS; Hoovenaire System Devices to Be Used in Flying Communication. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/branch-bank-deposits-1000000.html | Branch Bank Deposits $1,000,000. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/wants-to-walk-wire-at-niagra.html | Wants to Walk Wire at Niagara. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/art-exhibit-to-open-aug-8-at-stockbridge-three-100-prizes-again.html | ART EXHIBIT TO OPEN AUG. 8 AT STOCKBRIDGE; Three $100 Prizes Again Offered for Paintings and Sculpture-- 'Monkey' at Playhouse. | True | Special to The New York Times. | C1B 121539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/municipal-loans-sold-to-bankers-north-carolina-awards-issue-of.html | MUNICIPAL LOANS SOLD TO BANKERS; North Carolina Awards Issue of $2,500,000 Notes to New York Syndicate. $1,065,000 FOR AKRON BONDS to Be Put on Market Today -- Only One Bid for $1,500,000 Philadelphia Offer. Akron, Ohio. Philadelphia, Pa. Seattle, Wash. Cheektowaga, N.Y. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/8-die-in-soviet-army-plane-officers-killed-in-crash-include-two.html | 8 DIE IN SOVIET ARMY PLANE; Officers Killed in Crash Include Two From Headquarters. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/decorators-pick-officers-organization-is-effected-at-grand-rapids.html | DECORATORS PICK OFFICERS; Organization is Effected at Grand Rapids Convention. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/bishop-tyler-dead-at-69-in-fargo-nd-episcopal-missionary-leader-was.html | BISHOP TYLER DEAD AT 69 IN FARGO, N.D.; Episcopal Missionary Leader Was a Grandnephew of the Tenth President. PREACHED HERE IN SUMMER He Had Resigned His Post Only Two Weeks Ago--Descendant of the Jamestown Colonists. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/cleveland-is-host-to-shriner-throngs-chicago-and-philadelphia.html | CLEVELAND IS HOST TO SHRINER THRONGS; Chicago and Philadelphia Temples Have Big Delegations in Colorful Parades. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/upstate-dry-chief-quits-kress-at-binghamton-says-he-cannot.html | UP-STATE DRY CHIEF QUITS; Kress at Binghamton Says He Cannot Conscientiously Hold Post. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/basil-b-duncan-dies-panama-canals-dean-was-one-of-four-men-to-turn.html | BASIL B. DUNCAN DIES; PANAMA CANAL'S DEAN; Was One of Four Men to Turn First Earth--Fought in Three Revolutions. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/18-rowing-events-on-long-beach-list-quartermile-will-open-middle.html | 18 ROWING EVENTS ON LONG BEACH LIST; Quarter-Mile Will Open Middle States Regatta Association. Program on Sept. 7. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/miss-evelyn-furtsch.html | MISS EVELYN FURTSCH, | True | Times Wide World Photo. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/parents-name-16-children-in-alphabetical-sequence.html | Parents Name 16 Children In Alphabetical Sequence | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/air-tour-planes-at-new-orleans.html | Air Tour Planes at New Orleans. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/soederbloms-death-blow-to-lutherans-heads-of-united-church-here.html | SOEDERBLOM'S DEATH BLOW TO LUTHERANS; Heads of United Church Here Send Message of Sympathy and Eulogize Archbishop. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/apartment-leases2.html | APARTMENT LEASES.(2) | True | | C1B 121539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/50-jersey-editors-hail-news-ideals-stress-cooperation-in-building.html | 50 JERSEY EDITORS HAIL NEWS IDEALS; Stress Cooperation in Building Community Life at Luncheon of Press Association. TRIBUTE TO CALDWELL MAN Work of the Late W.H. Van Wart in Helping to Preserve Cleveland's Birthplace Is Praised. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/see-taxing-flaws-in-westchester-supervisors-investigators-say.html | SEE TAXING FLAWS IN WESTCHESTER; Supervisors' Investigators Say Interests of Board Members Hamper Equalization. SCARSDALE PLEA RECALLED Members of Body Denounce Failure to Give County Residents the Preference in Use of Parks. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/newport-applauds-mrs-gustave-white-colonist-appears-as-soprano.html | NEWPORT APPLAUDS MRS. GUSTAVE WHITE; Colonist Appears as Soprano Soloist at Annual Art Association Concert. ROYAL COUPLE ENDS VISIT Prince and Princess Svasti Say Adieu to General Vanderbilt-- Mrs. Holcombe Becomes Expert Flier. J.H. Van Alen at Wakehurst. R.W. Child Not to Sell Home. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/mexico-city-flight-ends-on-gulf-coast-yerrington-and-maloney-land.html | MEXICO CITY FLIGHT ENDS ON GULF COAST; Yerrington and Maloney Land Four Hours From Goal and Are Taken to Tampico. REACH THE CAPITAL TODAY American Aviators Will Travel by Commercial Plane--Unhurt When Forced Down on Beach. Taken to Tampico. Turned Aside by Storm. | True | Wireless to THE NEW YORK TIMES. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/gilbert-stuarts-bought-for-50-bring-12075-at-christie-sale.html | Gilbert Stuarts Bought for $50 Bring $12,075 at Christie Sale | True | Wireless to THE NEW YORK TIMES. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/giants-held-even-by-rochester-44-exhibition-is-called-at-end-of.html | GIANTS HELD EVEN BY ROCHESTER, 4-4; Exhibition Is Called at End of Tenth as 6,000 Look On-- Critz in Infield. NEWARK TRIUMPHS, 5 TO 3 Overpowers Red Wings in Regular International league Game as Opener of Twin Bill. Bears Prevail in Opener. Berly Pitches Two Innings. | True | By John Drebinger. Special To the New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/hudsons-bay-co-has-a-heavy-loss-again-passes-dividends-chiefly.html | HUDSON'S BAY CO. HAS A HEAVY LOSS; Again Passes Dividends, Chiefly Because of Fur Business Drop.GOVERNOR QUIT IN JANUARY Stockholders Approved Plan for Separate Canadian Firmfor Stores. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/macdonald-twits-historians-for-operating-by-hindsight.html | MacDonald Twits Historians For Operating by Hindsight | True | Special Cable to THE NEW YORK TIMES. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/bolivia-and-paraguay-accept-argentine-aid-renewal-of-relations.html | BOLIVIA AND PARAGUAY ACCEPT ARGENTINE AID; Renewal of Relations, Following Chaco Dispute, Is Sought by the Intermediary. | True | Special Cable to THE NEW YORK TIMES. | C1B 121539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/essen-closes-banks-first-mayor-acts-before-president-after.html | ESSEN CLOSES BANKS FIRST; Mayor Acts Before President After "Unreasoning Withdrawals." | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/sports-today.html | Sports Today | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/virginias-memorial-to-her-war-dead.html | VIRGINIA'S MEMORIAL TO HER WAR DEAD. | True | Times Wide World Photo. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/fourday-air-tour-by-club-fleet-ends-planes-land-in-formation-on.html | FOUR-DAY AIR TOUR BY CLUB FLEET ENDS; Planes Land in Formation on Lake Montauk After Saluting the Los Angeles. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/priest-kidnapfed-freed-father-mesa-tells-of-abduction-at-jalapa.html | PRIEST KIDNAPFED, FREED.; Father Mesa Tells of Abduction at Jalapa, Mexico. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/outing-for-cripples-on-friday.html | Outing for Cripples on Friday. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/opposes-our-customs-student-committee-bids-mexicans-fight.html | OPPOSES OUR CUSTOMS.; Student Committee Bids Mexicans "Fight Imperialism in Disguises." | True | | C1B 121539 |
| 1931-07-14 | 1931-7-8 | https://www.nytimes.com/1931/07/14/archives/five-drowned-in-day-in-nearby-waters-youth-dies-in-newark-bay-girl.html | FIVE DROWNED IN DAY IN NEAR-BY WATERS; Youth Dies in Newark Bay, Girl, 8, at Freeport--Beaches Crowded, With Temperature at 84. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/archbishop-soederblom.html | ARCHBISHOP SOEDERBLOM. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/van-etten-freed-in-auto-death.html | Van Etten Freed in Auto Death. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/barclays-bank-gains-resources-put-at-1901166875-dividend-rates.html | BARCLAYS BANK GAINS.; Resources Put at $1,901,166,875-- Dividend Rates Continued. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/vienna-boerse-open-but-trading-is-dull-fears-allayed-by-statement.html | VIENNA BOERSE OPEN BUT TRADING IS DULL; Fears Allayed by Statement Mercur Bank Was Debtor of German Institution. AUSTRIANS LOOK TO US Believe United States Alone Can Avert Complete Economic Collapse of All of Central Europe. Withdrawals Are Heavy. Sees Solution in Our Hands. | True | Special Cable to THE NEW YORK TIMES. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/godfrey-wins-at-boxing-but-loses-of-wrestling.html | Godfrey Wins at Boxing, But Loses of Wrestling | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/german-bonds-fall-sharply-here-hoover-keeps-in-touch-with-moves-to.html | German Bonds Fall Sharply Here; Hoover Keeps in Touch With Moves to Aid Reich; GERMAN BONDS DROP ON EXCHANGES HERE Dollar Issues Tumble in One of Their Worst Breaks Since the War Period. LOSSES 2 3/8 TO 15 POINTS Heaviest Volume of Trading Is in Young Plan and the Dawes Plan Loans. BERLIN ELECTRIC ENDS AT 50 Austrian Securities Down Slightly in Sympathy and Others In Foreign List Ease. Berlin Electric Heaviest Loser. Range of Prices in Detail. | True | | C1B 121539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/business-world-misses-cotton-hose-reduced-plan-drive-on-knitted.html | BUSINESS WORLD; Misses' Cotton Hose Reduced. Plan Drive on Knitted Outerwear. Expect Fall Volume on $1 Curtains Fur Trade Sentiment Improved. Dress Group Asks Mill Conference First Gain in Grocery Prices. Lamp Orders Show Improvement. Fine Goods Trading Slackens. Second Hands Weaken Gray Goods | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/moses-says-germany-is-not-bluffing.html | Moses Says Germany Is Not Bluffing | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/hendersons-visit-stirs-french-hope-arrival-of-british-foreign.html | HENDERSON'S VISIT STIRS FRENCH HOPE; Arrival of British Foreign Secretary Today Seen as Aidin Debt Situation.PARIS FIRM IN ITS STANDBriand Informs German AmbassadorThat Guarantees Are NecessaryBefore Loan Can Be Made. Henderson Expected Today. Charges Pressure From Reich. Says France will Not Have to Pay. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/venizelos-in-london-to-open-byron-museum-but-will-confer-on-debt.html | VENIZELOS IN LONDON.; To Open Byron Museum, but Will Confer on Debt Holiday. | True | Special Cable to THE NEW YORK TIMES. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/interned-as-enemy-still-hails-britain-portheim-held-as-alien-during.html | INTERNED AS ENEMY, STILL HAILS BRITAIN; Portheim, Held as Alien During War, Writes Book Extolling Anglo-Saxon Culture. WOULD UNITE WHOLE RACE England, America and Colonies Should Band to Fight "Red Menace," Author Declares. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/suicides-at-sea-foiled-ships-surgeon-tells-of-saving-despondent.html | SUICIDES AT SEA FOILED.; Ship's Surgeon Tells of Saving Despondent Passengers. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/empire-city-feature-is-captured-by-stormy-dawn-with-bobashela-next.html | Empire City Feature Is Captured by Stormy Dawn With Bobashela Next at Wire; FINISHES OF TWO OF YESTERDAY'S RACES AT EMPIRE CITY. | True | By Bryan Field.times Wide World Photo.times Wide World Yhoto. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/american-warships-off-for-cadiz.html | American Warships Off for Cadiz. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/pinchot-lands-big-swordfish-with-rod-off-block-island.html | Pinchot Lands Big Swordfish With Rod Off Block Island | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/facing-realities.html | FACING REALITIES. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/sees-east-side-changes-pedrick-predicts-activity-below-thirtyfourth.html | SEES EAST SIDE CHANGES.; Pedrick Predicts Activity Below Thirty-fourth Street. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/reports-new-farm-bank-in-mexico.html | Reports New Farm Bank in Mexico. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/held-as-window-sniper-suspect-accused-of-shooting-man-and-woman.html | HELD AS WINDOW SNIPER; Suspect Accused of Shooting Man and Woman With Air Rifle. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/book-notes.html | BOOK NOTES | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 121539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/billie-dove-gets-her-final-decree.html | Billie Dove Gets Her Final Decree. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/tests-for-fire-chief-put-off.html | Tests for Fire Chief Put Off. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/german-banks-curb-runs-by-depositors-leading-companies-place-limit.html | GERMAN BANKS CURB RUNS BY DEPOSITORS; Leading Companies Place Limit of 10 Per Cent on Withdrawals -- Danat to Be Liquidated. CLOSED BANK PROTECTED Hindenburg Decree Assures Complete Payment Except to Subsidiaries and Partners of Firm. Restrictions on Guarantee. Other Banks Are Shocked. Provincial Banks Affected. Explains Bank's Insolvency. | True | Special Cable to THE NEW YORK TIMES. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/germans-in-rush-to-withdraw-funds-workers-flock-to-banks-and-are.html | GERMANS IN RUSH TO WITHDRAW FUNDS; Workers Flock to Banks and Are Disappointed When They Cannot Obtain Dollars. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/the-american-angle.html | THE AMERICAN ANGLE. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/to-send-fall-today-to-new-mexico-jail-he-will-be-committed-there-by.html | TO SEND FALL TODAY TO NEW MEXICO JAIL; He Will Be Committed There by Washington Court on Year and Day Sentence. SANTA FE PRISON READY But Warden Notes Former Secretary May Need Extra Care, atOwn or Federal Cost. "Usual Terms" Asked of Warden. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/steel-executive-drowns-niece-also-perishes-as-hj-marks-tries-to.html | STEEL EXECUTIVE DROWNS.; Niece Also Perishes as H.J. Marks Tries to Save 2 Girls in Lake Erie. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/atlantic-city-hotel-in-receivers-hand-shelburne-is-turned-over-in.html | ATLANTIC CITY HOTEL IN RECEIVER's HAND; Shelburne Is Turned Over in Friendly Proceedings for Reorganization of Finances. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/use-of-explosives-indicates-prosperity-increased-volume-of.html | USE OF EXPLOSIVES INDICATES PROSPERITY; Increased Volume of Construction Work Requiring Dynamite Is Cited. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/decides-duke-trusts-were-illegally-taxed-federal-board-cuts-9440894.html | DECIDES DUKE TRUSTS WERE ILLEGALLY TAXED; Federal Board Cuts $9,440,894 From Assessment of Estate Made by Commissioner. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/doris-doe-maine-diva-to-join-metropolitan-contralto-who-has-been.html | DORIS DOE, MAINE DIVA, TO JOIN METROPOLITAN; Contralto, Who Has Been Singing in Europe, Engaged After Audition in Milan. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/averts-theatre-robbery-bronx-tailor-bound-with-victims-calls-police.html | AVERTS THEATRE ROBBERY.; Bronx Tailor, Bound With Victims, Calls Police in Face of Pistols. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/gen-ely-visits-sea-girt-camp.html | Gen. Ely Visits Sea Girt Camp. | True | Special to The New York Times. | C1B 121539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/british-report-hits-our-banking-policy-says-federal-reserve-and.html | BRITISH REPORT HITS OUR BANKING POLICY; Says Federal Reserve and Bank of France, by Hoarding Gold, Put Undue Strain on Others. STABILIZED PRICES URGED Survey Blames World Slump Not on Gold Standard, but on Failure to Control Economic Forces. Calls Our Aid Essential. Sees Reserves as Excessive. Urges Curb on Gold Flow. Stands for Social Justice. | True | Special Cable to THE NEW YORK TIMES. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/seattle-ousts-mayor-voters-give-big-majority-to-recall-of-edwards.html | SEATTLE OUSTS MAYOR.; Voters Give Big Majority to Recall of Edwards on Incompetence. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/floats-loan-for-jobless-philadelphia-awards-1500000-at-2-per.html | FLOATS LOAN FOR JOBLESS.; Philadelphia Awards $1,500,000 at 2 Per Cent--Only One Bid Made. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/freeport-plots-transferred.html | Freeport Plots Transferred. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/150-students-win-cornell-awards-holders-of-state-scholarships-are.html | 150 STUDENTS WIN CORNELL AWARDS; Holders of State Scholarships Are Named as Result of Competitive Test. 62 DESIGNATED IN THE CITY High School Graduates Are Entitled to $100 Tuition Rate at the University. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/night-air-service-ready-new-passenger-schedule-to-chicago-opens.html | NIGHT AIR SERVICE READY.; New Passenger Schedule to Chicago Opens Tomorrow. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/british-heir-plans-trip-visit-to-scilly-islands-partly-by-air.html | BRITISH HEIR PLANS TRIP.; Visit to Scilly Islands, Partly by Air, Begins Tomorrow. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/three-admit-killing-holdup-men-plead-guilty-to-seconddegree-murder.html | THREE ADMIT KILLING.; Hold-Up Men Plead Guilty to Second-Degree Murder of Taxi Driver. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/28-nations-agree-to-limit-narcotics-americans-expect-to-join-geneva.html | 28 NATIONS AGREE TO LIMIT NARCOTICS; Americans Expect to Join Geneva Pact on Control of Production Later in the Week.ACT SEEN AS A PRECEDENTChairman Calls It Example for Armaments, Another Form ofDangerous Manufacturing. | True | Wireless to THE NEW YORK TIMES. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/sharp-gain-shown-by-kroger-grocery-earnings-for-first-half-of-1931.html | SHARP GAIN SHOWN BY KROGER GROCERY; Earnings for First Half of 1931 $1.255 a Share, 11.5 Cents More Than for All of 1930. DOLLAR SALES OFF 3.39% $119,736,487, Against $123,942,778 in Similar Period Last Year-- Fewer Stores Operated. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/take-julian-on-charge-of-2000000-oil-fraud-federal-operators-arrest.html | TAKE JULIAN ON CHARGE OF $2,000,000 OIL FRAUD; Federal Operators Arrest Three in Oklahoma for Misuse of Mails--Huge Bail Fixed. Keyes to Be Freed in 3 Months. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/bronx-woman-killed-in-auto-crash.html | Bronx Woman Killed in Auto Crash | True | | C1B 121539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/train-on-bridge-kills-idle-father-of-four-three-new-jersey.html | TRAIN ON BRIDGE KILLS IDLE FATHER OF FOUR; Three New Jersey Commuters Dive Into Creek in Futile Effort to Rescue Him. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/50-years-with-stock-exchange-employe-aged-70-is-rewarded.html | 50 Years With Stock Exchange, Employe, Aged 70, is Rewarded | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/praised-for-thug-capture-policeman-hailed-by-magistrate-as-two.html | PRAISED FOR THUG CAPTURE; Policeman Hailed by Magistrate as Two Gunmen Are Held. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/370-get-bastile-day-grace.html | 370 Get Bastile Day Grace. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/doeg-wins-twice-in-straight-sets-us-champion-beats-banks-62-63-and.html | DOEG WINS TWICE IN STRAIGHT SETS; U.S. Champion Beats Banks, 6-2, 6-3, and Weld, 6-4, 6-3, as Longwood Tennis Begins. ALLISON AND VINES SCORE Register Easy Triumphs in Gaining Third Round--Women's Play to Start Today. Kozeluh in Long Battle. Allison Under Restraint. Beats Bay State Champion. | True | By Allison Danzig. Special To the New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/vienna-guarantees-bonds-backs-50-of-debt-of-lower-austrial.html | VIENNA GUARANTEES BONDS.; Backs 50% of Debt of Lower Austrial Hydroelectric to Province. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/queens-bridge-changes-considered.html | Queens Bridge Changes Considered | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/girl-hurt-in-dive-may-live-doctors-cannot-yet-tell-fate-of-anne.html | GIRL HURT IN DIVE MAY LIVE.; Doctors Cannot Yet Tell Fate of Anne Ringens, Injured in Vienna. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/robs-policeman-of-badge-also-is-accused-of-taking-50-from.html | ROBS POLICEMAN OF BADGE.; Man Also Is Accused of Taking $50 From Sleeping Patrolman. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/greentree-riders-subdue-great-neck-win-157-behind-whitney-who.html | GREENTREE RIDERS SUBDUE GREAT NECK; Win, 15-7, Behind Whitney, Who Registers Nine Goals in Hempstead Cups Polo. AIKEN KNIGHTS SCORE, 8-5 Beat Camels, While Governors Island Quells Old Westbury to Gain Semi-Final. Whitney Versatile on Attack. Greentree Gets Five in Seventh. Great Island Closes Strongly. | True | By Robert F. Kelley. Special To the New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/sifts-airport-stock-sale-grand-jury-hears-two-on-activities-of-wp.html | SIFTS AIRPORT STOCK SALE.; Grand Jury Hears Two on Activities of W.P. Buchler. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/army-mans-wife-killed-dies-in-collision-of-lieut-mark-neffs-car.html | ARMY MAN'S WIFE KILLED.; Dies in Collision of Lieut. Mark Neff's Car With Another Up-State. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/worldtelegram-in-its-new-home.html | World-Telegram in Its New Home. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/police-department.html | Police Department. | True | | C1B 121539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/urges-tariff-slash-as-spur-to-trade-senator-george-would-have.html | URGES TARIFF SLASH AS SPUR TO TRADE; Senator George Would Have Hoover Aid Revision Downward by Flexible Provisions.PRAISES ACTION ON DEBTSAmerica Should Now Lead Way in Removing Barriers to Commerce,Georgia Democrat Says. Tendency to Raise Rates Checked. Fall in Nations' Exports. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/brighten-up-a-new-revue-show-featuring-lita-grey-chaplin-is.html | 'BRIGHTEN UP!' A NEW REVUE; Show Featuring Lita Grey Chaplin Is Scheduled for Broadway. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/financial-markets-stocks-irregularly-lower-foreign-bonds-weak-on.html | FINANCIAL MARKETS; Stocks Irregularly Lower, Foreign Bonds Weak on German Crisis, Mark Exchange Falls. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/copeland-upholds-high-wage-scale-tells-longshoremens-union-he-will.html | COPELAND UPHOLDS HIGH WAGE SCALE; Tells Longshoremen's Union He Will Oppose Any Measure to Cut It During Slump. HAILS HOOVER DEBT PLAN But Says Move Should Have Been Made Long Ago--Boylan Also Addresses Convention Here. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/bonds-to-be-retired-payment-of-foreign-issues-for-sinking-funds.html | BONDS TO BE RETIRED.; Payment of Foreign Issues for Sinking Funds Announced. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/slimness-saves-plane-jumper-she-falls-between-power-wires.html | Slimness Saves Plane Jumper; She Falls Between Power Wires | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/doyle-trial-rushed-to-put-him-in-reach-of-seabury-inquiry-federal.html | DOYLE TRIAL RUSHED TO PUT HIM IN REACH OF SEABURY INQUIRY; Federal Prosecutor Orders Appeals Board Practitioner toAppear Tomorrow.PLEA OF ILLNESS DOUBTED Medalie Acts in Tax Case toBring Defendant From Retreat in New Jersey. HEARING ON FEE SPLITS SET Meeting of Full Committee to GiveImmunity Publicly to Veterinarian Is Planned. Pier Graft Reported Found. Keller "Murder" Story Scouted. DOYLE TRIAL RUSHED AS AID TO SEABURY Public Hearing Planned. Doyle Expected to Appear. Private Hearings Pushed. Ex-Convict Tells of "Murder." | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/joliet-bank-is-closed.html | Joliet Bank Is Closed. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/lineman-killed-by-live-conduit.html | Lineman Killed by Live Conduit. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/sales-in-new-jersey-flat-and-taxpayer-in-west-new-york-transferred.html | SALES IN NEW JERSEY.; Flat and Taxpayer in West New York Transferred. | True | | C1B 121539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/cigarette-foe-fined-for-striking-woman-no-law-curbs-smoking-on-the.html | CIGARETTE FOE FINED FOR STRIKING WOMAN; No Law Curbs Smoking on the Street, Magistrate Rules in Assault Case. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/wife-entitled-to-take-a-holiday-like-any-worker-court-holds.html | Wife Entitled to Take a Holiday Like Any Worker, Court Holds | True | By the Canadian Press. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/boy-13-rescues-mother-carries-invalid-parent-partly-from.html | BOY, 13, RESCUES MOTHER.; Carries Invalid Parent Partly From Smoke-Filled House, Then Gets Aid. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/george-s-dougherty-ill-exdeputy-police-commissioner-is-in-a.html | GEORGE S. DOUGHERTY ILL.; Ex-Deputy Police Commissioner is in a Critical Condition. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/stimson-will-leave-rome-for-paris-today-host-to-the-british-french.html | STIMSON WILL LEAVE ROME FOR PARIS TODAY; Host to the British, French and German Envoys of Tea--Hopes to Have Grandi as Guest Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/worcester-captures-honors-in-new-england-team-golf.html | Worcester Captures Honors In New England Team Golf | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/apartment-house-to-replace-church-methodist-society-leases-its.html | APARTMENT HOUSE TO REPLACE CHURCH; Methodist Society Leases Its Forty-fourth Street Site Near Tenth Avenue. 6-STORY BUILDING PLANNED City Gets an Easement for Subway Entrance at Seventh Avenue and Forty-seventh Street. Seventh Avenue Subway Easement Lease Surrendered. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/police-are-hosts-again-take-2900-children-and-mothers-on-outing-up.html | POLICE ARE HOSTS AGAIN.; Take 2,900 Children and Mothers on Outing Up Hudson. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/fiduciary-companies-and-the-railways.html | FIDUCIARY COMPANIES AND THE RAILWAYS. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/dives-to-death-in-auto-manufacturer-drowned-in-plunge-off-bridge.html | DIVES TO DEATH IN AUTO.; Manufacturer Drowned in Plunge Off Bridge Near Atlantic City. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/sports-of-the-times-running-the-bases-at-random-an-odd-complaint.html | Sports of the Times; Running the Bases at Random. An Odd Complaint. Moving Around. Speaking of Bob Grove. The Making of Managers. | True | By John Kieran. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/agincourt-defeats-tantivy-at-latonia-hickman-mare-takes-lead-in.html | AGINCOURT DEFEATS TANTIVY AT LATONIA; Hickman Mare Takes Lead in Stretch to Beat Whitney Favorite in Feature. THISTLE ANN NEXT TO WIRE Victor Covers Three-quarters in 1:12 2-5 and Returns $7.90 for $2 in Mutuels. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 121539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. The Break in German Bonds. Decline of the Mark. How the Market Rallied. American Trusts in Germany. I.C.C. Rail Valuation. A New Cartel. Moderate Views to Help. Attacks on Credit. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/new-police-station-ready-mayor-and-mulrooney-in-harlem-parade-to.html | NEW POLICE STATION READY; Mayor and Mulrooney in Harlem Parade to Mark Opening Today. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/veterans-of-98-open-state-session.html | Veterans of '98 Open State Session. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/burke-to-be-honored-at-greenwich-today-two-formal-receptions.html | BURKE TO BE HONORED AT GREENWICH TODAY; Two Formal Receptions Scheduled to Celebrate His Victory in the U.S. Open. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/miss-taubele-wins-in-state-net-play-defending-champion-beats-mrs.html | MISS TAUBELE WINS IN STATE NET PLAY; Defending Champion Beats Mrs. Cremonim, 7-5, 6-3, at Jackson Heights Club. MRS. HIRSCH SCORES TWICE Gains Third Round by Victories Over Miss Travers, 6-1, 6-2, and Mrs. Thompson, 6-1, 6-0. Miss Taubele Seeded No. 1. Mrs. Koss Is Beaten. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/4000000-insurance-sought-by-publisher-howard-with-2000000-policy-on.html | $4,000,000 INSURANCE SOUGHT BY PUBLISHER; Howard, With $2,000,000 Policy on Life, Gives Problem to Agents by Asking to Double It. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/navy-to-ask-bids-for-10-destroyers-contracts-for-1500ton-vessels.html | NAVY TO ASK BIDS FOR 10 DESTROYERS; Contracts for 1,500-Ton Vessels Will Be the First Awarded Under Treaty. TOTAL COST $49,500,000 Eleventh Vessel Is to Be Built Here--All Are to Be Completed in Thirty Months. Navy Program Not Modified. NAVY TO ASK BIDS FOR 10 DESTROYERS | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/ann-arbor-conference-favors-league-entry-british-and-american.html | ANN ARBOR CONFERENCE FAVORS LEAGUE ENTRY; British and American Students See Need for United States at Geneva--Urge Arms Cut. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/wide-move-in-china-to-boycott-japan-shanghai-commerce-body-votes-to.html | WIDE MOVE IN CHINA TO BOYCOTT JAPAN; Shanghai Commerce Body Votes to Take Lead in Trade Retaliation for Korean Massacres. MANY PETITION NANKING Canton Looks for Attack by Chiang'sTroops--British Officer Says Fight on Reds is Lagging. Canton Prepares for Attack. Says Reds Are Not Being Fought. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/new-jersey-objects-to-lighterage-query-counsel-would-rule-out.html | NEW JERSEY OBJECTS TO LIGHTERAGE QUERY; Counsel Would Rule Out Answer of Its Own Rate Expert on Extension of Free Service. | True | | C1B 121539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/middlesex-defeated-in-english-cricket-is-set-back-by.html | MIDDLESEX DEFEATED IN ENGLISH CRICKET; Is Set Back by Gloucestershire in Exciting Encounter by Margin of Four Wickets. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/a-son-to-mrs-charles-l-austin.html | A Son to Mrs. Charles L. Austin. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/great-lakes-paper-co-in-hands-of-receiver-ontario-supreme-court.html | GREAT LAKES PAPER CO. IN HANDS OF RECEIVER; Ontario Supreme Court Acts on Bondholders' Plea After Default in Interest. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/portable-dance-floor-on-majestic.html | Portable Dance Floor on Majestic. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/retzlaff-to-fight-ficucello-tonight-duluth-heavyweight-will-make.html | RETZLAFF TO FIGHT FICUCELLO TONIGHT; Duluth Heavyweight Will Make Debut Here in Ten-Rounder at Queensboro Arena. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/the-play-iolanthe-sprightly-revivtd.html | THE PLAY; "Iolanthe" Sprightly Revivtd. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/philadelphia-mayor-among-fans-locked-out-as-40000-see-twin-bill-of.html | Philadelphia Mayor Among Fans Locked Out As 40,000 See Twin Bill of Athletics-Senators | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/tories-fail-to-block-farm-bill.html | Tories Fail to Block Farm Bill. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/seized-15-minutes-after-theft-returns-money-and-apologizes.html | Seized 15 Minutes After Theft, Returns Money and Apologizes | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on July 8. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/english-bar-to-greet-american-lawyers-general-council-arranges.html | ENGLISH BAR TO GREET AMERICAN LAWYERS; General Council Arranges Program of Receptions for Group of 26 Now in London. | True | Wireless to THE NEW YORK TIMES. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/new-orleans-starts-antibetting-drive-police-under-states-attorneys.html | NEW ORLEANS STARTS ANTI-BETTING DRIVE; Police, Under State's Attorney's Orders, Arrest Operators of Race Horse Books. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/civic-leaders-to-view-new-bridge.html | Civic Leaders to View New Bridge | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/congo-deficit-2000000-belgian-parliament-to-discuss-reportloan-is.html | CONGO DEFICIT $2,000,000.; Belgian Parliament to Discuss Report--Loan Is Proposed. | True | Special Cable to THE NEW YORK TIMES. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/swiss-try-woman-slayer-mrs-simone-boulter-of-england-charged-with.html | SWISS TRY WOMAN SLAYER.; Mrs. Simone Boulter of England Charged With Killing Writer. | True | Wireless to THE NEW YORK TIMES. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/press-keeps-calm-in-german-crisis-leading-papers-declare-panic.html | PRESS KEEPS CALM IN GERMAN CRISIS; Leading Papers Declare Panic Unfounded and Bank System Essentially Sound. FRENCH DEMANDS BLAMED Withdrawals by Foreign Investors Also Held Responsible--Tageblatt Criticizes Authorities. Germania Sees Hope. Criticizes Authorities. Blames Foreign Investors. | True | Special Cable to THE NEW YORK TIMES. | C1B 121539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/aregentina-reported-seeking-loan-renewal-ambassador-espil-is-said.html | AREGENTINA REPORTED SEEKING LOAN RENEWAL; Ambassador Espil Is Said to Be Negotiating Here Regarding $50,000,000 Obligation. | True | Special Cable to THE NEW YORK TIMES. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/governor-daviss-report.html | GOVERNOR DAVISS REPORT. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/communists-file-in-hudson-county.html | Communists File in Hudson County. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/vanitie-captures-eastern-yc-race-leads-class-j-sloops-home-as.html | VANITIE CAPTURES EASTERN Y.C. RACE; Leads Class J Sloops Home as Weetamoe Withdraws After Turning Wrong Buoy. Good Sailing Weather Attends. Ellen Beats Armida. Flytie Leads Daiquiri. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/gillette-holdings-asked-minority-stockholders-seek-directors-record.html | GILLETTE HOLDINGS ASKED.; Minority Stockholders Seek Directors' Record at Boston Hearing. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/westchester-house-and-tract-sold.html | Westchester House and Tract Sold. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/modern-museum-sues-to-be-rid-of-statue-asks-court-to-take-custody.html | MODERN MUSEUM SUES TO BE RID OF STATUE; Asks Court to Take Custody of La Chaise Bronze Sought by Sculptor and Dealer. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/narcotic-suspect-jailed-gets-second-term-as-peddler-to-welfare.html | NARCOTIC SUSPECT JAILED.; Gets Second Term as Peddler to Welfare Island Prisoners. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/slays-foe-with-fork-in-hayfield-dispute-exmaine-legislator-admits.html | SLAYS FOE WITH FORK IN HAYFIELD DISPUTE; Ex-Maine Legislator Admits Hiding Body in Swamp With Aidof 15-Year-Old Son. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/senator-frances-ambition.html | Senator France's Ambition. | True | JOSEPH I. FRANCE. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/dog-member-of-yale-pundits-is-dead-at-the-age-of-14.html | Dog Member of Yale Pundits Is Dead at the Age of 14 | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/krieger-is-bout-victor-defeats-lagrey-as-6500-look-on-at-starlight.html | KRIEGER IS BOUT VICTOR.; Defeats LaGrey as 6,500 Look On at Starlight Park. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/butcher-released-by-york-club.html | Butcher Released by York Club. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/chamaco-is-cue-vector.html | Chamaco Is Cue Vector. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/all-cotton-months-end-under-10-cents-weakness-in-european-markets.html | ALL COTTON MONTHS END UNDER 10 CENTS; Weakness in European Markets Unsettles Prices Here, With Losses 14 to 20 Points. MORE RAIN FALLS IN BELT Textile Merchants Report Sales 36% Above Output and Orders 33% Larger in June. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/fire-department.html | Fire Department. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/benson-defeats-redmond-scores-in-eightround-feature-bout-at-dexter.html | BENSON DEFEATS REDMOND; Scores in Eight-Round Feature Bout at Dexter Park. | True | | C1B 121539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/nw-harris-co-opens-offices-here-july-22-affiliate-of-chicago-bank.html | N.W. HARRIS CO. OPENS OFFICES HERE JULY 22; Affiliate of Chicago Bank to Reenter Underwriting Line inNew York City. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/strike-at-putnam-conn-500-demand-48hour-week-and-no-pay-cut-at.html | STRIKE AT PUTNAM, CONN.; 500 Demand 48-Hour Week and No Pay Cut at Bloom Mill. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/judge-ag-barrett-of-louisville-dead-chancellor-of-the-circuit-court.html | JUDGE A.G. BARRETT OF LOUISVILLE DEAD; Chancellor of the Circuit Court Succumbs to Thrombosis and Pneumonia. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/fight-film-carrier-is-not-found-here-schmelingstribling-pictures.html | FIGHT FILM CARRIER IS NOT FOUND HERE; Schmeling-Stribling Pictures Simply Came to New York, Movie Circles Decide. FEDERAL MEN INVESTIGATE Copyright Action Which Fails to Reveal Ownership Adds to the Apparent Mystery. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/jersey-dental-board-urges-curb-on-quacks-drastic-legislation-to.html | JERSEY DENTAL BOARD URGES CURB ON QUACKS; Drastic Legislation to Combat Misleading Advertising Is Recommended to Larson. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/728000-gold-from-the-orient.html | $728,000 Gold From the Orient. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/reich-bankers-see-ruin-unless-aided-agree-that-basle-or-america.html | REICH BANKERS SEE RUIN UNLESS AIDED; Agree That Basle or America Must Act at Once to Save German Fiscal System. DENY ONUS IN THE CRISIS Refute American's Claim That Private Concerns Should Have Mobilized Their Assets Abroad. Banks Limit Payments. Savings Banks Held Weak. Stresses Credit Support. | True | By Harold Callender. Special Cable To the New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/seers-dark-prophecy-is-blamed-for-suicide-chicago-woman-told-child.html | SEER'S DARK PROPHECY IS BLAMED FOR SUICIDE; Chicago Woman, Told Child Would Lose Sight and Husband Leave Her, Leaps to Death. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/deafmute-faker-flees-begging-impostor-at-lynbrook-encounters-real.html | 'DEAF-MUTE FAKER FLEES.; Begging Impostor at Lynbrook Encounters Real Sign Talk. | True | Special to The New York Times. | C1B 121539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/3-in-bribe-case-go-back-to-atlanta-swiss-watch-smugglers-lose-fort.html | 3 IN BRIBE CASE GO BACK TO ATLANTA; Swiss Watch Smugglers Lose Fort Wadsworth Berths They Were Accused of Buying. GUARDS TIGHTEN DISCIPLINE Hour Is Added to Daily Work of Federal Convicts Here, After Which They Are Locked Up. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/second-son-to-mrs-we-callender.html | Second Son to Mrs. W.E. Callender. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/flier-reaches-philippines-cc-chichester-is-bound-for-tokyo-from.html | FLIER REACHES PHILIPPINES; C.C. Chichester Is Bound for Tokyo From Sydney. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/curtis-to-rfnew-plea-on-farm-board-wheat-vice-president-after.html | CURTIS TO RFNEW PLEA ON FARM BOARD WHEAT; Vice President, After Conference With Hoover, Drafts New Plan to Propose Today. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/backed-by-newark-chamber-rail-rate-increase-held-needed-as-an.html | BACKED BY NEWARK CHAMBER; Rail Rate Increase Held Needed as an Emergency Measure. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/1065000-in-municipal-bonds-offered-to-investors-today.html | $1,065,000 in Municipal Bonds Offered to Investors Today | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/approve-wall-paper-code-jobbers-and-producers-accept-changes-in.html | APPROVE WALL PAPER CODE; Jobbers and Producers Accept Changes in Trade Rules. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/mccormicks-live-apart-film-directors-bride-awaiting-his-move-as-to.html | McCORMICKS LIVE APART.; Film Director's Bride Awaiting His Move as to Legal Separation. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/dollar-liner-undamaged-president-hayes-reaches-boston-after-release.html | DOLLAR LINER UNDAMAGED.; President Hayes Reaches Boston After Release From Shoal. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/negroes-in-the-city-doubled-in-ten-years-increase-of-the-whites.html | NEGROES IN THE CITY DOUBLED IN TEN YEARS; Increase of the Whites During the 1920-30 Period Was Only 20 Per Cent. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/bank-promotes-ch-diefendorf.html | Bank Promotes C.H. Diefendorf. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/laura-ingalls-stops-in-st-louis-overnight-gives-destination-on.html | LAURA INGALLS STOPS IN ST. LOUIS OVERNIGHT; Gives Destination on Airport Register as Le Bourget, Paris-- Due Here Today. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/shipping-men-asked-to-back-us-lines-private-fund-of-3500000-is.html | SHIPPING MEN ASKED TO BACK U.S. LINES; Private Fund of $3,500,000 Is Proposed to Finance Ship Construction and Operation. LEVIATHAN LOSSES CITED Conference Develops Plan for Returning Unprofitable Vessels to Shipping Board. | True | | C1B 121539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/contract-awarded-to-widen-allen-st-project-to-cost-244146-will.html | CONTRACT AWARDED TO WIDEN ALLEN ST.; Project, to Cost $244,146, Will Provide Broad Outlet South From First Avenue. LEVY SPEEDS UP PROGRAM Thoroughfare to Have a Central Parkway and Two Drives-- Work to Take 140 Days. Provides Wide Outlet. Figures for Other Bidders. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/hungarians-reach-harbor-grace-in-hop-complete-first-leg-of-new.html | HUNGARIANS REACH HARBOR GRACE IN HOP; COMPLETE FIRST LEG OF NEW YORK-TO-HUNGARY FLIGHT. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/plattsburg-alters-rule-students-get-more-athletics-than-military.html | PLATTSBURG ALTERS RULE.; Students Get More Athletics Than Military Training. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/davis-plans-report-on-philippine-attack-governor-notifies-secretary.html | DAVIS PLANS REPORT ON PHILIPPINE ATTACK; Governor Notifies Secretary of War He Will Send Details of Stoning of Americans in Manila. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/short-term-notes.html | SHORT TERM NOTES. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/black-sheep-of-the-bar.html | BLACK SHEEP OF THE BAR. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/peggy-wood-appears-in-candida.html | Peggy Wood Appears in "Candida." | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/mayor-to-discipline-harvey-in-bus-row-at-showdown-today-angered-at.html | MAYOR TO DISCIPLINE HARVEY IN BUS ROW AT SHOWDOWN TODAY; Angered at Attack, Walker Calls a Special Meeting of the Committee of Whole. McKEE CHARGES A "FLOP" Insists Queens Official's Story of Being Coerced Into Favoring Two Lines Is Untrue. BOROUGH HEAD IS DEFIANT Retorts He Will Not Be "SacrificialGoat" and Will Keep Up Fight for Independents. Show-Down Set for Today. MAYOR TO PUNISH HARVEY IN BUS ROW McKee Sees "Sorry Flip-Flop." Harvey Retorts to McKee. "Let People Walk" Laid to McKee. Blanshard Is Critical. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/democrats-favor-convention-on-coast-reports-of-growing-sentiment.html | DEMOCRATS FAVOR CONVENTION ON COAST; Reports of Growing Sentiment for Roosevelt Start Plans to invade Hoover's State. SEEN AS "BRAVE GESTURE" San Francisco is Said to Be Eager to Get Both Major Parties to Meet There.FARLEY TELLS OF SUCCESS State Chairman Finding Many Former Smith Backers in Line forGovernor, Friends Here Say. City May Bid for Both Parties. Farley Visits Party Leaders. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/favors-new-cabinet-post-prof-strayer-advocates-a-secretary-of.html | FAVORS NEW CABINET POST.; Prof. Strayer Advocates a Secretary of Education. | True | | C1B 121539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/mellon-plans-to-sail-for-home-next-week-says-he-is-out-of-touch.html | MELLON PLANS TO SAIL FOR HOME NEXT WEEK; Says He Is Out of Touch With Germany--Washington Denies He Will Go to London. | True | Special Cable to THE NEW YORK TIMES. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/dies-of-typhus-at-charlotte-nc.html | Dies of Typhus at Charlotte, N.C. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/live-stock-in-chicago-live-stock-and-meats.html | LIVE STOCK IN CHICAGO.; LIVE STOCK AND MEATS. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/five-will-get-rank-of-major-general-foulois-el-king-heintzelman.html | FIVE WILL GET RANK OF MAJOR GENERAL; Foulois, E.L. King, Heintzelman, Drum and CampbellKing Chosen for Promotion.SIX WILL BE BRIGADIERS Colonels Darrah, Hughes, Lincoln,Scott, Preston and Delaney Approved by the President. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/climbers-of-kamet-conquer-new-perils-span-mountain-torrent-in-rope.html | CLIMBERS OF KAMET CONQUER NEW PERILS; Span Mountain Torrent in Rope Cradle Rigged Up by Natives as Snow Bridge Collapses. PORTERS GO ON A SPREE Cause Hazardous Journey on Narrow Path in Gorge, but No Men Are Lost. PARTY RESTS IN A VALLEY Plans to Force Pass Leading Down to the Unexplored Glacier Southwest of Kamet. Natives Meet Emergency. Camp in Delightful Valley. Two Groups Climbed Peak. | True | By Frank S. Smythe. Leader of the British Expedition Which Climbed Mount Kamet. Copyright, 1931, In North America By the New York Times Company | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/26-awnings-are-burned-59-families-routed-one-man-injured-in-kew.html | 26 AWNINGS ARE BURNED.; 59 Families Routed, One Man Injured in Kew Gardens Blaze. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/moore-wedding-july-22-singer-to-marry-valentine-parera-in-cannes.html | MOORE WEDDING JULY 22.; Singer to Marry Valentine Parera in Cannes, France. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/gibson-will-open-quarters-in-london-ambassadoratlarge-to-attend.html | GIBSON WILL OPEN QUARTERS IN LONDON; 'Ambassador-at-Large' to Attend Meeting of Experts on Debt Plan as Official Observer. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/wells-asks-world-unity-declares-europe-has-same-chance-that.html | WELLS ASKS WORLD UNITY.; Declares Europe Has Same Chance That Kerensky Had in 1917. | True | Special Cable to THE NEW YORK TIMES. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/lebrix-is-forced-to-land-in-russia-french-fliers-attempting-hop.html | LEBRIX IS FORCED TO LAND IN RUSSIA; French Fliers Attempting Hop From Paris to Tokyo Down West of Irkutsk. STORMS ALONG THEIR PATH Paris Ministry Delighted Over Early Progress of Airmen, but Moscow Doubts They Will Reach Japan. Storms Along Route. French Air Ministry Pleased. Left Paris Sunday Morning. | True | | C1B 121539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/bars-foreign-views-of-stalins-policy-soviet-press-fails-to-print.html | BARS FOREIGN VIEWS OF STALIN'S POLICY; Soviet Press Fails to Print Comment on the Recent Economic Changes. BUT DENIES AN ABOUT-FACE Asserts Moves Are Last Phase in Transition to Communism-- War Fears Are Renewed. Held Last Phase of NEP. Sees America with Mailed Fist. | True | Wireless to THE NEW YORK TIMES. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/mamaroneck-boat-gains-in-sea-race-lismore-is-sighted-by-ile-de.html | MAMARONECK BOAT GAINS IN SEA RACE; Lismore Is Sighted by Ile de France and Columbus Ahead of the Water Gipsy. OBSERVER YACHT IS SEEN Also British Craft, Maitenes II, Is Reported for First Time--Saturnia and Edgehill Pass Racers. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/rudy-vallee-by-plane-reaches-dying-mother-just-in-time-says-father.html | RUDY VALLEE BY PLANE REACHES DYING MOTHER; "Just in Time," Says Father, as He Enters His Old Home at Westbrook, Me. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/us-beats-denmark-at-chess-by-4-to-0-kashdan-defeats-andersen-for.html | U.S. BEATS DENMARK AT CHESS BY 4 TO 0; Kashdan Defeats Andersen for Clean Sweep--Americans Then Lose to Latvians. U.S. Team Assumes Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/utility-merger-approved.html | Utility Merger Approved. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/tactful-guy-wins-2000-pace-event-takes-two-heats-to-capture-grand.html | TACTFUL GUY WINS $2,000 PACE EVENT; Takes Two Heats to Capture Grand Circuit Feature at Kalamazoo. HAPPY DIRECT IS FIRST Scores Victory in 2:19 Class for Pacers--Favorites Fare Badly, Only One Rewarding Backers. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/bay-state-woman-is-102.html | Bay State Woman is 102. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/nichols-gets-decision-outpoints-larivee-in-tenround-bout-at-braves.html | NICHOLS GETS DECISION.; Outpoints Larivee in Ten-Round Bout at Braves Field. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/letters-to-the-editor-banks-and-investors-advice-in-one-institution.html | Letters to the Editor; BANKS AND INVESTORS. Advice in One Institution Found Not to Be Disinterested. CALL TO ELDERS URGED. Country's Economic Ills Ascribed to the Reign of Youth. Motorcycle Speed on Highways. The So-Called Rurik Ruble. Interpreting the Bible. | True | EARNEST ELMO CALKINS.AUSTEN BOLAM.HERBERT SPIZA.ARNOLD D. MARGOLIN.Rev. VAN RENSSELAER GIBSON | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/some-of-the-contestants-before-play-in-new-york-state-title-tennis.html | SOME OF THE CONTESTANTS BEFORE PLAY IN NEW YORK STATE TITLE TENNIS TOURNEY. | True | Times Wide World Photo. | C1B 121539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/charles-g-edwards-of-georgia-dead-representative-elected-nine-times.html | CHARLES G. EDWARDS OF GEORGIA DEAD; Representative Elected Nine Times Stricken While With Two Colleagues. BRAIN HEMORRHAGE VICTIM Brought About Reform in Appointment of "Career Men" in the U.S. Diplomatic Service. NEW STATUS OF THE HOUSE. By Death of Edwards Republican Plurality Is Increased to Two. | True | Wide World Photo. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/recruits-europeans-for-air-races.html | Recruits Europeans for Air Races. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/finds-201-verdict-costs-140-here-johns-hopkins-investigators-say.html | FINDS $201 VERDICT COSTS $140 HERE; Johns Hopkins Investigators Say Plaintiff Pays $67 for Average Judgment. MONEY SELDOM COLLECTED Few Suits Are Marked Satisfied-- Long Delays Noted in Three New York Courts. Civil Court Costs $17,000,000. Further Studies Planned. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/seeks-a-reno-divorce.html | Seeks a Reno Divorce. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/director-of-security-appointed-for-paris-guichard-charged-with.html | DIRECTOR OF SECURITY APPOINTED FOR PARIS; Guichard Charged With Safety of Civil Population in Event of Attack on Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/miners-tell-doak-parley-is-urgent-situation-is-desperate-from-a.html | MINERS TELL DOAK PARLEY IS URGENT; "Situation Is Desperate From a Human Standpoint," Lewis Declares at Conference. CABINET MAY GET PLEA Secretary Declines to Say Whether Operators' Opposition Will Prevent General Session. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/lows-hit-by-grains-except-july-corn-bottoms-for-season-and-for-many.html | LOWS HIT BY GRAINS EXCEPT JULY CORN; Bottoms for Season and for Many Years Result From Persistent Selling. STOP-LOSS ORDERS CAUGHT Decline Is Eased Toward Last by Short Covering and Some Purchasing Against Bids. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/new-beacon-replaces-astoria-lighthouse-hell-gates-old-oillamp.html | NEW BEACON REPLACES ASTORIA LIGHTHOUSE; Hell Gate's Old Oil-Lamp Marker Gives Way to Electric Beams on High Light Steel Tower. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/will-raise-100000-for-palestine.html | Will Raise $100,000 for Palestine. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/carlton-boxes-draw-8000-sea-furious-bout-with-zazzarino-end-in.html | CARLTON BOXES DRAW.; 8,000 Sea Furious Bout With Zazzarino End in Deadlock. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/sees-hoover-losing-strength-in-south-woodson-expects-roosevelt-to.html | SEES HOOVER LOSING STRENGTH IN SOUTH; Woodson Expects Roosevelt to Be Kentucky's 1932 Favorite Unless Dry Law Is Issue. PUTS ONUS ON FARM BOARD Says Buying of Wheat and Cotton and Failure to Stabilize Price Cause Democratic Swing. | True | | C1B 121539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/farley-captures-canadian-medal-beats-nash-7682-in-playoff-of-two.html | FARLEY CAPTURES CANADIAN MEDAL; Beats Nash, 76-82, in Play-Off of Two, Leading Amateurs in Recent Dominion Open. VICTOR HAS STEADY ROUND Hagen and Alliss, Who Tied for the Title, Will Play Off Today Over 36-Hole Route. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/work-on-kearny-bridge-full-force-of-nonunion-men-on-job-despite.html | WORK ON KEARNY BRIDGE.; Full Force of Non-Union Men on Job, Despite Strike Picketing. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/to-hear-posner-fee-suit-referee-denies-motion-of-counsel-to-dismiss.html | TO HEAR POSNER FEE SUIT.; Referee Denies Motion of Counsel to Dismiss It. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/recapture.html | RECAPTURE. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/the-misses-henry-engaged-to-marry-dorothy-is-to-wed-george-w-vivian.html | THE MISSES HENRY ENGAGED TO MARRY; Dorothy Is to Wed George W. Vivian, and Her Sister, Barbara, Charles P. Bauer.GRADUATES OF SYRACUSETheir Betrothals Announced byTheir Parents, Mr. and Mrs. HughC. Henry of Maplewood, N.J. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/brooklyn-couple-in-maine-crash.html | Brooklyn Couple in Maine Crash. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/hogans-69-sets-pace-in-western-amateur-portland-star-leads.html | HOGAN'S 69 SETS PACE IN WESTERN AMATEUR; Portland Star Leads Qualifying Field With Kyle, FellowTownsman, Second. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/larchmont-dwelling-rented.html | Larchmont Dwelling Rented. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/doherty-aides-fight-kansas-ban-on-stock-politics-is-charged-by.html | DOHERTY AIDES FIGHT KANSAS BAN ON STOCK; 'Politics' Is Charged by Attorneys --Court of Topeka Reserves Ruling After Arguments. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/mrs-edward-keyes-honors-mrs-tucker-gives-southampton-luncheon-at.html | MRS. EDWARD KEYES HONORS MRS. TUCKER; Gives Southampton Luncheon at Meadow Club--Women Ready for Exchange Sale Today. MRS. TWINING WINS SINGLES Captures Every Match in Ladies' Tennis Tournament--Many Entries for Annual Tourney. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/orders-50000-calculating-board.html | Orders $50,000 Calculating Board. | True | | C1B 121539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/life-companies-ask-rise-in-rail-rates-join-savings-banks-and-trust.html | LIFE COMPANIES ASK RISE IN RAIL RATES; Join Savings Banks and Trust Companies in Plea Supporting Roads' Appeal.OWN $5,000,000,000 BONDSThreat to Legal Status Seen inDecline of Earnings to 1.27Times Fixed Charges.CORRECTION HELD VITAL Twenty of 67 Largest Lines WillNot Earn Charges This Year, the Petitioners Say. Margin of Safety Declines. Would Cease to Be "Legals." Handicapped as to New Money. Adverse Effects on Other Lines. Points to Need of Capital. Decline in Stocks Is Cited. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/summaries-in-longwood-bowl-tennis.html | Summaries in Longwood Bowl Tennis | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/fort-bliss-sufferer-in-capital-hospital-army-plane-makes-fast-time.html | FORT BLISS SUFFERER IN CAPITAL HOSPITAL; Army Plane Makes Fast Time With Soldier Who Swallowed His False Teeth. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/boyhunter-killed-as-ritle-goes-off.html | Boy-Hunter Killed as Ritle Goes Off. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/realty-financing-loans-secured-by-mortgages-reported-by-the-brokers.html | REALTY FINANCING.; Loans Secured by Mortgages Reported by the Brokers. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/cards-overwhelm-cubs-by-12-to-5-capture-third-game-of-series-and.html | CARDS OVERWHELM CUBS BY 12 TO 5; Capture Third Game of Series and Now Enjoy 4 Game Lead in Pennant Race. SCORE 7 RUNS IN FOURTH St. Louis Team's Attack Routs Malone and Sweetland--Add 3 Tallies in Fifth. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/uneasiness-in-lithuania.html | Uneasiness in Lithuania. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/athletics-divide-with-the-senators-win-first-127-on-7run-rally-in.html | ATHLETICS DIVIDE WITH THE SENATORS; Win First, 12-7, on 7-Run Rally in Eighth Inning, Then Drop Nightcap, 6 to 4. FIVE HOMERS MARK OPENER Fox, Cochrane, Bishop, Simmons and Williams Connect, the Last Named With Bases Filled. Grove Credited With 18th Victory. Hadley Gets Warm Reception. | True | Times Wide World Photo. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/larchmont-races-start-saturday-provisions-made-for-all-craft-in.html | LARCHMONT RACES START SATURDAY; Provisions Made for All Craft in Week's Sail, With Events Each Day Except Sunday. JUNIORS TO RACE JULY 22 Larger Sloops to Sail 19 -Mile Course on Sound--Interclubs to Compete for Lovejoy Cup. Alternate Course Shorter. Juniors to Race July 22. Chiodo Turns Back Stoy. | True | By James Robbins. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/wegener-party-on-march-brother-of-dead-leader-leads-trek-across.html | WEGENER PARTY ON MARCH.; Brother of Dead Leader Leads Trek Across Greenland Ice Cap. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/police-in-white-plans-use-clubs-on-strikers-draw-pistols-and.html | POLICE IN WHITE PLANS USE CLUBS ON STRIKERS; Draw Pistols and Brandish Tear Gas Guns to Quell Disorder at Scene of Highway Work. | True | Special to The New York Times. | C1B 121539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/mary-e-prince-weds-ec-bagwell.html | Mary E. Prince Weds E.C. Bagwell. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/michigan-mourns-rh-booth-envoy-governor-other-state-officials-and.html | MICHIGAN MOURNS R.H. BOOTH, ENVOY; Governor, Other State Officials and the Mayor of Detroit at the Funeral. SERVICES IN CATHEDRAL Wreaths From King and Queen of Denmark and President Hoover Are Laid on the Coffin. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/3-witnesses-held-for-trial-of-police-couple-who-told-of-getting.html | 3 WITNESSES HELD FOR TRIAL OF POLICE; Couple Who Told of Getting $1,200 to Flee State Are Sent to Detention House. GIRL IS ALSO DETAINED Mildred Roth, Who Accused Vice Squad Man of Breaking Arm, Held in $5,000 Bail. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/changes-in-exchange-list.html | CHANGES IN EXCHANGE LIST. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/62995-dry-cases-developed-in-year-bureau-believes-arrests-in-fiscal.html | 62,995 DRY CASES DEVELOPED IN YEAR; Bureau Believes Arrests in Fiscal Period Reached Record of 100,000 in Country. DOCKETS HEAVILY REDUCED Pending Actions Cut From 22,745 to 19,532--Stiffer Jail Terms Imposed--Big Seizures Made. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/exsenator-ihommedieu-very-ill.html | Ex-Senator l'Hommedieu Very Ill. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/dismissal-of-hall-taken-up-by-lamont-as-inquiry-starts-another.html | DISMISSAL OF HALL TAKEN UP BY LAMONT; As Inquiry Starts, Another Official Calls the Financial Expert's Charges "Untrue." J.H. ROGERS BACKS THEM Department's Action Tends to Discredit Government Reports, Yale Economist Says. Calls Hall's Work Unsound. Yale Economist Defends Hall. DISMISSAL OF HALL TAKEN UP BY LAMONT | True | Special to The New York Times. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/gentile-medalist-in-municipal-golf-defending-champion-scores-155-to.html | GENTILE MEDALIST IN MUNICIPAL GOLF; Defending Champion Scores 155 to Lead Qualifiers by One Stroke at Clearview. | True | | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/brazilian-governor-quits-jualberto-resignation-in-sao-paulo.html | BRAZILIAN GOVERNOR QUITS.; Jualberto's Resignation in Sao Paulo Accepted by Vargas. | True | Special Cable to THE NEW YORK TIMES. | C1B 121539 |
| 1931-07-14 | 1931-07-14 | https://www.nytimes.com/1931/07/14/archives/prr-clerks-put-on-5day-week.html | P.R.R. Clerks Put on 5-Day Week. | True | Special to The New York Times. | C1B 121539 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/english-editor-here-to-study-fashions-miss-louise-a-coury-says-her.html | ENGLISH EDITOR HERE TO STUDY FASHIONS; Miss Louise A. Coury Says Her Countrywomen Are Turning From Paris to New York for Styles. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/steal-german-embassy-whisky-from-the-cellar-of-secretary.html | Steal German Embassy Whisky From the Cellar of Secretary | True | | C1B 121540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/german-bank-closing-hits-polish-silesia-industry-doubts-whether-it.html | GERMAN BANK CLOSING HITS POLISH SILESIA; Industry Doubts Whether It Can Meet Payrolls as Danat Suspends Payments. | True | Special Cable to THE NEW YORK TIMES. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/curb-prices-base-in-quiet-dealings-some-issues-however-move-against.html | CURB PRICES BASE IN QUIET DEALINGS; Some Issues, However, Move Against the Trend for Fractional Rises. BOND GROUP IS IRREGULAR Gains and Losses About Equally Distributed--Improvement in the German List. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/new-boat-to-be-launched-279foot-yacht-for-er-johnson-to-go-down.html | NEW BOAT TO BE LAUNCHED.; 279-Foot Yacht for E.R. Johnson to Go Down Ways Saturday. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/railroad-sues-for-land-new-york-central-asks-condemnation-of-four.html | RAILROAD SUES FOR LAND.; New York Central Asks Condemnation of Four Lots on West Side. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/canada-dry-continues-gains.html | Canada Dry Continues Gains. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/upholds-personal-rights-jew-chilean-cabinet-guarantee-indicates.html | UPHOLDS PERSONAL RIGHTS; Jew Chilean Cabinet Guarantee Indicates More Liberal Attitude. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/schiff-in-western-union-son-of-late-banker-succeeds-his-father-as.html | SCHIFF IN WESTERN UNION.; Son of Late Banker Succeeds His Father as Director. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/519-at-princeton-win-years-honors-thirtyone-states-four-foreign.html | 519 AT PRINCETON WIN YEAR'S HONORS; Thirty-one States, Four Foreign Countries and a Dependency Represented in Awards. 83 ARE IN HIGHEST GROUP Captain of Track Team and Class Valedictorian Among Students With Preeminent Records. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/mediation-balked-in-textile-strikes-federal-conciliator-waits-in.html | MEDIATION BALKED IN TEXTILE STRIKES; Federal Conciliator Waits in Vain for Rhode Island Strikers to Appear at Meeting. NO DISORDERS REPORTED A Few Weavers Resume In Pawtucket, but Fabrics Mill StaysClosed at Central Falls. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/vincent-ill-returns-from-honolulu.html | Vincent, Ill, Returns From Honolulu. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/reno-judge-refuses-decree-under-new-law-rejects-plea-of-mrs-alfred.html | RENO JUDGE REFUSES DECREE UNDER NEW LAW; Rejects Plea of Mrs. Alfred Millard of New York Because She Moved Outside of Reno. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/smoot-denies-tariff-robs-cuba-on-sugar-chadbournes-statement-called.html | SMOOT DENIES TARIFF 'ROBS CUBA' ON SUGAR; Chadbourne's Statement Called Unfounded by Senator, Citing Prices There and Here. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/two-named-advisers-at-rutgers.html | Two Named Advisers at Rutgers. | True | Special to The New York Times. | C1B 121540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/building-at-tenyear-low-june-permits-in-215-cities-drop-below.html | BUILDING AT TEN-YEAR LOW.; June Permits in 215 Cities Drop Below $90,000,000. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/morgan-is-golf-victor-pairs-with-norris-to-win-best-ball-play-of.html | MORGAN IS GOLF VICTOR.; Pairs With Norris to Win Best Ball Play of Green Mountain Boys. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/martin-is-victor-in-straight-sets-first-seeded-player-defeats.html | MARTIN IS VICTOR IN STRAIGHT SETS; First Seeded Player Defeats Milburn, 6-4, 6-2, in Second Round at Lake George Net. MRS. MUHL SCORES EASILY Vanquishes Miss Cragin, 6-0, 6-2, in Women's Singles--Miss Duncan Bows to Miss Cluett. | True | Special to The New York Times.Times Wide World Photo. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/editorial-writer-79-ends-life-by-shot-j-harry-ballard-a-suicide-in.html | EDITORIAL WRITER, 79, ENDS LIFE BY SHOT; J. Harry Ballard a Suicide in Home Here--Had Not Recovered From Auto Accident in 1928. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/holiday-week-car-loadings-fell-to-667879-but-index-rises-to-highest.html | Holiday Week Car Loadings Fell to 667,879, But Index Rises to Highest Since Early May | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/walker-will-open-television-station-columbia-system-to-go-on-air.html | WALKER WILL OPEN TELEVISION STATION; Columbia System to Go on Air With Its First Sound and Sight Program Next Tuesday. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/cotton-mills-less-active-consumption-in-june-smaller-than-in-may.html | COTTON MILLS LESS ACTIVE.; Consumption in June Smaller Than in May, but More Than a Year Ago. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/two-killed-in-riot-in-india.html | Two Killed in Riot in India. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/mrs-taintormrs-dewitt-win.html | Mrs. Taintor-Mrs. DeWitt Win. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/england-is-victor-in-shoot-at-bisley-mother-country-retains.html | ENGLAND IS VICTOR IN SHOOT AT BISLEY; Mother Country Retains Kolapore Trophy, Defeating Canada by 4 Points in Match. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/missing-since-june-20-pigeon-shot-returns-wounded-by-hunter-army.html | MISSING SINCE JUNE 20, PIGEON, SHOT, RETURNS; Wounded by Hunter, Army Bird Is Believed to Have Walked Part of 720-Mile Trip. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/glass-makers-debate-wages-with-workers-wt-gillender-dies-from-auto.html | GLASS MAKERS DEBATE WAGES WITH WORKERS; W.T. Gillender Dies From Auto Injuries as Manufacturers Name Him Vice President. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/back-vera-cruz-limiting-of-priests.html | Back Vera Cruz Limiting of Priests. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/colombia-has-big-trade-balance.html | Colombia Has Big Trade Balance. | True | | C1B 121540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/miss-porter-wins-golf-final.html | Miss Porter Wins Golf Final. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/taxreview-board-is-urged-on-mayor-subcommittee-report-proposes.html | TAX-REVIEW BOARD IS URGED ON MAYOR; Subcommittee Report Proposes All-Year Hearing of Pleas for Assessment Cuts. EARLIER FIELD WORK ASKED Specialized Duties and Higher Pay for Deputies Favored to Get Uniform Figures. CHANGED CONDITIONS CITED Growth of City and Development of Building Call for Revision of Methods, Walker Is Told. Favors Salary Increases. For Publicity on Methods. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/earmarked-gold-drops-1500000.html | Earmarked Gold Drops $1,500,000. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/dr-dirsay-resigns-at-johns-hopkins.html | Dr. D'Irsay Resigns at Johns Hopkins | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/no-holiday-on-tax-payments-germanys-government-holds.html | No Holiday on Tax Payments, Germany's Government Holds | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/dr-ohanlon-under-knife-jersey-city-medical-centre-director-ill-of.html | DR. O'HANLON UNDER KNIFE.; Jersey City Medical Centre Director Ill of Jaundice. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/thomashefsky-plans-debut-in-english-part-noted-yiddish-actor-to.html | THOMASHEFSKY PLANS DEBUT IN ENGLISH PART; Noted Yiddish Actor to Appear on Broadway in Comedy He Wrote Himself. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/wont-buy-marks-at-cash-toronto-banks-accept-them-only-subject-to.html | WON'T BUY MARKS AT CASH; Toronto Banks Accept Them Only Subject to Collection Here. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/lutherans-plan-unity-for-home-missions-leaders-are-told-churchless.html | LUTHERANS PLAN UNITY FOR HOME MISSIONS; Leaders Are Told Churchless 40% in Nation Is Challenge to All Denominations. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/rome-in-new-attack-on-vaticans-policy-fascisti-to-mobilize.html | ROME IN NEW ATTACK ON VATICAN'S POLICY; FASCISTI TO MOBILIZE; Declaration of the Directorate Brands Papal Criticisms of Fascism as "Lies." ENCYCLICAL IS SCORED It "Defamed" Party, Leaders Say-- Alliance of Vatican and Masonry Charged. PARTY TO SHOW STRENGTH Members Will Mass in Various Localities In Demonstration of Numerical Power. Declarations Are Issued. Mild Wording Surprises. ROME IN ATTACK ON VATICAN POLICY To Mobilize Their Strength. Dispute Has Lasted Two Months. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/admits-false-charge-in-edwards-divorce-alleged-corespondent-says.html | ADMITS FALSE CHARGE IN EDWARDS DIVORCE; Alleged Co-respondent Says Accusation of Mrs. Edwards WasMade of 'Whole Cloth.' | True | Special to The New York Times. | C1B 121540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/cuban-senator-dying-after-duel-in-havana-shot-by-colleague-because.html | CUBAN SENATOR DYING AFTER DUEL IN HAVANA; Shot by Colleague Because of Political Rivalry in Camaguey Province. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/queensboro-bouts-off-inclement-weather-causes-postponement-until.html | QUEENSBORO BOUTS OFF.; Inclement Weather Causes Postponement Until Tomorrow Night. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/sales-in-new-jersey-north-bergen-apartment-house-corner-is.html | SALES IN NEW JERSEY.; North Bergen Apartment House Corner Is Transferred. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/39-of-52-on-job-fail-in-parole-post-test-rest-unable-to-qualify-for.html | 39 OF 52 ON JOB FAIL IN PAROLE POST TEST; Rest Unable to Qualify for Permanent Positions--Only 9Are Among First 100. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/ship-reported-afire-off-jersey-coast-coast-guard-cutter-rushes-to.html | SHIP REPORTED AFIRE OFF JERSEY COAST; Coast Guard Cutter Rushes to Aid of Small Craft Sighted by Oil Tanker. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/rancher-grabs-lions-tongue-holds-off-beast-till-aid-comes.html | Rancher Grabs Lion's Tongue; Holds Off Beast Till Aid Comes | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/rally-to-the-support-of-8-condemned-boys-protests-pile-up-with.html | RALLY TO THE SUPPORT OF 8 CONDEMNED BOYS; Protests Pile Up With Alabama Governor, Charging 'Slaughter' of Young Negroes Impends. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/greenwich-holds-parade-in-burkes-honor-us-open-champion-also-feted.html | Greenwich Holds Parade in Burke's Honor; U.S. Open Champion Also Feted at Luncheon | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/cubs-beat-giants-take-third-place-total-seven-runs-off-morrell.html | CUBS BEAT GIANTS, TAKE THIRD PLACE; Total Seven Runs Off Morrell, Recruit Pitcher, in Five Innings to Win, 8-4. 15,000 SEE THE CONTEST McGrawmen Blanked by Bush With Only 4 Hits Until Ninth, When Belated Rally Starts. Morrell Pounded Hard. Walker Comes to Rescue. | True | By John Drebinger. Special To the New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/american-fliers-tell-of-crash-in-mexico-yerrington-and-maloney.html | AMERICAN FLIERS TELL OF CRASH IN MEXICO; Yerrington and Maloney Arrive in Mexico City by Plane From Tampico. | True | Wireless to THE NEW YORK TIMES. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/reds-kill-three-police-50-colombian-communists-attack-authorities.html | REDS KILL THREE POLICE.; 50 Colombian Communists Attack Authorities With Machetes. | True | Special Cable to THE NEW YORK TIMES. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/25-cents-is-paid-at-salina-kan.html | 25 Cents Is Paid at Salina, Kan. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/gentile-defeated-in-municipal-golf-baran-beats-defending.html | GENTILE DEFEATED IN MUNICIPAL GOLF; Baran Beats Defending Titleholder in First Round, ThenLoses to Eisenberg. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/the-nations-tax-bill.html | THE NATION'S TAX BILL. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/exmayor-soucy-of-woonsocket-dies-elected-as-citys-head-four-timesa.html | EX-MAYOR SOUCY OF WOONSOCKET DIES; Elected as City's Head Four Times--A Franco-Amer ican Leader. | True | Special to The New York Times. | C1B 121540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/wheat-futures-off-9th-straight-day-july-after-declining-for-six.html | WHEAT FUTURES OFF 9TH STRAIGHT DAY; "July, After Declining for Six Sessions, Touches 50 c, Near Lowest Mark. OLD-CROP CORN ADVANCES December Ends c Lower--Oats and Rye Rise Early With Other Grains, but React Later. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/greece-suspends-debts-but-she-will-not-accept-hoover-moratorium.html | GREECE SUSPENDS DEBTS.; But She Will Not Accept Hoover Moratorium Proposal. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/long-air-dash-fails-to-save-a-soldier-private-nelson-who-swallowed.html | LONG AIR DASH FAILS TO SAVE A SOLDIER; Private Nelson, Who Swallowed Teeth at Fort Bliss, Dies in Washington. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/stimson-departs-on-romeparis-trip-secretary-and-fascist-hosts-in.html | STIMSON DEPARTS ON ROME-PARIS TRIP; Secretary and Fascist Hosts in Cordial Farewell as He Leaves for France. ITALIANS ELATED BY VISIT Officials See Disarmament Cause, as Well as Friendship With America, Furthered by Trip. Statement by Mr. Stimson. Farewell at the Station. | True | By Arnaldo Coetesi. Wireless To the New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/france-fears-reich-plans-dictatorship-hears-schacht-is-to-control.html | FRANCE FEARS REICH PLANS DICTATORSHIP; Hears Schacht Is to Control Finances and Push Aside Chancellor Bruening. HENDERSON REACHES PARIS He Will Confer With Briand Today --Stimson Is Expected to Join Them Tomorrow. Would Try Internal Move. Germany to Be Discussed Avoids Public Engagements. Military Parade Marks Day. Minimizes Danger. Calls for New Economic System. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/urges-hoover-help-grasshopper-victims-gov-green-wires-south-dakota.html | URGES HOOVER HELP GRASSHOPPER VICTIMS; Gov. Green Wires South Dakota Farmers Face Destitution as Crops Are Destroyed. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/paper-production-drops-june-newsprint-output-in-canada-fell-to.html | PAPER PRODUCTION DROPS.; June Newsprint Output in Canada Fell to 193,971 Tons. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/planes-visit-montevideo-arrival-of-brazilian-squadron-thrills-the.html | PLANES VISIT MONTEVIDEO.; Arrival of Brazilian Squadron Thrills the City. | True | Special Cable to THE NEW YORK TIMES. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/senator-th-caraway-ill-transacts-business-in-hospital-awaiting.html | SENATOR T.H. CARAWAY ILL.; Transacts Business in Hospital Awaiting Kidney Operation. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/to-push-sandy-hook-plan-senator-kean-will-offer-bill-to-make.html | TO PUSH SANDY HOOK PLAN.; Senator Kean Will Offer Bill to Make Bathing Beach. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/yacht-ashore-on-cape-cod-john-tilton-and-party-ask-coast-guard-aid.html | YACHT ASHORE ON CAPE COD.; John Tilton and Party Ask Coast Guard Aid for the Wanderlust. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/copeland-invites-hooover-here-finds-him-in-excellent-health.html | Copeland Invites Hooover Here, Finds Him in Excellent Health | True | Special to The New York Times. | C1B 121540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/canadian-playoff-captured-by-hagen-scores-68-in-second-round-to.html | CANADIAN PLAY-OFF CAPTURED BY HAGEN; Scores 68 in Second Round to Beat Alliss by Stroke for Open Title. CARDS 141 TO RIVAL'S 142 Briton Has Upper Hand for Most of First Round, Leading 72-73. 35TH HOLE DECIDES ISSUE With Match All Even for Sixth Time, American Gets Birdie 3 for Final Margin. Alliss Misses Putt. Hagen Trails at Start. Hagen Rallies Brilliantly. | True | Times Wide World Photo. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/declares-venezuela-is-land-of-plenty-envoy-to-league-says-here.html | DECLARES VENEZUELA IS LAND OF PLENTY; Envoy to League Says Here Nation Has No Jobless and No Public Debt. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/mrs-harper-back-bringing-net-title-california-star-returns-from.html | MRS. HARPER BACK, BRINGING NET TITLE; California Star Returns From Abroad, Where She Won Wimbledon Crown. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/hits-at-democrats-for-tariff-split-wood-compares-statement-of.html | HITS AT DEMOCRATS FOR TARIFF SPLIT; Wood Compares Statement of Robinson With the Stand of Senator George. LATTER OPPOSES REVISION Republican Chairman Declares That Opposing Party Would Add to Woes of Business. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/entire-board-votes-harvey-untruthful-declares-the-queens-president.html | ENTIRE BOARD VOTES HARVEY UNTRUTHFUL; Declares the Queens President "Wilfully" Misstated Facts on Bus Program. HE AVOIDS THE SESSION He Declares Mayor Had Told Him He Would Take Onus for a Two-Company System. Harvey Turns on Detractors. Challenge Harvey to Appear. HARVEY'S VERACITY IMPUGNED BY BOARD The Board's Statement. Surprise at His Absence. Explains His Absence. Rumors of "Deal" Current. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/mr-rogers-flies-in-famous-ship-and-hobnobs-with-real-fliers.html | Mr. Rogers Flies in Famous Ship And Hobnobs With Real Fliers | True | WILL ROGERS. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/held-in-cranbury-bank-robbery.html | Held in Cranbury Bank Robbery. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/beaverhines-take-southern-net-title-win-doubles-title-by-beating-d.html | BEAVER-HINES TAKE SOUTHERN NET TITLE; Win Doubles Title by Beating D. and K. Cram, 4-6, 6-4, 6-2, 6-2, at Birmingham. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/new-corporations.html | NEW CORPORATIONS | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/curb-on-bonds-in-north-carolina.html | Curb on Bonds in North Carolina. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/mrs-dougherty-golf-victor.html | Mrs. Dougherty Golf Victor. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 121540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/reserve-corps-orders.html | Reserve Corps orders. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/jersey-mayor-leads-dry-raid-after-complaints-about-resort.html | Jersey Mayor Leads Dry Raid After Complaints About Resort | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/a-war-scare-before-the-war.html | A WAR SCARE BEFORE THE WAR | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/show-boat-troupe-to-aid-charity.html | "Show Boat Troupe" to Aid Charity | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/voigts-72-leads-in-sweetser-golf-cards-one-stroke-over-par-in-first.html | VOIGT'S 72 LEADS IN SWEETSER GOLF; Cards One Stroke Over Par in First 18 of 54-Hole Play at Ardsley Course. HELD IN SECOND-PLACE TIE Gets 74 With Sweetser, Last Year's Cup Winner, Stuart and Martin-- Rothenberg, Next, Has 76. Four in Second-Place Tie. Held Reaches Turn in 34. | True | By William D. Richardson. Special To The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/german-tension-eased-slightly-as-banks-extend-credit-term.html | German Tension Eased Slightly as Banks Extend Credit Term; WASHINGTON SEES REICH CRISIS EASED Edge Cables That France is Not Worried by Closing of Banks and Berlin Boerse. HOOVER'S AID STRESSED Acting Secretary Castle Asserts Breakdown of Young Plan Tomorrow Was Blocked. GERMAN SAVINGS LISTED Nearly 132,000,000 Marks Due to World Bank Will Not Be Paid Under Recent Accord. Castle Reviews Aid to Reich. Saving of 132,000,000 Marks. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/shutsputnam-conn-mill-bloom-refuses-to-consider-the-demands-of-500.html | SHUTSPUTNAM (CONN.) MILL; Bloom Refuses to Consider the Demands of 500 on Strike. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/ingrid-is-a-godmother-swedish-princess-gives-silver-cup-to-guinness.html | INGRID IS A GODMOTHER.; Swedish Princess Gives Silver Cup to Guinness Baby in London. | True | Wireless to THE NEW YORK TIMES. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/crabbe-retains-title-keeps-national-aau-mile-swimming-crown-at.html | CRABBE RETAINS TITLE.; Keeps National A.A.U. Mile Swimming Crown at Honolulu. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/klan-fires-to-blaze-at-peekskill.html | Klan Fires to Blaze at Peekskill. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/boy-slayer-15-gets-protectory-term-denies-he-regards-himself-as-a.html | BOY SLAYER, 15, GETS PROTECTORY TERM; Denies He Regards Himself as a Hero as He Pleads Guilty to Second-Degree Murder. SHOT TAILOR IN HOLD-UP Prosecutor Permits Plea, Obviating Trial and Possible Sentence of Death for Crime. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/zinc-cartel-revived-by-ostend-parley-all-nations-except-united.html | ZINC CARTEL REVIVED BY OSTEND PARLEY; All Nations Except United States in Accord to Take Effect Aug. 1--Output to Be Slashed. | True | Special Cable to THE NEW YORK TIMES. | C1B 121540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/two-killed-in-erie-wreck-train-riders-seeking-jobs-die-as-freight.html | TWO KILLED IN ERIE WRECK.; Train Riders, Seeking Jobs, Die as Freight Leaves Rails Near Mahwah. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/upsets-dry-decision-cites-bill-of-rights-appeals-court-condemns.html | UPSETS DRY DECISION; CITES BILL OF RIGHTS; Appeals Court Condemns Raids Without Warrants and Orders Return of Seized Bottles. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/more-than-meets-the-ear.html | MORE THAN MEETS THE EAR. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/westchester-items-old-farmhouse-on-katonah-tract-changes-hands.html | WESTCHESTER ITEMS.; Old Farmhouse on Katonah Tract Changes Hands. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/nc-st-l-railway-cuts-dividend-to-3-new-annual-rate-of-louisville.html | N.,C. & ST. L. RAILWAY CUTS DIVIDEND TO $3; New Annual Rate of Louisville & Nashville Unit Compares With $5 Formerly Paid. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/sports-of-the-times-free-wheeling-in-france-the-entrancing-journey.html | Sports of the Times; Free Wheeling in France. The Entrancing Journey. Rolling Along. Henri of Navarre. A Pleasant Trip. | True | By John Kieran. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/mrs-march-takes-low-gross-award-scores-an-88-to-lead-field-in.html | MRS. MARCH TAKES LOW GROSS AWARD; Scores an 88 to Lead Field in One-Day Metropolitan Event at Rockaway Hunting Club. MISS MILLANG IS SECOND Trails Victor by a Single Stroke-- Mrs. Pike, With 91-11-80, Annexes Low Net Prize. | True | Special to The New York Times.Times Wide World Photo. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/find-youth-died-a-hero-palisades-park-police-say-napp-drowned.html | FIND YOUTH DIED A HERO.; Palisades Park Police Say Napp Drowned Attempting Rescue. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/retraining-urged-of-nations-jobless-dr-wf-russell-of-columbia.html | RETRAINING URGED OF NATION'S JOBLESS; Dr. W.F. Russell of Columbia Advocates Federal and State Aid for New Plan. VERSATILITY IS STRESSED Workers Should Be Prepared for Alternative Jobs, He Says-- Calls Insurance Necessary. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/cities-service-wins-kansas-stock-test-court-allows-securities-sale.html | CITIES SERVICE WINS KANSAS STOCK TEST; Court Allows Securities Sale in State, Holding Section of "Blue Sky" Law Invalid. WOODRING MOVE DENIED Doherty Office Here Links Kansas City Star to Gas Firm--Paper Denies Accusation. Cities Service Official Comments. Denies Paper Has Gas Interests. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/elected-by-us-steel-gifford-on-finance-committee-and-avery-on-board.html | ELECTED BY U.S. STEEL.; Gifford on Finance Committee and Avery on Board, Succeeding Baker. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/old-negro-returns-ends-39year-exile-son-of-kentucky-slaves-now-70.html | OLD NEGRO RETURNS, ENDS 39-YEAR EXILE; Son of Kentucky Slaves, Now 70, Went to Guatemala in 1892 and Was Stranded There. FINDS A FRIEND AT LAST Ship's Officer Whose Family He Served Brings Him Home to Find Comfort In Jersey. | True | | C1B 121540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/strong-shock-shakes-copiapo-chile.html | Strong Shock Shakes Copiapo, Chile | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/rescues-baby-in-well-upstate-mother-slides-down-pipe-climbs-back.html | RESCUES BABY IN WELL.; Up-State Mother Slides Down Pipe, Climbs Back With Child. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/sue-to-regain-film-of-schmeling-fight-exhibitors-here-say-producers.html | SUE TO REGAIN FILM OF SCHMELING FIGHT; Exhibitors Here Say Producers Had No Right to Replevin Writ in City Court. CALL ACTION FEDERAL CASE Also Charge That Company Making Picture Cannot Explain How It Got Into State. Demand Federal Action. Deny Breaking Law | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/miss-grace-bristed.html | MISS GRACE BRISTED | True | Photo by Emery Sherrill Studios. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/governor-general-waives-right-to-22500-a-year-in-australia.html | Governor General Waives Right To $22,500 a Year in Australia | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/forsbrey-quits-cell-caught-up-on-crime-noted-jailbreaker-freed-from.html | FORSBREY QUITS CELL, 'CAUGHT UP ON CRIME'; Noted Jail-Breaker, Freed From Sing Sing by Governor, Says He Will Go Straight.' | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/asks-180000-to-aid-jobless-this-summer-charity-organization-society.html | ASKS $180,000 TO AID JOBLESS THIS SUMMER; Charity Organization Society, in Emergency Appeal, Points to Increased Demands. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/gasoline-stocks-declined-in-week-total-at-refineries-38342000.html | GASOLINE STOCKS DECLINED IN WEEK; Total at Refineries 38,342,000 Barrels, Drop of 1,356,000 In Period Ended July 11. OIL OUTPUT UP SLIGHTLY Daily Average 2,544,650 Barrels, Against 2,482,500--Big Drop In Imports Reported. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/bold-kills-caddy-in-jersey-storm-lightning-hits-two-churches-and.html | BOLD KILLS CADDY IN JERSEY STORM; Lightning Hits Two Churches and Several Other Buildings --High Wind in Wide Area. HEAT FELLS SIX IN CITY Long Island Farmers Benefit From Heavy Rain--St. Swithin's Today to Be Fair. Three Hurt by Lightning at Arsenal. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/finds-his-name-misused-samuel-fassler-reports-illegal-solicitation.html | FINDS HIS NAME MISUSED.; Samuel Fassler Reports Illegal Solicitation for Alleged Charity. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/hebrew-seminary-college-speeded.html | Hebrew Seminary College Speeded. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/trust-reports-gain-in-net-asset-value-shares-of-atlantic-securities.html | TRUST REPORTS GAIN IN NET ASSET VALUE; Shares of Atlantic Securities Corporation Estimated Worth $9.74 Each. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/garment-maker-plunges-to-death.html | Garment Maker Plunges to Death. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/temple-signs-ogden-track-coach.html | Temple Signs Ogden, Track Coach. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/city-plans-reception-for-hoiriis-and-hillig-two-who-flew-atlantic.html | CITY PLANS RECEPTION FOR HOIRIIS AND HILLIG; Two Who Flew Atlantic Are Due Here Tommorrow or Friday-- Mayor to Honor Them. | True | | C1B 121540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/magicians-to-fight-fortune-tellers-ask-police-to-help-them-rid-the.html | MAGICIANS TO FIGHT FORTUNE TELLERS; Ask Police to Help Them Rid the City of Quacks, Estimating Number at 62,500. BLAMED FOR BROKEN HOMES Their Yearly Toll in the Nation Is Put at $125,000,000--Houdini Diaries May Be Used. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/childs-rents-in-rca-building.html | Childs Rents In RCA Building. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/staten-island-sale-and-rental.html | Staten Island Sale and Rental. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/mrs-lm-clucas-berkshire-hostess-gives-picnic-party-for-fifteen.html | MRS. L.M. CLUCAS BERKSHIRE HOSTESS; Gives Picnic Party for Fifteen Fiends of Daughter at Mahkeenac Boat Club. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/uniform-truck-law-asked.html | Uniform Truck Law Asked. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/hungarian-fliers-refuel-plan-harbor-gracebudapest-hop-today-if.html | HUNGARIAN FLIERS REFUEL.; Plan Harbor Grace-Budapest Hop Today if Weather Favors. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/vause-volunteers-to-bare-pier-graft-naming-higherups-exjudge-talks.html | VAUSE VOLUNTEERS TO BARE PIER GRAFT, NAMING 'HIGHER-UPS; Ex-Judge Talks to Seabury to Strike Back at Associates He Holds Deserted Him. PROMISES MISSING PAPERS Investigators Elated at Prospect of Learning the Details of $250,000 Fee Split. DOYLE DUE IN COURT TODAY Federal Court Revokes Permit Allowing Him to Remain Outof the State. Doyle Must Appear Today. Vause Promises Documents. VAUSE VOLUNTEERS TO BARE PIER GRAFT Doyle Lawyer Scores Ruling. Seabury Expects Disclosures. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/new-indian-riots-feared-further-hindumoslem-outbreaks-believed.html | NEW INDIAN RIOTS FEARED; Further Hindu-Moslem Outbreaks Believed Likely In Srinagar. | True | Special Cable to THE NEW YORK TIMES. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/weekly-factory-wage-in-state-fell-52-while-workers-decreased-3-may.html | Weekly Factory Wage in State Fell 5.2%, While Workers Decreased 3%, May to June | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/10000-show-interest-in-goldman-band-plan-movement-to-give-concerts.html | 10,000 SHOW INTEREST IN GOLDMAN BAND PLAN; Movement to Give Concerts All Through Year in Music Centre Gets Good Start. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/trust-shows-drop-in-its-stock-value-incorporated-investors-fell.html | TRUST SHOWS DROP IN ITS STOCK VALUE; Incorporated Investors Fell From $35.43 a Share to $31.25 in Three Months. NET RECEIPTS $205,905 Total Assets on June 30 Reported as $27,578,503--Changes in Holdings Since Dec. 31. | True | | C1B 121540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/work-without-pay.html | WORK WITHOUT PAY | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/letters-to-the-editor-the-vandalism-in-spain-a-friend-of-that.html | Letters to the Editor; THE VANDALISM IN SPAIN. A Friend of That Country Comments on Its Ambassador's Address. Respect for National Anthem. From the Daughter of Senator Lodge COL. WOODCOCK'S APPEAL. Reader Gives Reasons for Believing That Consciences Will Not Respond. HELPING THE WORKERS. How the Operation of the Compensation Act Is Aided by the State. The Late Dr. William H. Bates. | True | WILLIAM A. CLARKE.LEE SHAUL.CONSTANCE WILLIAMS.ISABELLA PENMAN MacKAY.J.D. HACKETT.R.R.A. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/asks-end-of-prison-ward-report-approved-at-albany-condemns-section.html | ASKS END OF PRISON WARD.; Report, Approved at Albany, Condemns Section of Bellevue. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/held-in-champion-case-dart-arrested-charged-with-as-sault-on.html | HELD IN CHAMPION CASE.; Dart Arrested, Charged With As sault on Ex-Mayor of Ocean City. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/milan-a-hulbert-is-dead-in-chicago-expert-on-trade-expositions-had.html | MILAN A. HULBERT IS DEAD IN CHICAGO; Expert on Trade Expositions Had Been Decorated by Eight Foreign Nations. ONCE WITH BROOKLYN FIRM He Had Been Manufacturer of FireArms and Bicycles Here--Succumbs at 64. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/rockaway-whips-enter-polo-final-vanquish-meadow-brook-vipers-11-to.html | ROCKAWAY WHIPS ENTER POLO FINAL; Vanquish Meadow Brook Vipers, 11 to 10, in Blizzard Cup Match of Cedarhurst. Fort Hamilton Four Bows. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/fall-tells-story-of-harding-cabinet-new-assistant-secretary-of.html | FALL TELLS STORY OF HARDING CABINET; NEW ASSISTANT SECRETARY OF STATE. | True | Times Wide World-Harris & Ewing Photo. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/beck-assails-icc-delay-representative-ready-to-propose-house.html | BECK ASSAILS I.C.C. DELAY.; Representative Ready to Propose House Inquiry Into Rate Case. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/roads-carloading-rise-chicago-great-westerns-gains-indicate-better.html | ROAD'S CARLOADING RISE.; Chicago Great Western's Gains Indicate Better Business. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/greenwich-juniors-at-beach-club-dance-many-dinners-also-held-one-of.html | GREENWICH JUNIORS AT BEACH CLUB DANCE; Many Dinners Also Held, One of the Largest Being That of Mrs. J.W. Riley for Her Daughter. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/hoover-sends-greetings-congratulates-president-doumer-of-france-on.html | HOOVER SENDS GREETINGS.; Congratulates President Doumer of France on Bastile Day. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 121540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/open-battle-today-for-rail-rate-rise-railways-will-be-heard-first.html | OPEN BATTLE TODAY FOR RAIL RATE RISE; Railways Will Be Heard First by the I.C.C., Their Case Taking About a Week. OPPONENTS APPEAR AUG. 15 State Commissions' Representatives Will Sit With Federal Commissioners During the Hearings. Amendment Is Expected. Many States Oppose Increase. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/boyd-yale-sprinter-out-of-dual-meet-pulled-muscle-eliminates-him.html | BOYD, YALE SPRINTER, OUT OF DUAL MEET; Pulled Muscle Eliminates Him From Team Which Will Face Oxford-Cambridge. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/orangemen-battle-foes-50-hurt-in-liverpool-in-clashes-during-annual.html | ORANGEMEN BATTLE FOES.; 50 Hurt in Liverpool in Clashes During Annual Parade. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/bronx-house-and-lot-sold.html | Bronx House and Lot Sold. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/thought-a-suicide-exbanker-returns-eh-sharp-whose-clothes-and.html | THOUGHT A SUICIDE, EX-BANKER RETURNS; E.H. Sharp, Whose Clothes and Farewell Note Were Found in Bathhouse, Back at Home. CALLED AMNESIA VICTIM Pensauken (N.J.) Man Phoned to a Friend From Buffalo When He Regained Memory, It is Said. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/canadian-biologists-land-at-matameck-advance-body-of-international.html | CANADIAN BIOLOGISTS LAND AT MATAMECK; Advance Body of International Conference Runs Into Bad Weather From Quebec. | True | By Louis Carrier. Special To the New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/call-complaint-rehash-ford-officials-say-there-is-nothing-new-in.html | CALL COMPLAINT 'REHASH.' '; Ford Officials Say There Is Nothing New in Shipping Report. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/pere-marquette-seeks-michigan-line.html | Pere Marquette Seeks Michigan Line | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/miss-france-pays-2-fine-beauty-contestant-in-court-for-leaving-dog.html | MISS FRANCE PAYS $2 FINE.; Beauty Contestant in Court for Leaving Dog Unmuzzled. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/book-notes.html | BOOK NOTES | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/seabury-inquiry-into-transit-asked-mark-rafalsky-sees-75000000-loss.html | SEABURY INQUIRY INTO TRANSIT ASKED; Mark Rafalsky Sees $75,000,000 Loss to Taxpayers in Unification Scheme. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/aj-wright-takes-a-russian-bride-wealthy-newport-man-blind.html | A.J. WRIGHT TAKES A RUSSIAN BRIDE; Wealthy Newport Man, Blind, White-Haired, Wed in London to Tatiana Mosolova. 2 CEREMONIES PERFORMED First Takes Place in Stately Home of Late Lord Curzon-- Church Service Held Later. | True | Wireless to THE NEW YORK TIMES. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/miss-taubele-wins-in-state-net-play-defeats-mrs-pritchard-6061-to.html | MISS TAUBELE WINS IN STATE NET PLAY; Defeats Mrs. Pritchard, 6-0, 6-1, to Advance to QuarterFinals at Jackson Heights. | True | | C1B 121540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/irving-lhommedieu-exsenator-is-dead-father-of-the-system-of-state.html | IRVING L'HOMMEDIEU, EX-SENATOR, IS DEAD; Father of the System of State Taxation and Licensing of Motor Cars Was 65. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/injured-in-leaving-liner-mrs-fl-meriam-of-new-york-arm-fractured-is.html | INJURED IN LEAVING LINER.; Mrs. F.L. Meriam of New York, Arm Fractured, Is in Cherbourg Hospital. | True | Special Cable to THE NEW YORK TIMES. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/financial-markets-stocksslightly-lower-on-light-tradingforeign.html | FINANCIAL MARKETS; Stocks-Slightly Lower, on Light Trading--Foreign Bonds Again Depressed. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/westbury-polo-off-until-today.html | Westbury Polo Off Until Today. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/cleared-of-attempted-robbery.html | Cleared of Attempted Robbery. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/cards-beat-vance-on-frischs-triple-smash-in-eighth-scores-watkins.html | CARDS BEAT VANCE ON FRISCH'S TRIPLE; Smash in Eighth Scores Watkins and Robins' Ace LosesMound Duel, 3 to 2. FLOWERS LEADS IN DRIVEHarasses Former Mates WithHomer, Double and Single--Bissonette Also Hits for Circuit. Tie the Score Temporarily. Makes Third Straight Hit. | True | By Roscoe McGowen. Special To The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/coast-guard-guns-sink-rumrunner-five-men-arrested-and-a-sixth-swims.html | COAST GUARD GUNS SINK RUM-RUNNER; Five Men Arrested and a Sixth Swims Away as the Yvette June Goes Down Off Rhode Island. SKIPPER CHARGES RAMMING Master of New $80,000 Fall River Boat Says Three Patrol Craft Raked Her Till She Blazed. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/shipbuilding-level-lowest-since-war-lloyds-shows-britain-still-in.html | SHIPBUILDING LEVEL LOWEST SINCE WAR; Lloyd's Shows Britain Still in Lead Despite a Heavy Loss --United States Second. FRANCE DROPS TO THIRD Germany Passes Sweden, Taking Fifth Place--Construction of Motor Vessels Cut Further. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/mrs-loeser-willed-30000-to-public-relatives-and-others-share-in.html | MRS. LOESER WILLED $30,000 TO PUBLIC; Relatives and Others Share in More Than $200,000 Left by Widow of Banker. M'KESSON ESTATES $1,243,230 Property of B.J. York Valued at $41,503--$568,892 Shown by Mahistedt Appraisal. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/coolidge-poses-for-camera-men-old-friends-follows-routine-of-8.html | Coolidge Poses for Camera Men, Old Friends; Follows Routine of 8 Years Ago at Plymouth | True | | C1B 121540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/britons-crossing-greenland-ice-cap-three-members-of-expedition-on.html | BRITONS CROSSING GREENLAND ICE CAP; Three Members of Expedition on 6-Week Sledge Journey to the Southwest Coast. TO MAP INNER RIM OF RANGE Will Chart Unexplored Area Behind Coastal Mountains and Measure Altitude of Inland Ice. Unexplored Territory. Some of Party to Go Home. | True | By H.g. Watkins, | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/woman-recounts-vice-case-tribute-swears-at-disbarment-trial-she.html | WOMAN RECOUNTS VICE CASE TRIBUTE; Swears at Disbarment Trial She Gave Lawyer Cash for "Judge and Police." FATE RESTED ON AMOUNT Mrs. Del Bono Says She Was Freed When She Paid $300 or More and Convicted When She Did Not. Woman Tells of Tribute. Weston Admits Sharing Cash. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/sees-a-war-threat-in-filipino-freedom-nw-gilbert-declares-change.html | SEES A WAR THREAT IN FILIPINO FREEDOM; N.W. Gilbert Declares Change Now Would Kindle Flame in Entire Orient. ` ALSO ECONOMIC DISASTER Former Governor General Holds Dairy and Sugar Interests Here Inspire Agitation. See War Peril in Freedom. Fears for Sugar Investments. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/police-department.html | Police Department. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/young-children-fewer-in-the-city-number-five-years-or-under-dropped.html | YOUNG CHILDREN FEWER IN THE CITY; Number Five Years or Under Dropped 25,000 Between 1920 and 1930, Census Reveals. OTHER AGE GROUPS GAINED Three-Quarters of the Population Are Found to Be Less Than 44 Years.CITY IS GROWING YOUNGERTotal Number Below 30 in 1930Was 3,770,000, as Against 3,276,000 In 1920. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/imm-to-offer-bid-in-sale-of-us-lines-officials-confer-with-shipping.html | I.M.M. TO OFFER BID IN SALE OF U.S. LINES; Officials Confer With Shipping Board Spokesmen and Plan Further Negotiations. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/naval-orders.html | Naval Orders. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/says-west-is-gripped-by-economic-issues-farley-reaching-omaha.html | SAYS WEST IS GRIPPED BY ECONOMIC ISSUES; Farley Reaching Omaha, Thinks the Price of Hogs and Corn Will Overshadow the Dry Law. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/copper-offered-at-7-c-a-pound-secondhand-sellers-cut-price-but.html | COPPER OFFERED AT 7 C A POUND; Second-Hand Sellers Cut Price, but Producers and Custom Smelters Hold at 7 . CURB ON ZINC REPORTED Companies In Eleven Countries Agree to Reduce Output by 45%, It Is Said. | True | | C1B 121540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/sister-zoe-victor-by-half-a-length-four-oaks-entry-scores-over.html | SISTER ZOE VICTOR BY HALF A LENGTH; Four Oaks' Entry Scores Over Greentree Stable's Robin's Egg in Glencoe Purse. JOEY BIBB WINS EASILY Arlington Classic Candidate Beats Chief John, Only Other Starter, by Two Lengths at Chicago. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/london-puts-hope-in-visit-to-berlin-sees-macdonald-and-henderson.html | LONDON PUTS HOPE IN VISIT TO BERLIN; Sees MacDonald and Henderson Making New Suggestions to Save Germany. DISARMAMENT IS STRESSED British Want Reich to Renounce Construction to Promote Peace Rather Than From Duress. Henderson to Plead with France Money Market Leaders Meet. Bitterness Toward France. MacDonald Confers With King. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/500000-gift-made-to-newport-hospital-lc-ledyard-contributes-second.html | $500,000 GIFT MADE TO NEWPORT HOSPITAL; L.C. Ledyard Contributes Second Large Amount as Memorial to His Father. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/riot-at-forestry-building-union-and-nonunion-men-clash-on-job-at.html | RIOT AT FORESTRY BUILDING; Union and Non-Union Men Clash on Job at Syracuse. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/utility-plans-2000000-issue.html | Utility Plans $2,000,000 Issue. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/world-bank-doubts-schacht-gets-post-report-of-his-return-as-special.html | WORLD BANK DOUBTS SCHACHT GETS POST; Report of His Return as Special Financial Councilor Seen as Bargaining Point. RENTENMARK MORE LIKELY Germany in Predicament Over Which Reparation Accord to Recognize in Payments Today. Interest In Paris Meetings. Germans in Predicament. Supposed Schacht Project. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/lack-of-ready-money-felt-by-all-germans-little-buying-of-department.html | LACK OF READY MONEY FELT BY ALL GERMANS; Little Buying of Department Stores--Many Vacation Trips Are Postponed. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/waldorfastoria-opening-plan-banquet-to-celebrate-completion-of.html | WALDORF-ASTORIA OPENING; Plan Banquet to Celebrate Completion of Hotel on Sept. 30. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/cotton-consumption-in-june-was-above-1930-home-mill-takings.html | COTTON CONSUMPTION IN JUNE WAS ABOVE 1930; Home Mill Takings Exceeded Last Year by 50,152 Bales, Exports by 70,406. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/mills-cancels-talk-on-debt-plan.html | Mills Cancels Talk on Debt Plan. | True | | C1B 121540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/cehrig-drives-two-as-yankees-divide-homer-total-reaches-25-while.html | CEHRIG DRIVES TWO AS YANKEES DIVIDE; Homer Total Reaches 25, While McCarthymen Rout Indians, 19-2, Then Lose, 5-1. CHAPMAN FLASHES SPEED Steals Second Base Three Times--Also Connects for Circuit, as Does Lary. AVERILL'S BAT IS ACTIVE His Second Four-Base Smash Helps Cleveland Take Nightcap-Weaver, Harder Winning Boxmen. Mixes Judgment With Brawn. Provide Plenty of Tallies | True | By William E. Brandt.times Wide World Photo. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/baby-unhurt-by-20foot-fall-lands-on-back-of-sleeping-dog.html | Baby Unhurt by 20-Foot Fall; Lands on Back of Sleeping Dog | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/shumlin-here-from-hollywood.html | Shumlin Here From Hollywood. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/doyles-75-leads-in-title-golf-play-tops-field-in-first-18-holes-of.html | DOYLE'S 75 LEADS IN TITLE GOLF PLAY; Tops Field in First 18 Holes of Qualifying Round in Massachusetts Tourney. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/held-for-stealing-soil-youth-seized-in-park-says-he-intended-to.html | HELD FOR STEALING SOIL.; Youth Seized in Park Says He Intended to Grow Flowers in Box. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/twitting-the-whigs.html | TWITTING THE WHIGS. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/portland-cement-off-june-output-of-14125000-barrels-was-181-below.html | PORTLAND CEMENT OFF.; June Output of 14,125,000 Barrels Was 18.1% Below Year Ago. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/new-york-leads-all-states-with-1190-airplanes-california-ahead-in.html | New York Leads All States With 1,190 Airplanes; California Ahead in Licensed Pilots With 3,092 | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/to-dry-up-porto-rico-colonel-woodcock-will-enlarge-island.html | TO DRY UP PORTO RICO.; Colonel Woodcock Will Enlarge Island Enforcement Group. Wireless to THE NEW YORK TIMES. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/holebyhole-description-of-the-playoff-between-hagen-and-alliss.html | Hole-by-Hole Description of the Play-Off Between Hagen and Alliss | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/home-town-cheers-rogers-post-gatty-humorist-flies-in-winnie-mae-to.html | HOME TOWN CHEERS ROGERS, POST, GATTY; Humorist Flies in Winnie Mae to Dedicate Claremore Airport, Named for Him. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/mechanics-to-get-awards-nineteen-workers-on-astor-house-will.html | MECHANICS TO GET AWARDS.; Nineteen Workers on Astor House Will Receive Certificates. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/brooklyn-apartment-site-sold.html | Brooklyn Apartment Site Sold. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/wheat-exports-increase-but-recent-shipments-of-other-grains-are.html | WHEAT EXPORTS INCREASE.; But Recent Shipments of Other Grains Are Smaller. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/italians-see-world-affected-by-reich-roman-press-holds-crisis-has.html | ITALIANS SEE WORLD AFFECTED BY REICH; Roman Press Holds Crisis Has Brought Need for All to Join to Relieve It. | True | Wireless to THE NEW YORK TIMES. | C1B 121540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/gillette-bonuses-shown-directors-got-over-500000-in-five-years.html | GILLETTE BONUSES SHOWN.; Directors Got Over $500,000 in Five Years, Boston Court Is Told. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/fire-department.html | Fire Department. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/banker-rents-in-new-house.html | Banker Rents in New House. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/tilt-on-reds-stirs-the-endeavorers-propaganda-right-here-shouts.html | TILT ON REDS STIRS THE ENDEAVORERS; "Propaganda Right Here," Shouts Listener After Robins Urges Recognizing Soviet. RELIGIOUS OPENING SEEN Former Red Cross Official, at San Francisco Session, Holds Russian Atheism Temporary. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/miss-colt-engaged-for-musical-show-ethel-barrymores-daughter-to.html | MISS COLT ENGAGED FOR MUSICAL SHOW; Ethel Barrymore's Daughter to Appear in Next Edition of White's "Scandals." | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/sinclair-texas-opens-pipe-line.html | Sinclair Texas Opens Pipe Line. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/king-feisal-leaves-turkey-for-austria-he-will-consult-physicians-in.html | KING FEISAL LEAVES TURKEY FOR AUSTRIA; He Will Consult Physicians in Austria and Switzerland, Traveling Incognito. | True | Wireless to THE NEW YORK TIMES. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/school-budget-increased-addition-of-205000-for-evening-high-schools.html | SCHOOL BUDGET INCREASED.; Addition of $205,000 for Evening High Schools to Be Asked. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/diamond-acquitted-of-assault-charge-jury-frees-gangster-in-less.html | DIAMOND ACQUITTED OF ASSAULT CHARGE; Jury Frees Gangster in Less Than Two Hours After a One-Day Trial in Troy. ATTACK ON ALIBI FAILS Defense Witnesses Swear Racketeer Was in Albany When Parks Said He Was Tortured. Faces Other Charges. DIAMOND ACQUITTED OF ASSAULT CHARGE Jury Urged to Have Courage. Parks a Steady Witness. Fired Pistol Near His Feet Witnesses Back Alibi. Alibi Attacked in Rebuttal. | True | From a Staff Correspondent of The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/gen-elys-successor-still-to-be-named-gen-nolan-not-drum-who-is-to.html | GEN. ELY'S SUCCESSOR STILL TO BE NAMED; Gen. Nolan, Not Drum, Who Is to Be Promoted, Is in Line for Governors Island Post. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/soo-canal-traffic-fell-off-in-june.html | Soo Canal Traffic Fell Off In June. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/cheat-exchange-firms-free-riders-using-fake-messages-sell-savage.html | CHEAT EXCHANGE FIRMS.; 'Free Riders,' Using Fake Messages, Sell Savage Arms Short. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/adams-city-airport-inspector.html | Adams City Airport Inspector. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/frances-sokolski-engaged-to-marry-daughter-of-child-welfare.html | FRANCES SOKOLSKI ENGAGED TO MARRY; Daughter of Child Welfare Official Fiancee of JesseSusskind. | True | | C1B 121540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/quality-stressed-in-fall-fashions-91-models-for-coot-season-by-30.html | QUALITY STRESSED IN FALL FASHIONS; 91 Models for Coot Season, by 30 American Creators, Are Displayed at Promenade. SKIRTS AN INCH LONGER Hints of Billowy Effects of the Crinoline Days Are Seen--Black and Brown Predominate. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/mrs-pa-valentine-is-hostess-to-aides-gives-luncheon-for-women-who.html | MRS. P.A. VALENTINE IS HOSTESS TO AIDES; Gives Luncheon for Women Who Assisted at Benefit Sale in Southampton. ADMIRAL MOFFAT HONORED Dinner at Montauk Point Given to Dirigible Officers--Mrs. Preston and Mrs. Stevens Tennis Winners. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/oh-kahn-due-back-from-europe-today-banker-returning-on-bremen-paris.html | O.H. KAHN DUE BACK FROM EUROPE TODAY; Banker Returning on Bremen--Paris Also Arriving and Five Liners Will Sail. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/gov-parnell-tells-of-arkansas-gains-here-to-deliver-15000000-in.html | GOV. PARNELL TELLS OF ARKANSAS GAINS; Here to Deliver $15,000,000 in Highway Bonds, He Describes Recovery After Drought. NO MORE BREADLINES THERE Unemployment Not Above Normal and Public Works Are Being Pushed, He Asserts. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/german-bonds-off-one-to-18-58-points-heavy-selling-depresses-other.html | GERMAN BONDS OFF ONE TO 18 5/8 POINTS; Heavy Selling Depresses Other Foreign Securities, Notably Those of Hungary. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/paintings-by-bennett-to-be-sold-in-london-auction-july-23-will-be.html | PAINTINGS BY BENNETT TO BE SOLD IN LONDON; Auction July 23 Will Be Followed by Sale of the Author's Valuable Library. | True | Wireless to THE NEW YORK TIMES. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/jersey-banks-to-merge-boards-of-two-new-brunswick-institutions.html | JERSEY BANKS TO MERGE.; Boards of Two New Brunswick Institutions Agree on Terms. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/renaissance-beats-corn-silk-30-to-1-robinsons-27-choice-scores-by.html | RENAISSANCE BEATS CORN SILK, 30 TO 1; Robinson's 2-7 Choice Scores by Two Lengths in Frivolity Claiming Stakes. WHITNEY'S CLOTHO VICTOR Takes Fifth Race to Give Workman Double at Empire City--Smith Also Rides Two Winners. Clotho Scores Easily. Renaissance Spurts in Stretch. | True | By Bryan Field. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/hunt-bank-teller-in-7000-shortage.html | Hunt Bank Teller in $7,000 Shortage | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/hold-hospital-in-strike-paraguayan-students-have-barred-director.html | HOLD HOSPITAL IN STRIKE; Paraguayan Students Have Barred Director and Aides for Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 121540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/municipal-loans-offering-and-award-of-new-bond-issues-to-investment.html | MUNICIPAL LOANS.; Offering and Award of New Bond Issues to Investment Bankers Announced. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/wells-now-doubts-5year-plan-success-soviet-project-is-staggering-he.html | WELLS NOW DOUBTS 5-YEAR PLAN SUCCESS; Soviet Project Is Staggering, He Says, Because Russia Fails to Produce Managers. | True | Special Cable to THE NEW YORK TIMES. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/meteorite-falls-in-yard-white-hot-object-burns-grass-as-it-lands-in.html | METEORITE FALLS IN YARD.; White Hot Object Burns Grass as it Lands in Montana. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/manoilescu-in-new-post-rumanian-commerce-minister-is-shifted-to.html | MANOILESCU IN NEW POST.; Rumanian Commerce Minister is Shifted to Head National Bank. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/rca-renewals-attacked-in-court-revocation-of-board-order-is.html | R.C.A. RENEWALS ATTACKED IN COURT; Revocation of Board Order Is Demanded by Milwaukee Journal, Charging a Monopoly.WENR FREQUENCY SOUGHT Suit in District of Columbia CourtAsks That Permit of Chicago Subsidiary Be Canceled. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/argentina-exiles-rebels-forty-involved-in-cordoba-revolt-sent-to.html | ARGENTINA EXILES REBELS.; Forty Involved in Cordoba Revolt Sent to Ushuaia Penal Colony. | True | Special Cable to THE NEW YORK TIMES. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/banker-says-delay-spoiled-debt-plan-frances-hesitancy-has-cost.html | BANKER SAYS DELAY SPOILED DEBT PLAN; France's Hesitancy Has Cost Germany More Than Gain of Holiday, Winkler Asserts. ASKS BONDHOLDERS TO ACT Foreign Security Owners Should Band to Protect American Trade, He Tells Exporters. Urges Bondholders to Unite. Would Work Out Reforms. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/contradicts-borah-on-debt-revisions-dr-dewey-in-letter-disputes.html | CONTRADICTS BORAH ON DEBT REVISIONS; Dr. Dewey, in Letter, Disputes Plea That "Let-Up" by Us Would Bring Arms Rise. CAPITAL LEVY HERE SEEN This Step to Clear Off War Debts Is Visioned as Insurance Against New Conflicts. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/ambassador-willys-starts-home.html | Ambassador Willys Starts Home. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/a-sidelight-on-public-opinion.html | A SIDELIGHT ON PUBLIC OPINION | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/offerings-at-auction-aggregate-6000000-foreclosures-for-next-week.html | OFFERINGS AT AUCTION AGGREGATE $6,000,000; Foreclosures for Next Week Total $4,000,000 in Manhattan and $2,000,000 in the Bronx. | True | | C1B 121540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/black-seeks-airing-of-halls-charges-alabaman-sees-in-ousting-of.html | BLACK SEEKS AIRING OF HALL'S CHARGES; Alabaman Sees in Ousting of Commerce Expert Issue of the Government's Good Faith. RAISES TARIFF CHALLENGE Recalling Prof. Persons Quitting Census Work, He Says Public Has Right to Know "Facts." He Stresses Tariff Issue. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/manhattan-homes-in-good-demand-dwelling-deals-on-upper-west-side.html | MANHATTAN HOMES IN GOOD DEMAND; Dwelling Deals on Upper West Side Are Feature of Day's Trading. SALE ON RIVERSIDE DRIVE B.F. Sheehan Jr. Buys Woods Residence at 159th Street--Lease of Yorkville Casino Recorded. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/fears-death-if-deported-labor-body-asks-doak-to-allow-venezuelan-to.html | FEARS DEATH IF DEPORTED.; Labor Body Asks Doak to Allow Venezuelan to Go to Russia. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/at-t-income-up-9-in-six-months-earnings-a-share-however-down-in.html | A.T. & T. INCOME UP 9% IN SIX MONTHS; Earnings a Share, However, Down in First Half of Year. From $5.72 to $4.89. SURPLUS OFF 47 PER CENT Gifford Reports Net Loss of About 700,000 Telephones for the Bell System. MORE PHONES IN CAPITAL. Net Gain of 4,022 in Detroit or Columbia in Six Months. OTHER UTILITY EARNINGS. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/marino-loses-in-ring-drops-decision-to-philadelphia-jack-sharkey-at.html | MARINO LOSES IN RING.; Drops Decision to Philadelphia Jack Sharkey at 22d Engineers Armory. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/foes-of-prohibition-put-into-four-classes-wctu-speaker-says-they.html | FOES OF PROHIBITION PUT INTO FOUR CLASSES; W.C.T.U. Speaker Says They Have Financial Reasons, Like Liquor, Are Corrupt or Passive. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/columbias-eleven-shifts-brown-game-contest-on-nov-14-to-be-played.html | COLUMBIA'S ELEVEN SHIFTS BROWN GAME; Contest on Nov. 14 to Be Played at Providence Instead of at Baker Field. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/anderson-is-golf-victor-parker-among-other-winners-in-building.html | ANDERSON IS GOLF VICTOR.; Parker Among Other Winners in Building Congress Play. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/reich-saves-31800000-today-as-result-of-the-moratorium.html | Reich Saves $31,800,000 Today As Result of the Moratorium | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/new-german-party-launches-drive-for-monarchys-return.html | New German Party Launches Drive for Monarchy's Return | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/tim-sullivans-old-domain-shifts-rule-change-in-district-population.html | TIM SULLIVAN'S OLD DOMAIN SHIFTS RULE; Change in District Population, Once Irish, Costs Perry the Leadership. MARINELLI NOW IN POST Bitter Tammany Fight Is Avoided as Rivals in the Second District Are Reconciled. Bows to New Population. Opponents shake Hands. | True | | C1B 121540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/joint-board-named-for-shoals-survey-hoover-appoints-cols-hb.html | JOINT BOARD NAMED FOR SHOALS SURVEY; Hoover Appoints Cols. H.B. Ferguson and J.I. McMullen, Engineers, and E.A. O'Neal. STATES DESIGNATE FOUR Tennessee and Alabama Are Represented In Group to Map Disposi tion of Power Plant. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/william-heimke-exdiplomat-dies-headed-state-departments-latin.html | WILLIAM HEIMKE, EX-DIPLOMAT, DIES; Headed State Department's Latin American Division--Retained by Foreign Firms.WAS HONORED BY PERURepresented United States at theCentenary Celebration of SouthAmerican Nation. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/post-and-gatty-cost-nassau-33.html | Post and Gatty Cost Nassau $33. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/vanderbilt-resumes-trip-the-alva-leaves-miami-for-panama-on.html | VANDERBILT RESUMES TRIP; The Alva Leaves Miami for Panama on Around-the-World Voyage. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/51000-at-work-in-trenton-figures-for-1930-include-13392-women.html | 51,000 AT WORK IN TRENTON; Figures for 1930 Include 13,392 Women, Census Shows. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/four-high-officers-quit-remington-rand-wf-merrill-president-and.html | FOUR HIGH OFFICERS QUIT REMINGTON RAND; W.F. Merrill, President, and Three Others Supplanted on Board of Directors. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/mary-lawlor-is-wed-to-lary-shortstop-actress-and-yankee-player-who.html | MARY LAWLOR IS WED TO LARY, SHORTSTOP; Actress and Yankee Player, Who Admired Her in 'You Said It,' Married at St. Malachy's. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/mrs-leemrs-bushy-tie-at-golf.html | Mrs. Lee-Mrs. Bushy Tie at Golf. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/to-mark-religious-fiesta-italians-celebrate-our-lady-of-mount.html | TO MARK RELIGIOUS FIESTA.; Italians Celebrate Our Lady of Mount Carmel Festival Today. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/wins-lighting-concession-american-company-to-supply-gas-and.html | WINS LIGHTING CONCESSION; American Company to Supply Gas and Electricity to Bucharest. | True | Special Cable to THE NEW YORK TIMES. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/raymond-to-box-at-garden.html | Raymond to Box at Garden. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/cropsey-fines-harold-cluett-day-late-for-diamond-panel.html | Cropsey Fines Harold Cluett, Day Late for Diamond Panel. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/cortes-begins-task-as-spaniards-cheer-great-ovation-marks-assembly.html | CORTES BEGINS TASK AS SPANIARDS CHEER; Great Ovation Marks Assembly of People's Delegates to Draft Constitution. ZAMORA VOICES HIGH HOPES Says Provisional Regime Kept Faith by Reserving Vital Issues for Parliament. LERROUX HOLDS BALANCE Foreign Minister's 86 Radicals Look to Minor Parties to Aid in Electing a New Government. Reviews Fight for Liberty. Five Priests Take Seats. Two Women Among Deputies. | True | By Frank L. Kluckhohn. Special Cable To the New York Times. | C1B 121540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/french-near-pact-for-soviet-trade-business-men-back-credits-for.html | FRENCH NEAR PACT FOR SOVIET TRADE; Business Men Back Credits for Russians, Who Would Then Buy Manufactures. MILITARY DEAL IS RUMORED Economic Non-Aggression Clause Also Reported Possible in Agreement Being Studied. | True | Special Cable to THE NEW YORK TIMES. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/great-army-display-marks-paris-bastile-day-press-hails-troops-as.html | Great Army Display Marks Paris Bastile Day; Press Hails Troops as Guarantee of Peace | True | Special Cable to THE NEW YORK TIMES. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/jailing-of-fall-in-new-mexico-decreed-commitment-will-wind-up-oil.html | Jailing of Fall in New Mexico Decreed; Commitment Will Wind Up Oil Cases; DECREE IS ISSUED FOR JAILING FALL | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/metropolitan-pairings-for-us-amateur-golf.html | Metropolitan Pairings for U.S. Amateur Golf | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/sokolow-elected-leader-of-zionism-heads-the-zionists.html | SOKOLOW ELECTED LEADER OF ZIONISM; HEADS THE ZIONISTS. | True | By Louis Stark, Staff Correspondent of the New York Times. Special Cable To the New York Times.times Wide World Photo. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/wheat-revolt-stirs-republican-leaders-local-price-of-25-cents-a.html | WHEAT REVOLT STIRS REPUBLICAN LEADERS; Local Price of 25 Cents a Bushel Arouses Western Newspapers Against the Farm Board. 'MORATORIUM' MOVE STARTS Southwestern Farmers Ask Stay on Collections by Bankers and Machinery Dealers. Points to the Hoover Moratorium. FARM REVOLT STIRS REPUBLICAN ALARM Capper Drops Party Task. Movement for a Farm Moratorium. Get No Advice on Holding Crop. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/texas-mother-and-two-girls-drown.html | Texas Mother and Two Girls Drown | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/sydneytokyo-flier-in-philippines.html | Sydney-Tokyo Flier in Philippines. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/business-records.html | BUSINESS RECORDS. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/shaw-party-leaves-friday-viscountess-astor-is-busy-packing-for.html | SHAW PARTY LEAVES FRIDAY; Viscountess Astor Is Busy Packing for Russian Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/cancels-zeppelin-flight-eckener-calls-off-trip-to-england-because.html | CANCELS ZEPPELIN FLIGHT.; Eckener Calls Off Trip to England Because of German Crisis. | True | Wireless to THE NEW YORK TIMES. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/harlin-made-mayor-in-seattle-after-row-seattles-ousted-mayor.html | HARLIN MADE MAYOR IN SEATTLE AFTER ROW; SEATTLE'S OUSTED MAYOR. | True | Special to The New York Times.Times Wide World Photo. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/doak-and-lamont-hear-miners-again-lewis-is-hopeful-after-talks-on.html | DOAK AND LAMONT HEAR MINERS AGAIN; Lewis is Hopeful After Talks on Coal Strike Situation and Conference Plan. VIOLENCE FLARES ANEW House Is Bombed and Another Burned Near Washington, Pa.-- Radical Leader Surrenders. Miner's Home Is Bombed. | True | Special to The New York Times. | C1B 121540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/trade-policy-of-russia-doubt-expressed-that-it-is-menace-or.html | TRADE POLICY OF RUSSIA.; Doubt Expressed That It Is Menace or Contributes to Depression. | True | HENRY COPELAND. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/will-grind-wheat-to-aid-drought-area-dominion-government-is-to-sell.html | WILL GRIND WHEAT TO AID DROUGHT AREA; Dominion Government Is to Sell 450,000 Barrels of Flour at Low Prices, Premier States. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/sharp-drop-in-wheat-on-argentine-market-grain-goes-to-45-cents-a.html | SHARP DROP IN WHEAT ON ARGENTINE MARKET; Grain Goes to 45 Cents a Bushel--Corn and Flaxseed, However, Are In Demand. | True | Special Cable to THE NEW YORK TIMES. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/mcauliff-beaten-by-doeg-in-5-sets-gives-us-champion-hard-fight-but.html | M'CAULIFF BEATEN BY DOEG IN 5 SETS; Gives U.S. Champion Hard Fight, but Loses, 6-3, 6-4, 7-9, 3-6, 6-3, at Longwood Net. SUTTER VANQUISHES KUHN Triumphs After Dropping First Set at Love--All Favorites Enter Quarter-Finals. MISS SARAH PALFREY WINS Defeats Miss Ceurvorst, Illinois State Champion, 6-4, 6-0, as Women's Tourney Starts. Doeg to Meet Coen. McCauliff Has Advantage. Good Showing by Fitch. | True | By Allison Danzig. Special To the New York Times.times Wide World Photo. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/note-flotations-securities-of-public-utility-companies-to-be-placed.html | NOTE FLOTATIONS.; Securities of Public Utility Companies to Be Placed on theMarket.Wisconsin Public Service. Wisconsin Valley Electric. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/woman-rescued-in-bay-got-a-notion-she-wanted-to-dive-and-jumped.html | WOMAN RESCUED IN BAY.; Got a Notion She Wanted to Dive and Jumped From Boat, She Says. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/gets-post-at-stuttgart-don-p-medalie-nephew-of-federal-attorney.html | GETS POST AT STUTTGART.; Don P. Medalie, Nephew of Federal Attorney Here, Named Vice Consul. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/uruguayan-doctors-unite-form-section-of-panamerican-medical.html | URUGUAYAN DOCTORS UNITE; Form Section of Pan-American Medical Association. | True | Special Cable to THE NEW YORK TIMES. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/bay-state-convict-recaptured.html | Bay State Convict Recaptured. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/debenture-holders-balk-may-fight-plan-of-canada-power-and-paper.html | DEBENTURE HOLDERS BALK.; May Fight Plan of Canada Power and Paper Company. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/results-at-auction-thirteen-parcels-sold-by-court-ordertwo-outside.html | RESULTS AT AUCTION.; Thirteen Parcels Sold by Court Order--Two Outside Buyers. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/insurance-output-off-in-half-year-total-of-life-policies-written-in.html | INSURANCE OUTPUT OFF IN HALF YEAR; Total of Life Policies Written in Nation Down 12.3% From 1930 Period. SHARP DECLINE FOR JUNE New Business Last Month Reported as $1,055,142,000, Drop of 12.2% Below Year Ago. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/a-son-to-mrs-he-reinheimer.html | A Son to Mrs. H.E. Reinheimer. | True | | C1B 121540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/business-world-number-of-buyers-here-gained-fall-millinery.html | BUSINESS WORLD; Number of Buyers Here Gained. Fall Millinery Prospects Good. Furnishings Lead Men's Wear. Jobbers Pick Low-End Wallpaper. Fall Glove Stocks Held Down. Working on Metal Novelties. Infants' Socks for Spring Opened. Picture Frame Orders Ahead. Bates Spreads Opened for Fall. Gray Goods Market Unsettled. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/sao-paulo-greets-alberto-retiring-governor-reported-slated-for.html | SAO PAULO GREETS ALBERTO; Retiring Governor Reported Slated for Federal Post in Brazil. | True | Wireless to THE NEW YORK TIMES. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/paulists-let-rectory-contract.html | Paulists Let Rectory Contract. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/wait-siamese-twins-gain-baltimore-surgeons-defer-further-operation.html | WAIT 'SIAMESE TWINS' GAIN.; Baltimore Surgeons Defer Further Operation on Babies. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/retail-failures-still-high-comprised-675-of-total-for-week.html | RETAIL FAILURES STILL HIGH; Comprised 67.5% of Total for Week, According to Bradstreet's. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/sums-used-to-buy-autos-equal-82-of-food-bills-in-148-cities.html | Sums Used to Buy Autos Equal 82% of Food Bills in 148 Cities | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/cuzco-rebels-routed-revolt-is-crushed-40-peasants-win-final-battle.html | CUZCO REBELS ROUTED; REVOLT IS CRUSHED; 40 Peasants Win Final Battle In Peru--Disloyal Troops Yield -- Commander Court-Martialed. | True | Special Cable to THE NEW YORK TIMES. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/advertising-golf-won-by-mdonald-knickerbocker-champion-cards-122-to.html | ADVERTISING GOLF WON BY M'DONALD; Knickerbocker Champion Cards 122 to Take Low Gross for 27 Holes at Oradell. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/stocks-steadier-in-london-market-quotations-improve-in-some.html | STOCKS STEADIER IN LONDON MARKET; Quotations Improve in Some Sections, With Slight Rise by German Bonds. INTERNATIONAL LIST UNEVEN Berlin Rate Firmer In Foreign Exchange--Lombard Street Loans1 to 2 Per Cent. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/exsenator-france-lays-ills-to-hoover-says-world-crisis-grew-as.html | EX-SENATOR FRANCE LAYS ILLS TO HOOVER; Says World Crisis Grew as Administration Remained Blind and Inactive. 20-YEAR-PLAN IS DERIDED Maryland Aspirant for Republican Nomination for President to Speak to Kiwanis. | True | | C1B 121540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/cabinet-will-act-today-brief-holiday-on-foreign-debts-is-one.html | CABINET WILL ACT TODAY; Brief Holiday on Foreign Debts Is One Possible Emergency Plan. PAYROLLS ARE TO BE MET Banks May Open Partially for This Purpose--Schacht May Be Exchange Dictator. RADICAL PRESS SUSPENDED Hitlerites Handicapped Because Funds of a Backer Are Tied Up in the Danat Bank. Defensive Measures Planned. Rentenmarks Still Circulate. CRISIS SHUTS BANKS IN CENTRAL EUROPE Stock Exchange Closed Mark Not Quoted in Vienna. Germans Cross Frontier. Danzig Banks Limit Payments. Riga Banks Suspend. Stranded in Copenhagen Refuse Marks in Stockholm. Swiss Won't Take Marks. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/conner-to-be-tried-in-vice-squad-plot-held-in-5000-bail-as-couple.html | CONNER TO BE TRIED IN VICE SQUAD PLOT; Held in $5,000 Bail as Couple Tell of $1,200 Payment to Prevent Testimony. ACUNA STORY SUPPORTED Woman Who Said She Was 'Framed' Says Private Detective Bribed Her to Leave the City. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/tammany-renames-five-now-in-office-levy-and-others-designated-to.html | TAMMANY RENAMES FIVE NOW IN OFFICE; Levy and Others Designated to Run for Re-election in November Contests. CORRIGAN IS AMONG THEM La Fetra, Freschi and Miss Byrne Also Favored--Dore is Expected to Be Bench Candidate. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/broadway-foreclosure-suit-filed.html | Broadway Foreclosure Suit Filed. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/dutch-blame-germans-newspapers-say-reich-should-have-sought-to.html | DUTCH BLAME GERMANS.; Newspapers Say Reich Should Have Sought to Restore Confidence. | True | Special Cable to THE NEW YORK TIMES. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/capt-jackson-to-join-navy-board.html | Capt. Jackson to Join Navy Board. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/schmeling-is-ordered-to-remain-inactive-for-several-months-because.html | Schmeling Is Ordered to remain Inactive For Several Months Because of Eye Injury | True | Special Cable to THE NEW YORK TIMES. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/mrs-hued-defeats-mrs-coes-9-and-8-plays-brilliantly-to-triumph-in.html | MRS. HUED DEFEATS MRS. COES, 9 AND 8; Plays Brilliantly to Triumph in First Round of Griswold Cup Invitation Play. MRS. CORSON ELIMINATED Loses on Final Green to Mrs. Welsh in Upset--Miss Quier and Miss Broadwell Advance. Mrs. Hurd is Consistent. Mrs. Lawlor Even at 18th. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/tw0-women-here-join-polar-venture-mrs-kenneth-a-patterson-and-mrs.html | TW0 WOMEN HERE JOIN POLAR VENTURE; Mrs. Kenneth A. Patterson and Mrs. Emma B. Dresser to Sail on Soviet Icebreaker. LATTER TO SEEK AMUNDSEN Has Map of Rudolf Island, Where Fiala Believes Lost Norwegian May Be Encamped. | True | | C1B 121540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/green-pledges-fight-on-wage-reductions-af-of-l-will-oppose-them.html | GREEN PLEDGES FIGHT ON WAGE REDUCTIONS; A.F. of L. Will Oppose Them 'With Might and Vigor,' He Tells Longshoremen Here. SEES DISTRESSING WINTER With Wagner, He Urges Quick Action by Hoover, Deploring Failure to Seek Remedies. PUTS JOBLESS AT 6,000,000 Stresses Right of Every Man to Work and Suggests Five-Day Week as a Way Out. Finds Present Worse Than 1893. Applause Greets Statement. Concedes Technical Advances. Wagner Deplores Inaction. Assails Hoover's Views. Praises Hoover's Debt Move. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/music-wagner-at-the-stadium.html | MUSIC; Wagner at the Stadium. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/american-loan-renewed-reserve-joins-london-paris-and-basle-in.html | AMERICAN LOAN RENEWED; Reserve Joins London, Paris and Basle in Relief Measure. AWAIT GOVERNMENTS' MOVE Financiers Expect That Private Banking Aid Will Follow Nations' Pact Later. POLITICAL TURMOIL FEARED Long Moratorium Is Expected to Cause Economic Paralysis of Central Europe. Await Governments' Action. Federal Reserve Statement. RESERVE RENEWS ITS LOAN TO REICH Dangers in German Program. Expect No Change Till Fall. German Paper Held Here. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/wool-tops.html | WOOL TOPS. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/williams-host-to-fliers-britons-later-fly-over-leviathan-bearing.html | WILLIAMS HOST TO FLIERS.; Britons Later Fly Over Leviathan, Bearing Airman Toward Home. | True | Wireless to THE NEW YORK TIMES. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/vanitie-home-first-in-run-to-rockland-beats-other-americas-cup.html | VANITIE HOME FIRST IN RUN TO ROCKLAND; Beats Other America's Cup Yachts in Final Race of Eastern Yacht Club Cruise.WEETAMOE FINISHES NEXT47 Seconds Back of Lambert Boaton Corrected Time-Fleet Disbands After 15-Mile Thrash. Yachts Wave l2-Mile Beat. Resolute 38:40 Behind. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/writer-finds-glory-of-opera-is-past-klein-in-book-tells-of-women.html | WRITER FINDS GLORY OF OPERA IS PAST; Klein in Book Tells of Women Who Made Musical 'Paradise,' Never to Be Seen Again. SCORES PRESS AGENT ERA Praises Jenny Lind for Threat to Break Contract When Barnum Tried to Publicize Her. Decries Press Agenting. Newman Writes Foreword. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/mrs-moody-doffs-eyeshade-in-longwood-drill-plans-to-play-in.html | Mrs. Moody Doffs Eyeshade in Longwood Drill; Plans to Play in Wimbledon Tourney in 1932 | True | By Allison Danzig. Special To the New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/monroe-douglas-robinson-ill.html | Monroe Douglas Robinson Ill. | True | | C1B 121540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/venezuela-forms-cabinet-chacin-foreign-minister-since-1922-retains.html | VENEZUELA FORMS CABINET.; Chacin, Foreign Minister Since 1922, Retains Post. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/nanking-to-protest-to-japanese-again-chinese-dissatisfied-with-the.html | NANKING TO PROTEST TO JAPANESE AGAIN; Chinese Dissatisfied With the Reply of Tokyo on the Riots in Korea. ANTI-RED DRIVE ADVANCES Campaign Progresses in Kiangsi-- One Missionary Is Captured, Another Fatally Shot. Missionary Is Captured. | True | By Hallett Abend. Wireless To the New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. A Strong Man Wanted. Trading in the Mark. Further Slump in German Bonds. Consumption Increases. Copper at New Low. A More Cautious Market. The Oil Import Agreement. A Lull in Municipal Financing. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/claudel-celebrates-gives-lunch-and-closes-french-embassy-on-bastile.html | CLAUDEL CELEBRATES.; Gives Lunch and Closes French Embassy on Bastile Day. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/crisis-shuts-banks-in-central-europe-hungary-closes-all-financial.html | CRISIS SHUTS BANKS IN CENTRAL EUROPE; Hungary Closes All Financial Institutions for 3 Days as Protective Measure. SUBSIDIARIES OF DANAT HIT Banks in Vienna, Danzig, Riga and Warsaw Suspend--German Tourists Are Stranded. To Grant 3-Month Delay. Credit Not Yet Received. GERMANY INVOKES SELF AID IN CRISIS Question of Foreign Payments. Aid for the Savings Banks. Truce Made With Dr. Schacht. Public Seems Apathetic. "Germany, Save Yourself" is Slogan Bergmann Trustee of Danat. Police Suspend Radical Press | True | By John MacCormac. Special Cable To the New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/army-orders-and-assignment.html | Army Orders and Assignment. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/mellon-holds-to-plans-denies-he-has-changed-them-to-go-to-paris.html | MELLON HOLDS TO PLANS.; Denies He Has Changed Them to Go to Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/manhattan-alterations.html | MANHATTAN ALTERATIONS. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/sons-of-st-george-elect-ae-stone-is-made-grand-president-at-auburn.html | SONS OF ST. GEORGE ELECT.; A.E. Stone is Made Grand President at Auburn (N.Y.) Session. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/macombers-rhum-and-clustine-victors-in-newmarket-races.html | Macomber's Rhum and Clustine Victors in Newmarket Races | True | | C1B 121540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/harlem-dedicates-new-police-station-mayor-mulrooney-and-levy-at.html | HARLEM DEDICATES NEW POLICE STATION; Mayor, Mulrooney and Levy, at Ceremony, Praise Work of Negroes on Force. PARADE OPENS PROGRAM Crowd Sees Dancer Seized as First "Arrest," but Victim Gets $20 Prize for Distinction. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/lindbergh-tests-radio-finds-two-sets-to-be-used-or-flight-to-orient.html | LINDBERGH TESTS RADIO.; Finds Two Sets to Be Used or Flight to Orient Work Efficiently | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/police-slayer-executed-rusnack-put-to-death-at-trenton-for-bayonne.html | POLICE SLAYER EXECUTED.; Rusnack Put to Death at Trenton for Bayonne Shooting. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/mrs-tl-onativia-sues-writer-in-reno-action-charges-husband-with.html | MRS. T.L. ONATIVIA SUES.; Writer In Reno Action Charges Husband With Desertion. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/hoboken-speeds-bank-suit-names-counsel-to-move-for-recovery-of.html | HOBOKEN SPEEDS BANK SUIT; Names Counsel to Move for Recovery of $1,000,000 in Steneck Trust. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/foreign-bonds-lead-steady-drop-here-active-german-issues-break-7-to.html | FOREIGN BONDS LEAD STEADY DROP HERE; Active German Issues Break 7 to 18 5/8 Points, Ending at New Bottom Marks. SOME HOME RAILS IMPROVE Times Average of Foreign Issues on Stock Exchange Is Lowest Since Jan. 2. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/the-opium-conference.html | THE OPIUM CONFERENCE | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/admits-taking-clippings-chauffeur-is-arrested-by-public-library.html | ADMITS TAKING CLIPPINGS.; Chauffeur Is Arrested by Public Library Official. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/sussex-cricketers-triumph-over-essex-win-by-an-innings-and-63-runs.html | SUSSEX CRICKETERS TRIUMPH OVER ESSEX; Win by an Innings and 63 Runs in English County Match--Surrey Defeats Kent. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/rudy-vallees-mother-sinking-fast.html | Rudy Vallee's Mother 'Sinking Fast' | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/zonning-progress.html | ZONNING PROGRESS. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/testimony-ended-in-lighterage-case-federal-examiner-sets-dates-for.html | TESTIMONY ENDED IN LIGHTERAGE CASE; Federal Examiner Sets Dates for Filing Briefs Following Boston's Rebuttal. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/us-defeats-france-in-chess-tournament-marshall-and-steiner-win.html | U.S. DEFEATS FRANCE IN CHESS TOURNAMENT; Marshall and Steiner Win Matches in Play at Prague-- Capablanca in Draw. Capablanca and Euwe Draw. | True | Special Cable to THE NEW YORK TIMES. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/airport-data-to-medalie-bennett-sends-transcript-of-findings-to-aid.html | AIRPORT DATA TO MEDALIE.; Bennett Sends Transcript of Findings to Aid Federal Inquiry. | True | | C1B 121540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/reich-awaits-new-credit-restrictiions-has-repaid-500000000-in-10.html | Reich Awaits New Credit Restrictiions; Has Repaid $500,000,000 in 10 Weeks; $500,000,000 CASH TAKEN FROM REICH Outflow in Ten Weeks Already Offsets Benefits From the Hoover Debt Holiday. HUGE LOANS STILL THERE More Than a Billion of Short-Term Credits Not Drawn--Long-Term Credits Large. Foreign Investments Computed. Investments Made Since 1924. America'a Large Interests. | True | By Harold Callender. Special Cable To the New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/dorothy-foster-honored-miss-noella-martin-gives-dinner-bridge-for.html | DOROTHY FOSTER HONORED.; Miss Noella Martin Gives Dinner Bridge for Prospective Bride. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/injuries-kill-kennedy-jockey.html | Injuries Kill Kennedy, Jockey. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/toll-gate-lowers-world-pacing-time-averages-201-for-four-heats-to.html | TOLL GATE LOWERS WORLD PACING TIME; Averages 2:01 for Four Heats to Annex Great American Derby at Kalamazoo. WINS LAST TWO BRUSHES Hollyway Captures First and Star Etawah the Second--Joe Watts Takes 2:18 Trot. Hollyway Takes First Heat. Toll Gate First in Final. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/finds-relief-funds-go-for-hair-waves-bayonne-safety-chief-asserts.html | FINDS RELIEF FUNDS GO FOR HAIR WAVES; Bayonne Safety Chief Asserts Third of 300 Families So Far Surveyed Live Comfortably. SAYS 'NEEDY' RENT CAMPS Others Buy Radio Sets, He De clares--All but $800 of $70,000 Emergency Chest Spent. Most of Funds Gone. Some Buy Fuel for Autos. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/king-visits-film-studio-slamese-rulers-guests-of-zukor-at-astoria.html | KING VISITS FILM STUDIO.; Slamese Rulers Guests of Zukor at Astoria Lot. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/gala-show-opening-in-newport-colony-many-dinners-given-before-the.html | GALA SHOW OPENING IN NEWPORT COLONY; Many Dinners Given Before 'The Pigeon' Is Presented at Crowded House. MRS. A.C. JAMES ENTERTAINS Mrs. Fahnestock, Mrs. W.B. James, Mrs. Woodward, Mrs. Safe, Mrs. McCloud Also Give Dinners. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/shannon-power-plan-defended-by-director-ousted-head-of-free-state.html | SHANNON POWER PLAN DEFENDED BY DIRECTOR; Ousted Head of Free State Project Insists Economics of Scheme Are Sound. | True | Wireless to THE NEW YORK TIMES. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/program-of-the-events-listed-in-womens-national-swimming.html | Program of the Events Listed In Women's National Swimming | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/boomer-with-140-leads-title-field-betters-par-in-first-2-rounds-of.html | BOOMER, WITH 140, LEADS TITLE FIELD; Betters Par in First 2 Rounds of 72-Hole Play in Pennsylvania Open Golf. Dudley Turns In 148. Dutra Sets First-Round Pace. | True | | C1B 121540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/business-abroad-unimproved-in-june-commerce-department-reports.html | BUSINESS ABROAD UNIMPROVED IN JUNE; Commerce Department Reports Continued Labor Troubles in Several Countries. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/cotton-limits-loss-to-1-to-6-points-steadiness-develops-at.html | COTTON LIMITS LOSS TO 1 TO 6 POINTS; Steadiness Develops at Liverpool--Less Selling PressureHere and at New Orleans.CLOSING IS AT BOTTOMS Consumption by Mills Likely to FallBelow Figures Expected aFew Months Ago. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/title-swim-meet-will-open-tonight-nations-leading-stars-to-start.html | TITLE SWIM MEET WILL OPEN TONIGHT; Nation's Leading Stars to Start Quest for U.S. Women's Crowns at Bronx Beach. MISS MADISON TO COMPETE Miss McKim, Miss Holm and Miss Coleman Among Other Outstanding Entrants for Honors. Strong Group of Contenders. Miss Holm in the Medley. | True | By L. de B. Handley, Women'S Olympic Swimming Coach. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/to-speed-queens-bridge-traffic.html | To Speed Queens Bridge Traffic. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/528-us-amateurs-to-play-in-trials-sectional-qualifying-tests.html | 528 U.S. AMATEURS TO PLAY IN TRIALS; Sectional Qualifying Tests, Ordered for First Time, WillBe Held July 28.150 PLACES TO BE FILLED Golfers to Compete in 20 Districtsof Country--Baltusrol Pickedfor Metropolitan Group. Cutting Releases List. Hard Struggle in Prospect. | True | By William D. Richardson. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/townsend-a-partner-in-clark-firm.html | Townsend a Partner in Clark Firm. | True | | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/lebrix-and-an-aide-saved-by-jumping-doret-lands-plane-in-woods-of.html | LEBRIX AND AN AIDE SAVED BY JUMPING; Doret Lands Plane in Woods of Mid-Siberia--Paris-Tokyo Trip Is Abandoned. FROST AND ICE ARE BLAMED French Aviators Will Go Back to Moscow by Train--The Motor Will Be Salvaged. | True | Special Cable to THE NEW YORK TIMES. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/summoned-in-ottawa-case-three-senators-called-before-beauharnols-in.html | SUMMONED IN OTTAWA CASE; Three Senators Called Before Beauharnols Investigation. | True | Special to The New York Times. | C1B 121540 |
| 1931-07-15 | 1931-07-15 | https://www.nytimes.com/1931/07/15/archives/starnes-to-retire-from-canadas-police-head-of-royal-mounted-will-be.html | STARNES TO RETIRE FROM CANADA'S POLICE; Head of Royal Mounted Will Be Succeeded by Major General J.H. MacBrien. | True | | C1B 121540 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/news-of-markets-in-london-and-paris-prices-down-in-dull-trading-on.html | NEWS OF MARKETS IN LONDON AND PARIS; Prices Down in Dull Trading on English Exchange--All International Issues Lower.CREDIT CONDITIONS HARDEN Stocks Break Severely on theFrench Bourse Following FourDay Closing. Quotations Tumble in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/big-sugar-fraud-charged-filipino-operator-sued-for-1500000-declares.html | BIG SUGAR FRAUD CHARGED.; Filipino Operator, Sued for $1,500,000, Declares He Is Innocent. | True | Special Cable to THE NEW YORK TIMES. | C1B 120799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/55000000-marks-paid-over-by-reich-unconditional-instalment-is.html | 55,000,000 MARKS PAID OVER BY REICH; Unconditional Instalment Is Placed With World Bank, Which Lends It Back. CREDITORS RETAIN RIGHTS Basle Regards Reparation Suspension as De Facto--$100,000,000Loan Is Extended. A De Facto Suspension. Acts in Own Name. Held Not a Defaulter Conflict Over Schemes. Rentenmark Idea Alive. Small Bank Closes. | | By Clarence K. Streit. Special Cable To the New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/anna-troubetzkoy-princess-is-dead-wife-of-prince-serge-to-whom-she.html | ANNA TROUBETZKOY, PRINCESS, IS DEAD; Wife of Prince Serge, to Whom She Was Married Here in May. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/columbia-shifts-closing-date-of-football-season-to-nov-21.html | Columbia Shifts Closing Date Of Football Season to Nov. 21 | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/on-bank-board-in-chicago-lasker-dole-hertz-and-mcculloch-elected-to.html | ON BANK BOARD IN CHICAGO; Lasker, Dole, Hertz and McCulloch Elected to First National. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/jh-remick-dies-music-publisher-was-part-owner-of-detroit-free-press.html | J.H. REMICK DIES; MUSIC PUBLISHER; Was Part Owner of Detroit Free Press and Supporter of Symphony Society. HAD PROLONGED ILLNESS Made Firm Bearing His Name the Largest of Its Kind In the World --Was 61 Years Old. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/4-strike-sluggers-get-prison-terms-refuse-to-tell-who-employed-them.html | 4 STRIKE SLUGGERS GET PRISON TERMS; Refuse to Tell Who Employed Them Despite Offer of Lighter Sentences. ATTACKED UNION OFFICIAL Mulrooney Confers Again With Garment Industry Leaders in War on Racketeers. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/sunken-barges-block-canal-storm-wrecks-them-and-closes-chesapeake.html | SUNKEN BARGES BLOCK CANAL; Storm Wrecks Them and Closes Chesapeake and Delaware Route. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/goodwin-cards-one-under-par-to-win-junior-golf-medal.html | Goodwin Cards One Under Par To Win Junior Golf Medal | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/white-house-sees-debt-plan-in-force-lack-of-demands-on-basle-for.html | WHITE HOUSE SEES DEBT PLAN IN FORCE; Lack of Demands on Basle for German Payments Regarded as Virtual Consummation. CZECHS ACCEPT SCHEME Castle Says Federal Reserve Here Will Aid Reich Only With All the Chief European Central Banks. See Plan in Effect. Czechs Accept Proposal. Stresses Reich Must Act. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/hines-wins-at-tennis-beats-proctor-86-60-in-quest-of-third.html | HINES WINS AT TENNIS.; Beats Proctor, 8-6, 6-0, in Quest of Third Mid-Atlantic Title. | True | | C1B 120799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/primrose-poloists-reach-semifinal-defeat-great-island-10-to-3-in.html | PRIMROSE POLOISTS REACH SEMI-FINAL; Defeat Great Island, 10 to 3, in Hempstead Cups Play at Meadow Brook Club. JUNIORS PREVAIL, 11 TO 10 With Bostwick Leading Attack, They Put Out Rockaway Falcons In Wheatley Cups Tourney. Bostwick Leads Juniors. Peabody Plays Capably. | True | BY Robert F. Kelley. Special To the New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/sd-crocheron-dies-wellknown-broker-manager-of-hl-horton-co-was.html | S.D. CROCHERON DIES; WELL-KNOWN BROKER; Manager of H.L. Horton & Co. Was 68--Started With Firm as Messenger in 1880. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/hungarian-fliers-are-nearing-ireland-on-hop-to-budapest-leave.html | HUNGARIAN FLIERS ARE NEARING IRELAND ON HOP TO BUDAPEST; Leave Harbor Grace Despite Prospect of Blind Flying, but Skies Clear After 8 Hours. IN TOUCH WITH TWO SHIPS Report "All Well" by Radio When Plane Is 700 Miles From Fastnet. DUE AT GOAL IN 26 HOURS Endres and Magyar, With Fuel for 28 Hours, Expected to Arrive This Afternoon. Pass Through Bad Weather. The Take-Off at Harbor Grace. Day of Final Preparation. HUNGARIAN FLIERS HOP FOR BUDAPEST Weather Brightens. Plane Rises Slowly. Fuel for Twenty-eight Hours. Bad Weather Ahead, Kimball Says. | True | Times Wide World Photo. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/capone-henchman-slain-in-chicago-new-york-spike-smith-charged-with.html | CAPONE HENCHMAN SLAIN IN CHICAGO; New York Spike Smith, Charged With Killing of Jack Zuta, Is Found Shot in Auto. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/gr-smith-journalist-long-paralyzed-dies-irvington-ny-correspondent.html | G.R. SMITH, JOURNALIST, LONG PARALYZED, DIES; Irvington (N.Y.) Correspondent Won Success in His Work Though Confined to Bed 5 Years. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/london-calm-amid-slump-gold-shipments-are-on-way-to-protect-pound.html | LONDON CALM AMID SLUMP.; Gold Shipments Are on Way to Protect Pound Sterling. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/army-to-fight-mosquito-panama-to-have-first-test-of-poison-dusting.html | ARMY TO FIGHT MOSQUITO.; Panama to Have First Test of Poison Dusting by Planes. | True | Special Cable to THE NEW YORK TIMES. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/urged-to-buy-home-goods-mexicans-celebrate-consume-national.html | URGED TO BUY HOME GOODS; Mexicans Celebrate "Consume National Products Day." | True | Wireless to THE NEW YORK TIMES. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/special-jury-to-sift-binghamton-scandal-bennett-will-seek-new.html | SPECIAL JURY TO SIFT BINGHAMTON SCANDAL; Bennett Will Seek New Indicments as Four Directors ofState Bank Are Freed. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/ask-new-plattsburg-radio-station.html | Ask New Plattsburg Radio Station. | True | Special to The New York Times. | C1B 120799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/to-sell-armour-holdings-company-gets-authority-to-dispose-of.html | TO SELL ARMOUR HOLDINGS; Company Gets Authority to Dispose of Stock-Yard Interests. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/us-senior-golfers-lose-three-foursomes-win-one-halve-two-in-matches.html | U.S. Senior Golfers Lose Three Foursomes, Win One, Halve Two in Matches With English | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/lebanon-national-will-be-liquidated-bank-closes-doorsmanafacturers.html | LEBANON NATIONAL WILL BE LIQUIDATED; Bank Closes Doors--Manafacturers Trust to Act asAgent. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/2-americans-join-zionist-executive-election-of-emanuel-neumann-seen.html | 2 AMERICANS JOIN ZIONIST EXECUTIVE; Election of Emanuel Neumann Seen as Brandeis Victory-- Berl Locker Also Chosen. FOLLOWERS HAIL WEIZMANN Retiring Leader Takes His Leave in Tearful Scenes--Calls for Peace in Palestine. Policy Is Framed. | True | By Louis Stark, Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/tammanys-meltingpot.html | TAMMANY'S MELTING-POT. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/horse-show-opens-at-westport-today-annual-exhibition-of-fairfield.html | HORSE SHOW OPENS AT WESTPORT TODAY; Annual Exhibition of Fairfield County Hunt Club Will Continue Through Saturday. | True | By Henry R. Ilsley. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/scores-cowards-in-office-france-in-speech-here-lays-rackets-to.html | SCORES COWARDS IN OFFICE; France in Speech Here Lays Rackets to Prohibition Straddlers. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/fire-department.html | Fire Department. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/will-get-heros-medal-petty-officer-willis-of-sunken-submarine-wins.html | WILL GET HERO'S MEDAL.; Petty Officer Willis of Sunken Submarine Wins Albert Award. | True | Wireless to THE NEW YORK TIMES. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/twenty-grand-gets-final-classic-test-works-out-over-mile-and.html | TWENTY GRAND GETS FINAL CLASSIC TEST; Works Out Over Mile and Quarter in 2:10 3-5 Under Strong Pull at Arlington.WHITNEYS AT THE TRACKCrack Colt Reported in Perfect Condition for $90,000 Race--Mateand Sir Ashley In Trials. Goes First Quarter in 0:24 2-5. Bostwick Is Impressed. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/new-interest-record-in-treasury-bill-sale-low-mark-of-049-per-cent.html | NEW INTEREST RECORD IN TREASURY BILL SALE; Low Mark of 0.49 Per Cent Is Obtained--Bids for $51,200,000 Total $209,314,000. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/miss-walsh-sets-record-wins-special-200meter-race-in-261-seconds-at.html | MISS WALSH SETS RECORD.; Wins Special 200-Meter Race in 26.1 Seconds at Cleveland. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/german-bonds-dip-still-lower-here-another-sharp-drop-on-stock.html | GERMAN BONDS DIP STILL LOWER HERE; Another Sharp Drop on Stock Exchange Sends Nearly All Foreign Loans Down. DOMESTIC GROUP EASES Some Off a Point or More, With a Few In the High-Grade List Up Moderately. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/st-swithins-day-is-rainless-legend-assures-40-fair-days.html | St. Swithin's Day Is Rainless; Legend Assures 40 Fair Days | True | | C1B 120799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/athletics-annex-two-from-tigers-triumph-5-to-3-and-11-to-0-to.html | ATHLETICS ANNEX TWO FROM TIGERS; Triumph, 5 to 3 and 11 to 0, to Increase First-Place Lead to Seven Games. McDONALD IN GREAT FORM Allows Only Three Hits in Scoring Shutout--Hoyt Subdues Old Team-Mates in Opener. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/frankmurat-banns-out-publishers-wedding-to-princess-to-take-place.html | FRANK-MURAT BANNS OUT.; Publisher's Wedding to Princess to Take Place in Paris Next Month. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/diamond-to-face-trial-here-soon-medalie-to-prosecute-federal-liquor.html | DIAMOND TO FACE TRIAL HERE SOON; Medalie to Prosecute Federal Liquor Charges in the Next Three Weeks. HE CONFERS WITH BENNETT Acts After Learning Other State Indictments Will Be Held Over Until September. Medalle Surprised at Verdict. Reveals Plans for Trial. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/opera-chain-boycotts-laurivolpl.html | Opera Chain Boycotts Lauri-Volpl. | True | Wireless to THE NEW YORK TIMES. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/malbran-in-montevideo-argentine-envoy-transferred-to-london-sorry.html | MALBRAN IN MONTEVIDEO.; Argentine Envoy, Transferred to London, Sorry to Quit Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/brazilian-banks-affected-reich-situation-causes-withdrawals-from.html | BRAZILIAN BANKS AFFECTED; Reich Situation Causes Withdrawals From Two German Concerns. | True | Special Cable to THE NEW YORK TIMES. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/backs-agreement-of-9-ship-lines-shipping-board-formally-approves.html | BACKS AGREEMENT OF 9 SHIP LINES; Shipping Board Formally Approves Deal on Rates From West Coast Ports to Europe. FOUR FREIGHT AGREEMENTS Arrangement of Pacific Westboundand West Coast of Italy Conferences Is Canceled. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/auto-crash-foils-6500-silk-theft.html | Auto Crash Foils $6,500 Silk Theft. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/alleghanys-board-omits-a-dividend-quarterly-on-5-cumulative.html | ALLEGHANY'S BOARD OMITS A DIVIDEND; Quarterly on 5 % Cumulative Preferred Not Voted by Van Sweringen Concern. TO SAVE CASH FOR BONDS Company, by Failing to Make the Disbursement, Is Relieved of Increasing Collateral. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/to-aid-new-lebrix-flight-francois-coty-says-airmen-will-get-another.html | TO AID NEW LEBRIX FLIGHT.; Francois Coty Says Airmen Will Get Another Chance. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 120799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/john-r-hays-dead-press-room-expert-former-times-man-directed-the.html | JOHN R. HAYS DEAD; PRESS ROOM EXPERT; Former Times Man Directed the Transfer of Printing Machinery to Present Building. BEGAN ON THE OLD HERALD He Had Spent His Life Supervising Mechanical Departments of New York Newspapers. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/municipal-loans-state-of-new-jersey-cleveland-ohio-milddlesex.html | MUNICIPAL LOANS.; State of New Jersey. Cleveland. Ohio. Milddlesex County, N.J. Springfield, Ohio. State of Mississippi. Asbestos Bondholders to Meet. Baragua Sugar Defaults. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/reich-trade-keeps-favorable-balance-june-exports-of-169000000.html | REICH TRADE KEEPS FAVORABLE BALANCE; June Exports of $169,000,000, Lowest Since 1924, Topped Imports by $25,000,000. EXPORTS MADE AT A LOSS Imports Up, but Foodstuffs Are Cut --Export Surplus for Half Year Totals $195,000,000. June Exports $169,000,000. Imports $144,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/conferring-about-coal.html | CONFERRING ABOUT COAL. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/news-from-basle-eases-cotton-loss-prices-spurt-quickly-to-end-3-to.html | NEWS FROM BASLE EASES COTTON LOSS; Prices Spurt Quickly to End 3 to 7 Points Lower on Day After Early Decline. COVERING BECOMES ACTIVE Good Progress Made by Crop Except in Dry Areas, While MoreShowers Are Predicted. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/navy-contracts-for-highspeed-plane-motor-in-move-to-gain-supremacy.html | Navy Contracts for High-Speed Plane Motor In Move to Gain Supremacy in Fast Flying | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/hospital-addition-to-cost-300000.html | Hospital Addition to Cost $300,000. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/medal-honors-taken-by-doyle-with-a-151-cards-a-76-in-second-18.html | MEDAL HONORS TAKEN BY DOYLE WITH A 151; Cards a 76 in Second 18 Holes to Lead Field in Massachusetts Amateur Tourney. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/longshoremen-vote-pay-rise-to-leaders-action-follows-an-increase-in.html | LONGSHOREMEN VOTE PAY RISE TO LEADERS; Action Follows an Increase in Per Capita Tax to Offset Results of Depression. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/axtell-disbarment-affirmed-at-albany-court-of-appeals-in-batch-of.html | AXTELL DISBARMENT AFFIRMED AT ALBANY; Court of Appeals, in Batch of Decisions, Upholds Preference to Veterans in Civil Service. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/julian-returned-to-jail.html | Julian Returned to Jail. | True | | C1B 120799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/imm-bid-expected-on-us-lines-soon-auditors-to-analyze-finances.html | I.M.M. BID EXPECTED ON U.S. LINES SOON; Auditors to Analyze Finances Preparatory to Some Definite Action in a Week. CREDITORS AT CONFERENCE Shipping Board Head Assures Them That $1,000,000 Debt Will Be Paid--Bids on Ships Received. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/tryout-for-the-byrons-michael-strange-to-appear-in-dual-role-at.html | TRYOUT FOR "THE BYRONS"; Michael Strange to Appear In Dual Role at Mount Kisco. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/receiver-is-named-for-sterling-inc-petition-says-liabilities-of.html | RECEIVER IS NAMED FOR STERLING, INC.; Petition Says Liabilities of Furniture Concern Are $2,000,000,Assets Only $250,000.PREFERENCE IS CHARGED Certain Creditors Said to Have BeenFavored--Ancillary Action for New Jersey. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/chattanooga-club-buys-danforth.html | Chattanooga Club Buys Danforth. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/complete-text-of-the-court-of-appeals-opinion-upholding-the.html | Complete Text of the Court of Appeals Opinion Upholding the Five-Cent Fare | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/police-station-remodeled-mulrooney-speaks-at-opening-of-sheriff.html | POLICE STATION REMODELED; Mulrooney Speaks at Opening of Sheriff Street Building. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/mr-coolidge-is-back-home-again.html | MR. COOLIDGE IS "BACK HOME" AGAIN. | True | Times Wide World Photo. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/francis-bout-promised-raymond.html | Francis Bout Promised Raymond. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/bank-is-taken-over-by-bethlehem-steel-corporation-protects-its.html | BANK IS TAKEN OVER BY BETHLEHEM STEEL; Corporation Protects Its Workers Who Deposited in West Virginia Concern. Merger Terms Revealed. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/two-teams-share-amateur-golf-lead-mackiewiener-and-swenson-driggs.html | TWO TEAMS SHARE AMATEUR GOLF LEAD; Mackie-Wiener and Swenson Driggs Tied With Net of 134 at Nassau C.C. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/exallies-to-meet-on-germany-today-stimson-to-represent-us-in-talks.html | EX-ALLIES TO MEET ON GERMANY TODAY; Stimson to Represent Us in Talks With France and Britain in Paris. COMPROMISE HELD LIKELY But Obstacle Is Seen In French Popular Feeling of Enmity Toward Former Foe. Urgency of Situation Realized. Stimson Had Different Object. Enmity Still an Obstacle. Kellogg Arrives in Paris. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/workers-clash-in-newark-arrests-follow-row-between-iron-workers-on.html | WORKERS CLASH IN NEWARK; Arrests Follow Row Between Iron Workers on Bridges and Pickets. Police Guard Passaic Bridge. Fight Quelled in North Bergen. | True | Special to The New York Times. | C1B 120799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/british-royal-ball-to-be-held-tonight-buckingham-palace-to-resound.html | BRITISH ROYAL BALL TO BE HELD TONIGHT; Buckingham Palace to Resound to Dance Strains for the First Time Since 1924. 'PEANUT VENDOR' IS ON LIST Queen Chooses Selection, While the Prince of Wales Picks Tangos--Younger Set to Predominate. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/lawyer-held-for-theft-court-refuses-to-allow-complainant-to.html | LAWYER HELD FOR THEFT.; Court Refuses to Allow Complainant to Withdraw Charge. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/vatican-sees-hope-of-amity-with-rome-fascist-declarations-held-to.html | VATICAN SEES HOPE OF AMITY WITH ROME; Fascist Declarations Held to Be Milder Than Might Have Been Expected. OMISSIONS ARE STRESSED Mussolini Is Considered to Have Left Way Open for Settlement of Catholic Action Dispute. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/change-in-remington-rand-jh-rand-jr-chairman-succeeds-wf-merrill-as.html | CHANGE IN REMINGTON RAND; J.H. Rand Jr., Chairman, Succeeds W.F. Merrill as President. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/court-acts-on-snyder-estate.html | Court Acts on Snyder Estate. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/political-sensitive-plants.html | POLITICAL SENSITIVE PLANTS. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/30yearold-mare-offered-for-adoption-by-spca.html | 30-Year-Old Mare Offered For Adoption by S.P.C.A. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/article-1-no-title-two-factions-unite-to-support-him-but-upset-his.html | Article 1 -- No Title; Two Factions Unite to Support Him, but Upset His Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/to-merge-two-music-magazines.html | To Merge Two Music Magazines. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/us-title-polo-play-to-start-saturday-sands-point-and-roslyn-fours.html | U.S. TITLE POLO PLAY TO START SATURDAY; Sands Point and Roslyn Fours to Compete in Opening of Junior Event of Rumson. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/open-fair-at-shore-today-secretary-hurley-and-other-officials.html | OPEN FAIR AT SHORE TODAY; Secretary Hurley and Other Officials Expected at Atlantic City. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/fire-house-is-opened-on-an-old-landmark-dorman-officials-and.html | FIRE HOUSE IS OPENED ON AN OLD LANDMARK; Dorman, Officials and Bankers Take Part in Ceremony at Old Slip and Front St. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/barrymore-to-play-coast-tour-to-include-one-night-stands-in-fox-and.html | BARRYMORE TO PLAY COAST; Tour to Include One Night Stands in Fox and Shubert Houses. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/guiana-to-have-cannery-british-colony-will-develop-a-plantation-of.html | GUIANA TO HAVE CANNERY.; British Colony Will Develop a Plantation of 40,000 Acres. | True | Special Cable to THE NEW YORK TIMES. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 120799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/3648-phones-dropped-here-in-five-months-new-york-companys-local.html | 3,648 PHONES DROPPED HERE IN FIVE MONTHS; New York Company's Local Service Revenues Slightly Up forPeriod, Toll Income Off. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/germans-off-for-london-experts-leave-for-parley-to-arrange-hoover.html | GERMANS OFF FOR LONDON.; Experts Leave for Parley to Arrange Hoover Plan Details. | True | Special Cable to THE NEW YORK TIMES. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/pleads-guilt-in-lodi-case-shaw-admits-padding-sewer-job-expenses-to.html | PLEADS GUILT IN LODI CASE.; Shaw Admits Padding Sewer Job Expenses to Provide for Graft. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/urges-tariff-foes-be-more-specific-watson-asks-the-democrats.html | URGES TARIFF FOES BE MORE SPECIFIC; Watson Asks the Democrats Whether Revision Would Apply to Own States' Products. RECALLS WORK OF BOARD He Inquires In Open Letter if Opponents Wish to Create "Disturbance to Business." | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/to-pay-on-railway-bonds-receiver-of-chicago-lines-gets-an-order.html | TO PAY ON RAILWAY BONDS; Receiver of Chicago Lines Gets an Order From the Federal Court. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/flight-backer-in-hungary-confident-of-fliers-success-he-has-sailed.html | FLIGHT BACKER IN HUNGARY.; Confident of Fliers' Success, He Has Sailed Ahead to Greet Them. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/cubs-late-attack-overcomes-giants-chicago-ties-count-44-with-two-in.html | CUBS' LATE ATTACK OVERCOMES GIANTS; Chicago Ties Count, 4-4, With Two in Seventh, Then Scores in Ninth to Win, 5-4. CUYLER'S HIT ENDS BATTLE 16,000 See Victors Cut New York's Second-Place Lead to Half a Game. Left-Handed Duel at the Start. Hemsley Singles to Left. | True | By John Drebinger. Special To the New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/body-of-british-soldier-killed-in-france-found-after-16-years.html | Body of British Soldier Killed In France Found After 16 Years | True | Wireless to THE NEW YORK TIMES. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/ministers-parley-called-by-london-european-statesmen-will-meet.html | MINISTERS' PARLEY CALLED BY LONDON; European Statesmen Will Meet Monday to Try to Avert General Disaster. ACTION TAKEN AT MIDNIGHT Cabinet Chiefs to Pass on Work of Hoover Plan Experts Who Convene Tomorrow. YOUNG PLAN CHANGE SEEN MacDonald and Henderson Will Fly Back From Berlin to Take Part in Conference. Reich Crisis Speeds Action. Foreign Office Statement. See Revision as Aim. A Day of Tension. Public Afraid to Buy. | True | Special Cable to THE NEW YORK TIMES. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/weekss-craft-is-winner-leads-in-atlantic-class-at-cold-spring.html | WEEKS'S CRAFT IS WINNER.; Leads in Atlantic Class at Cold Spring Harbor. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/newark-on-13-hits-beats-buffalo-72-jordans-four-safe-drives-set.html | NEWARK, ON 13 HITS, BEATS BUFFALO, 7-2; Jordan's Four Safe Drives Set Pace for the Visitors in Night Contest. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/red-soxbrowns-split-twin-bill-boston-victor-in-11th-5-to-4-then-is.html | RED SOX-BROWNS SPLIT TWIN BILL; Boston Victor in 11th, 5 to 4, Then Is Turned Back by St. Louis, 5 to 2. | True | | C1B 120799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/20-women-seeking-norris-post-on-bench-curry-reported-in-quandary-as.html | 20 WOMEN SEEKING NORRIS POST ON BENCH; Curry Reported in Quandary as Many Applicants Get Tammany Friends' Aid.MAY RECOMMEND A MANBut Refuses to Indicate His Attitude While Demand forAppointment Grows.MAYOR CHARY OF POLITICSHints Appointee Will Be Feminine,but Resents Clamor in Party-- Republicans Mentioned. Rivalry Among Tammany Women. Republicans Also Apply. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/ruggiere-boxes-draw-held-all-even-by-andrade-in-bout-at-dyckman.html | RUGGIERE BOXES DRAW.; Held All Even by Andrade in Bout at Dyckman Oval. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/cuba-mourns-duel-victim-authority-sought-to-prosecute-senator-who.html | CUBA MOURNS DUEL VICTIM.; Authority Sought to Prosecute Senator Who Slew Colleague. | True | Wireless to THE NEW YORK TIMES. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/calls-at-court-arrested-man-who-seeks-to-learn-fate-of-theft.html | CALLS AT COURT, ARRESTED.; Man Who Seeks to Learn Fate of Theft Suspect Held as Aide. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/stocks-break-2-to-8-points-on-german-crisis-wheat-in-chicago-drops.html | Stocks Break 2 to 8 Points on German Crisis; Wheat in Chicago Drops to Lowest Since 1894 | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/fight-receivership-for-park-central-two-groups-of-bondholders.html | FIGHT RECEIVERSHIP FOR PARK CENTRAL; Two Groups of Bondholders Oppose Move by Trustee Pending Foreclosure. REORGANIZATION IS URGED Untermyer Calls the Application a "Betrayal of Trust"--Court Reserves Decision. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/big-concerns-fight-over-secret-prints-450-seized-by-sheriff-in.html | BIG CONCERNS FIGHT OVER SECRET PRINTS; 450 Seized by Sheriff in Office of Alco Products, as Property of Foster-Wheeler. OFFICIAL FREED IN THEFT American Locomotive Subsidiary Denies Using Plans for Oil Plants to Get Russian Contracts. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/elizabeth-takes-over-water-supply.html | Elizabeth Takes Over Water Supply | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/decline-in-surplus-freight-cars.html | Decline in Surplus Freight Cars. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/girl-is-buried-to-chin-in-slowly-moving-tar-heat-bursts-barrel-and.html | Girl Is Buried to Chin in Slowly Moving Tar; Heat Bursts Barrel and She Is Trapped 2 Hours | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/cab-manufacturing-gains-checker-company-though-falls-behind-year.html | CAB MANUFACTURING GAINS.; Checker Company, Though, Falls Behind Year Ago in Net Income. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/protest-new-bond-rule-other-cities-join-in-plea-against-change-in.html | PROTEST NEW BOND RULE.; Other Cities Join in Plea Against Change in Import Surety. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/reds-clash-with-police-many-are-injured-and-30-arrested-in-vienna.html | REDS CLASH WITH POLICE.; Many Are Injured and 30 Arrested in Vienna Battle. | True | Special Cable to THE NEW YORK TIMES. | C1B 120799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/us-defeats-france-in-chess-at-prague-scores-by-31-in-fourth-round.html | U.S. DEFEATS FRANCE IN CHESS AT PRAGUE; Scores by 3-1 in Fourth Round-- Horowitz Clinches Victory Over Hungary. | True | Special Cable to THE NEW YORK TIMES. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/depositors-to-get-all-broderick-announces-settlement-of-exchange.html | DEPOSITORS TO GET ALL.; Broderick Announces Settlement of Exchange Bank Affairs. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/bolts-hit-capitol-and-white-house-tree-storms-sweep-nation-heat.html | Bolts Hit Capitol and White House Tree; Storms Sweep Nation; Heat Deaths Mount; BOLT HITS CAPITOL; HEAT DEATHS MOUNT Heat Oppressive in City Woman, 75, Is Heat Victim. Storms Delays Air Tours. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/davis-assails-federal-aid-senator-tells-trainmen-railroads-will.html | DAVIS ASSAILS FEDERAL AID; Senator Tells Trainmen Railroads Will Work Out "Own Salvation." | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/girl-strike-leader-held-in-pawtucket-federal-officials-move-to.html | GIRL STRIKE LEADER HELD IN PAWTUCKET; Federal Officials Move to Deport Ann Burlak, 20, as Red 'Organizer.' COUNSEL SCOFFS AT PLAN Her Representative Says She Was Born in Pennsylvania--Textile Mills Are Quiet. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/urges-philippines-to-drop-politics-governor-davis-tells-island.html | URGES PHILIPPINES TO DROP POLITICS; Governor Davis Tells Island Legislature Economic Questions Must Come First.BIG DECREASE IN REVENUEMessage Advises Better Methods inSugar Production and the Maintenance of Wage Scales. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/fall-says-harding-sponsored-hoover-knox-and-penrose-accepted-the.html | FALL SAYS HARDING SPONSORED HOOVER; Knox and Penrose Accepted the Choice in Return for Mellon's Appointment.DAWES WAS CONSIDEREDHanding First Urged "Musician andComposer" With "Fine Soul" for the Treasury Post. Fall Urged Hoover. Dawes Considered for Treasury. Knox and Penrose for Mellon. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/declare-rate-rise-vital-to-railroads-carriers-opening-plea-at-icc.html | DECLARE RATE RISE VITAL TO RAILROADS; Carriers, Opening Plea at I.C.C. Hearing, Point to Decade of Dwindling Income. FUTURE HELD THREATENING Life Insurance and Savings Bank Heads Say Increase Is Needed to Guard Investors. CREDIT SUPPORT STRESSED Whole Economic Structure Involved, It Is Contended--Coal and Coke Cut From Petition. Moves to Amend Plea. Importance of Credit Stressed. "Margin of Safety" Urged. Purchasing Power Called Vital. | True | Special to The New York Times. | C1B 120799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/eisenberg-gains-municipal-final-city-college-golf-captain-wins-from.html | EISENBERG GAINS MUNICIPAL FINAL; City College Golf Captain Wins From Mussi, 3 and 1--Merola Puts Out Taylor, 2 Up. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/wickersham-board-scores-court-evils-lays-faults-to-the-personnel-of.html | WICKERSHAM BOARD SCORES COURT EVILS; Lays Faults to the Personnel of the Magistrates' and Other Minor Benches. MOONEY CASE DEPLORED Flaw in California Law, Blocking a New Trial, 'Shocks One's Sense of Justice.' Deplores Such a State of Law. WICKERSHAM BOARD SCORES COURT EVILS Lemann Refuses to Sign. Too Great a Burden on the Police. Methods of the Press Criticized. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/lathrop-is-swim-victor-scores-in-440yard-breast-stroke-event-at.html | LATHROP IS SWIM VICTOR.; Scores in 440-Yard Breast Stroke Event at Midland Beach. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/mrs-keller-victor-over-miss-taubele-conquers-defending-champion-in.html | MRS. KELLER VICTOR OVER MISS TAUBELE; Conquers Defending Champion in Quarter-Final Match of State Tennis Play. MISS GERMAINE TRIUMPHS Vanquishes Miss Surber, Another Seeded Player, 6-2, 7-9, 10-8, in the Third Round. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/clare-stops-cards-and-robins-win-103-holds-losers-to-seven-hits.html | CLARE STOPS CARDS AND ROBINS WIN, 10-3; Holds Losers to Seven Hits, Shutting Them Out Except in the Seventh. O'DOUL GETS FOUR BLOWS Collects Two Doubles and Two Singles, Batting in Four Runs and Scoring Two Others. Robins Rout Derringer. O'Doul Clears Bases. | True | By Roscoe McGowen. Special To The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/new-sao-paulo-governor-editor-accepts-chair-succeeding-juan-alberto.html | NEW SAO PAULO GOVERNOR.; Editor Accepts Chair, Succeeding Juan Alberto. | True | Wireless to THE NEW YORK TIMES. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/25th-arrest-brings-life-term.html | 25th Arrest Brings Life Term. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/5cent-fare-must-stand-court-of-appeals-rules-city-officials.html | 5-CENT FARE MUST STAND, COURT OF APPEALS RULES; CITY OFFICIALS JUBILANT; OID CONTRACTS HELD VALID Transit Board Has No Power to Raise Rate, Tribunal Holds. 'SAYING CLAUSE' IS CITED Amendments Are Declared Subject to It in UnanimousOpinion of Justices.ISSUE "OUT OF POLITICS"Walker Finds It a Personal Triumph--Untermyer Points toLarge Sums Saved to Public. Lines' Course Undecided. Holds 5-Cent Was Intent. 5-CENT FARE UPHELD BY APPEALS COURT Saving Clauses Found Explicit. Bars Separate Elevated Rise. Decision Held to Affect B.M.T. | True | Special to The New York Times. | C1B 120799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/greece-withholds-debts-declines-to-pay-bulgaria-though-not.html | GREECE WITHHOLDS DEBTS.; Declines to Pay Bulgaria, Though Not Accepting Hoover Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/americans-see-old-bailey-delegation-of-lawyers-hear-address-by-sir.html | AMERICANS SEE OLD BAILEY; Delegation of Lawyers Hear Address by Sir Ernest Wild. | True | Wireless to THE NEW YORK TIMES. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/curb-prices-fall-as-volume-doubles-all-groups-suffer-declines-with.html | CURB PRICES FALL AS VOLUME DOUBLES; All Groups Suffer Declines, With Few Individual Stocks Advancing. BONDS ALSO FINISH LOWER Some German and Italian Loans Go Down--Many Domestic Obligations Follow Trend. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/al-singer-tops-newark-card.html | Al Singer Tops Newark Card. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/state-investigation-of-justice-started-westall-elected-chairman.html | STATE INVESTIGATION OF JUSTICE STARTED; Westall Elected Chairman After Fight--Data to Be Gathered for Hearings in Fall. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/city-tax-suggestions-welcomed-by-sexton-calls-recommendations-by.html | CITY TAX SUGGESTIONS WELCOMED BY SEXTON; Calls Recommendations by Purdy Committee Constructive, but Hopes for Further Study. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/jobless-group-barred-at-city-hall.html | Jobless Group Barred at City Hall. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/mitchell-denies-flogging-charge-school-where-federal-juvenile.html | MITCHELL DENIES FLOGGING CHARGE; School Where Federal Juvenile Prisoners Were So Punished Has Quit Practice, He Says. HITS WICKERSHAM BOARD Attorney General Declares it Offered No Solution of Difficult Problems Facing Department. Says Board Offered No Solution. Outlives Reform Program. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/hints-dubious-audit-witness-says-autostrop-heads-questioned.html | HINTS DUBIOUS AUDIT.; Witness Says Autostrop Heads Questioned Gillette Figures. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/last-two-surrender-in-school-graft-case-contractors-indicted-with.html | LAST TWO SURRENDER IN SCHOOL GRAFT CASE; Contractors, Indicted With Five Others in Bronx, Are Held in $5,000 Bail Each. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/extend-pacific-coast-co-deposits.html | Extend Pacific Coast Co. Deposits. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/daughter-to-shirley-mason.html | Daughter to Shirley Mason. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/says-harvard-aims-at-selfeducation-dean-hanford-tells-columbia.html | SAYS HARVARD AIMS AT SELF-EDUCATION; Dean Hanford Tells Columbia Student's Individuality and Freedom Are Emphasized. PRAISES WORK OF TUTORS Declares House Plan Enriches Social and Intellectual Life and Stimulates Thought. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/accepts-aid-of-magicians-mulrooney-will-enlist-them-in-drive-on.html | ACCEPTS AID OF MAGICIANS.; Mulrooney Will Enlist Them In Drive on Fortune Tellers. | True | | C1B 120799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/canadian-revenue-slumps-declined-20-per-cent-in-fiscal.html | CANADIAN REVENUE SLUMPS.; Declined 20 Per Cent in Fiscal Quarter--Foreign Trade Less. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/loucks-conquers-martin-in-3-sets-triumphs-63-57-63-to-gain.html | LOUCKS CONQUERS MARTIN IN 3 SETS; Triumphs, 6-3, 5-7, 6-3, to Gain Semi-Final Round in Lake George Tournament. MRS. MUHL ALSO SCORES Enters Women's Final by Setting Back Miss Cluett, 7-5, 6-4--Miss Wagner Wins, 6-2, 6-3. Noble Sets Back Higgins. Loucks and Rain Bow. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/more-women-tell-of-vice-case-fees-one-swears-lawyer-told-her-he-had.html | MORE WOMEN TELL OF VICE CASE FEES; One Swears Lawyer Told Her He Had to Have $500, Most of It for "the Officers." ANOTHER RECANTS ON BRIBE Denies Karp Was Man Who Asked $800 to Fix Case--A Third Charges Her Savings Were Taken. One Woman Recants. Mme. Artska on Stand. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/steel-activity-index-now-close-to-21-low-demand-for-producers-goods.html | Steel Activity Index Now Close to '21 Low; Demand for Producers' Goods Still Dormant | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/canada-power-extends-time.html | Canada Power Extends Time. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/post-ahd-gatty-here-hour-ahead-of-time-rest-at-field-until-friends.html | POST AHD GATTY HERE HOUR AHEAD OF TIME; Rest at Field Until Friends Arrive --To Talk to Australia by Radio Saturday. Will Join Franklin Plan. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/the-american-angle-dr-de-athayde-is-praised-for-his-perception-of.html | "THE AMERICAN ANGLE."; Dr. de Athayde Is Praised for His Perception of Our Idealism. | True | ALBERT STERNER. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/summaries-in-griswold-cup-golf-tourney.html | Summaries in Griswold Cup Golf Tourney | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/sports-today.html | Sports Today | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/urges-ice-review-rate-cuts-in-west-ship-board-asserts-roads-asked.html | URGES I.C.C. REVIEW RATE CUTS IN WEST; Ship Board Asserts Roads Asked Reductions Last Year to Kill Coast Shipping. EXTENSIVE LOSSES SEEN Lines' Value to Defense Ignored, Board Intimates In Endorsing Four Concerns' Pleas. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/mother-of-vallee-dies-at-maine-home-famous-radio-entertainer-at.html | MOTHER OF VALLEE DIES AT MAINE HOME; Famous Radio Entertainer at Bedside at End--Says He Got Talent From Her. Mrs. Rudy Vallee Goes to Maine. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/reduce-preferred-stock-austin-nichols-co-cut-total-outstanding-to.html | REDUCE PREFERRED STOCK.; Austin, Nichols & Co. Cut Total Outstanding to 516 Shares. | True | | C1B 120799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/indicted-in-bank-failure-three-officers-of-first-national-at.html | INDICTED IN BANK FAILURE.; Three Officers of First National at Plattsburg Accused by Jury. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/mrs-croker-sued-on-275000-notes.html | Mrs. Croker Sued on $275,000 Notes | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/warren-gehrken-dies-organist-composer-eastman-school-faculty-member.html | WARREN GEHRKEN DIES; ORGANIST, COMPOSER; Eastman School Faculty Member --Former Choirmaster at St. Luke's, Brooklyn. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/indictments-hold-in-city-trust-case-court-of-appeals-reinstates.html | INDICTMENTS HOLD IN CITY TRUST CASE; Court of Appeals Reinstates Charges Against Officials of Defunct Bank. TRIAL OF 13 TO BE PRESSED Brooklyn Prosecutor Will Seek Date in the Fall for Re-entering Conspiracy Hearing. Old Doctrine Abandoned. Will Seek Trial This Fall. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/mr-rogers-reports-on-what-is-happening-here-at-home.html | Mr. Rogers Reports on What Is Happening Here at Home | True | WILL ROGERS. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/presidency-of-spain-pledged-to-zamora-leaders-of-strongest-parties.html | PRESIDENCY OF SPAIN PLEDGED TO ZAMORA; Leaders of Strongest Parties Said to Have Agreed on His Election for 5-Year Term. JOBS PLANNED FOR 150,000 Ambassador to United States Will Return Home to Assist in Drafting Constitution. | True | Special Cable to THE NEW YORK TIMES. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/danish-fliers-due-today-holgar-and-hoirlis-to-be-greeted-at.html | DANISH FLIERS DUE TODAY; Holgar and Hoirlis to Be Greeted at Mauretania's Pier. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/held-as-letter-box-thief-man-caught-in-east-side-tenement-had-25.html | HELD AS LETTER BOX THIEF.; Man Caught in East Side Tenement Had 25 Checks, Police Say. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/corporation-rfports.html | CORPORATION RFPORTS | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/pearce-out-of-us-races-winner-of-diamond-sculls-not-to-row-in.html | PEARCE OUT OF U.S. RACES; Winner of Diamond Sculls Not to Row in National Regatta. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/germany-curbs-exchange-red-riots-quickly-ended-powers-to-meet.html | GERMANY CURBS EXCHANGE; RED RIOTS QUICKLY ENDED; POWERS TO MEET MONDAY; BANKS TO REOPEN TODAY Foreign Money Dealings Are to Be Confined to Reichsbank. RATES OF INTEREST RAISED Gold Coverage in Reichsbank Lowered--People Asked to Show "Sporting Spirit." POLICE FIRE ON RIOTERS Red Outbreaks Start at Night in Many Sections of the Country After a Peaceful Day. BERLIN REVISES FINANCES. By GUIDO ENDERIS. Decision Against a Moratorium. GERMANY DECREES CURB ON EXCHANGE Reichsbank's Situation Improves. No Banking Trouble Expected. Widespread Outbreaks by Reds. | True | | C1B 120799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/kings-cousin-joins-siamese-visitors-lieut-chakrabandh-studying-in.html | KING'S COUSIN JOINS SIAMESE VISITORS; Lieut. Chakrabandh, Studying in Europe for Army Career, Arrives on the Paris. ELIE FAURE ALSO IS HERE French Critic Praises Movies as Popularizer of the Arts--Jean Aubert Returns. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/wallenius-is-cleared-in-finnish-kidnapping-aides-sentence-for.html | WALLENIUS IS CLEARED IN FINNISH KIDNAPPING; Aide's Sentence for Seizure of Former President Is Reduced by Appeals Court. | True | Wireless to THE NEW YORK TIMES. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/leaders-in-capital-twitted-in-a-book-hoover-and-curtis-analyzed.html | LEADERS IN CAPITAL TWITTED IN A BOOK; Hoover and Curtis Analyzed--Mellon Called "Man Who Stayed Too Long" "OLD LADIES RULE SOCIETY" Anonymous Author Gives What Purports to Be Details of GannLongworth Feud. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/name-long-store-officers-henry-hymes-to-head-chair-bought-by.html | NAME LONG STORE OFFICERS; Henry Hymes to Head Chair Bought by Gutterman Group. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/swiss-acquit-woman-of-murder.html | Swiss Acquit Woman of Murder. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/changes-gasolinestation-policy.html | Changes Gasoline-Station Policy. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/brooms-urged-for-mayor-philadelphia-school-head-says-he-is-not.html | BROOMS URGED FOR MAYOR; Philadelphia School Head Says He Is Not Interested. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/steel-ingot-output-down-estimated-at-31-per-cent-of-the-industrys.html | STEEL INGOT OUTPUT DOWN; Estimated at 31 Per Cent of the Industry's Capacity. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/chilean-exiles-plot-worries-argentina-buenoa-aires-officials-are.html | CHILEAN EXILES PLOT WORRIES ARGENTINA; Buenoa Aires Officials Are Charged With Knowing of Arms Caches in Country. | True | Special Cable to THE NEW YORK TIMES. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/names-receivers-for-jl-mott-inc.html | Names Receivers for J.L. Mott, Inc. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/body-of-drowned-girl-found.html | Body of Drowned Girl Found. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/financial-markets-stocks-decline-trading-larger-further-fall-in.html | FINANCIAL MARKETS; Stocks Decline, Trading Larger; Further Fall in German and South American Bonds. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/harvard-selects-pool-appoints-former-st-johns-of-baltimore-star.html | HARVARD SELECTS POOL.; Appoints Former St. John's of Baltimore Star Lacrosse Coach. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/7-oratory-winners-are-sailing-today-america-also-carries-99-gold.html | 7 ORATORY WINNERS ARE SAILING TODAY; America Also Carries 99 Gold Star Mothers on Pilgrimage to France.EIGHT LINERS DEPARTINGPresident Hayes Carries Notables on World Cruise--RooseveltLeaving for Porto Rico. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/hospital-lists-assets-st-marks-in-bankruptcy-puts-them-at-2214416.html | HOSPITAL LISTS ASSETS.; St. Mark's, in Bankruptcy, Puts Them at $2,214,416, Liabilities $1,446,213. | True | | C1B 120799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/kynaston-defeats-la-coste-at-tennis-beats-texas-university-star-63.html | KYNASTON DEFEATS LA COSTE AT TENNIS; Beats Texas University Star, 6-3, 5-7, 6-2, in Richmond County Singles. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/rise-of-23-in-annuity-insurance.html | Rise of 23% in Annuity Insurance. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/lady-broadcast-is-withdrawn.html | Lady Broadcast Is Withdrawn. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/saves-200000-yacht-near-provincetown-cutter-pulls-the-wanderlust.html | SAVES $200,000 YACHT NEAR PROVINCETOWN; Cutter Pulls the Wanderlust, With New Yorkers Aboard, Off After 24 Hours Aground. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/mrs-bickle-miss-symons-win-eastern-canadian-net-title.html | Mrs. Bickle, Miss Symons Win Eastern Canadian Net Title | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/cochet-rapidly-regaining-his-tennis-form-lott-outplays-shields-in.html | Cochet Rapidly Regaining His Tennis Form; Lott Outplays Shields in U.S. Team's Drill | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/three-shot-as-police-battle-holdup-trio-one-of-the-robbers-wounded.html | THREE SHOT AS POLICE BATTLE HOLD-UP TRIO; One of the Robbers Wounded and All Captured--Man and Boy Slightly Injured. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/await-niemeyer-report-brazilians-now-stirred-by-assertion-it-is-not.html | AWAIT NIEMEYER REPORT.; Brazilians Now Stirred by Assertion It Is Not Yet Ready. | True | Wireless to THE NEW YORK TIMES. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/transit-securities-sag-moderate-selling-follows-fivecent-fare.html | TRANSIT SECURITIES SAG.; Moderate Selling Follows Five-Cent Fare Decision. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/city-has-1803-blind-of-63489-in-nation-census-report-also-shows.html | CITY HAS 1,803 BLIND OF 63,489 IN NATION; Census Report Also Shows 2,448 Deaf-Mutes Here Out of the Total of 57,084. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/canadian-wins-bisley-medal-with-score-of-104-out-of-105.html | Canadian Wins Bisley Medal With Score of 104 Out of 105 | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/plague-in-argentine-province.html | Plague In Argentine Province. | True | Special Cable to THE NEW YORK TIMES. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/utility-units-merged-jersey-central-power-acquires-the-assets-of.html | UTILITY UNITS MERGED.; Jersey Central Power Acquires the Assets of Eastern N.J. Power. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/partial-moratorium-declared-by-chile-for-temporary-relief.html | Partial Moratorium Declared By Chile for Temporary Relief | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/stimson-in-paris-talks-with-briand-foreign-minister-tells-him-of.html | STIMSON IN PARIS TALKS WITH BRIAND; Foreign Minister Tells Him of European Situation and German Crisis. HENDERSON PAYS A CALL British Foreign Secretary Visits Americans at Embassy--Full Program Scheduled Today. Leaves Card for Laval. Busy Program Today. France Reported Conciliatory. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/big-truck-runs-wild-wrecks-two-stores-7-ton-vehicle-mounts-side.html | BIG TRUCK RUNS WILD, WRECKS TWO STORES; 7 - Ton Vehicle Mounts Side walk, Rips Away Fire Hydrant, and Lands in Pet Shop. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/co-odonnell-divorced-former-josephine-hartford-sued-on-cruelty.html | C.O. O'DONNELL DIVORCED.; Former Josephine Hartford Sued on Cruelty Charge. | True | Special to The New York Times. | C1B 120799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/phoenix-to-box-jeans-exactor.html | Phoenix to Box Jeans, Ex-Actor. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/us-steel-reports-rise-in-investors-156239-for-common-shares-on-june.html | U.S. STEEL REPORTS RISE IN INVESTORS; 156,239 for Common Shares on June 30 Set Record--Holdings Up to 85.63% of Total.FLOATING SUPPLY SMALLERoff 113,861 Shares From March 31 to 1,250,044, or 14.37% ofStock Outstanding. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/smoke-screen-used-by-fleeing-gunmen-stop-pursuit-by-filling-street.html | SMOKE SCREEN USED BY FLEEING GUNMEN; Stop Pursuit by Filling Street With Acrid Fumes After $1,400 Jamaica Hold-Up. TREMBLE DURING ROBBERY Teeth of Three Youths Chatter as Four Victims Are Cowed by Pistols In Queens Office. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/sports-of-the-times-barrister-berg-examines-a-witness-the-witness.html | Sports of the Times; Barrister Berg Examines a Witness. The Witness Protests. Evasive Answers. No Cousins in the Country. Concluding Questions. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/dry-laxity-charged-in-central-new-york-kress-quit-as-agent-because.html | DRY LAXITY CHARGED IN CENTRAL NEW YORK; Kress Quit as Agent Because of Antagonism to McCampbell, Bureau States. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/burlesque-for-broadway-minsky-said-to-be-planning-season-for-the.html | BURLESQUE FOR BROADWAY; Minsky Said to Be Planning Season for the Central Theatre. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/paramount-income-lower-in-quarter-earnings-estimated-at-2225000.html | PARAMOUNT INCOME LOWER IN QUARTER; Earnings Estimated at $2,225,000, Against $3,606,000 inSecond Period of 1930.DECLINE FOR SIX MONTHSReturns, However, Exceeded Dividend Needs at the New RateBasis by 57 Cents. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/no-change-in-shoe-prices-fall-lines-show-only-nominal-cuts-of-5-to.html | NO CHANGE IN SHOE PRICES; Fall Lines Show Only Nominal Cuts of 5 to 10 Cents a Pair. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/high-court-upholds-richmond-election-decides-board-of-aldermen-had.html | HIGH COURT UPHOLDS RICHMOND ELECTION; Decides Board of Aldermen Had Legal Power to Order the Naming of Surrogate. STALEY WRIT ANNULLED Chief Judge Cardozo Writes the Decision and Judge Crane a Dissenting Opinion. Considered Democratic Victory. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/army-seeks-one-vessel-would-give-two-old-transports-for-the.html | ARMY SEEKS ONE VESSEL; Would Give Two Old Transports for the Republic. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/a-city-of-youth.html | "A CITY OF YOUTH." | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/studies-convention-on-narcotics.html | Studies Convention on Narcotics. | True | Special to The New York Times. | C1B 120799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/serafin-captures-pennsylvania-open-excaddies-287-for-72-holes-leads.html | SERAFIN CAPTURES PENNSYLVANIA OPEN; Ex-Caddie's 287 for 72 Holes Leads Dudley by 3 Strokes on Philadelphia Links. BOOMER AND TURNESA TIED Briton, Leader at 36-Hole Mark, Slumps to Deadlock White Plains Entry for Third. | True |  | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/santa-paula-four-defeats-old-aiken-argentines-triumph-11-to-8-at-on.html | SANTA PAULA FOUR DEFEATS OLD AIKEN; Argentines Triumph, 11 to 8, at Onwentsia Club Before 5,000 to Even Series. ANDRADA GETS FIVE GOALS Victors' Star Outstanding Player on Field--Major Smith Plays Well In Iglehart's Place. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/urges-silver-loan-as-aid-to-germany-western-group-suggests-that.html | URGES SILVER LOAN AS AID TO GERMANY; Western Group Suggests That United States Offer Berlin Up to 400,000,000 Ounces. LAYS PLAN BEFORE HOOVER It Would Have Metal, Taken From Treasury Reserve, Repaid by Weight in Twenty Years. WASHINGTON IS SKEPTICAL Slump In Silver, as Affecting PanAmerican Nations, to Be Discussed at October Conference. Commission a Private Body. On Pan-American Parley Agenda. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/65-dry-agents-graduated-quit-prohibition-school-and-join.html | 65 DRY AGENTS GRADUATED; Quit Prohibition School and Join McCampbell's Force. | True |  | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/report-roosevelt-physically-strong-three-specialists-quoted-in.html | REPORT ROOSEVELT PHYSICALLY STRONG; Three Specialists Quoted in Magazine Article Declare Him Fit for Any Public Office. WIFE GIVES HER OPINION "If Paralysis Couldn't Kill Him, the Presidency Won't," She Told the Author. | True |  | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/expageant-beauty-gets-parole.html | Ex-Pageant Beauty Gets Parole. | True |  | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/thomas-to-speak-in-brooklyn.html | Thomas to Speak in Brooklyn. | True |  | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/three-hurt-in-leap-from-runaway-car-motorman-loses-control-of.html | THREE HURT IN LEAP FROM RUNAWAY CAR; Motorman Loses Control of OneMan Vehicle on BrooklynHill Near Gowanus Canal. | True |  | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/306th-will-leave-for-camp-sunday-regiment-commanded-by-col-jo-adler.html | 306TH WILL LEAVE FOR CAMP SUNDAY; Regiment Commanded by Col. J.O. Adler to Begin Two Weeks' Training. 305TH ALSO TO MOBILIZE Unit Officered by 59 Business Men Will Go to Camp Dix at the Same Time. | True |  | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/harvey-drafts-bus-plan-now-says-he-will-submit-it-to-the-board.html | HARVEY DRAFTS BUS PLAN.; Now Says He Will Submit It to the Board Instead of Berry. | True |  | C1B 120799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/steel-operations-reduced-further-iron-age-puts-rate-for-whole.html | STEEL OPERATIONS REDUCED FURTHER; Iron Age Puts Rate for Whole Industry at 32%, Against 33% a Week Ago. PRICE SITUATION IRREGULAR Producers of Bars, Plates and Shapes Seek to Correct It by Fixing $1.60 Minimum, Steel Says. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/civic-group-inspects-span-50-business-men-cross-washington-bridge.html | CIVIC GROUP INSPECTS SPAN; 50 Business Men Cross Washington Bridge Afoot--First Car Uses It. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/mccarter-heads-edison-group.html | McCarter Heads Edison Group. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/chocolate-victor-by-knockout-in-7th-wins-junior-lightweight-title.html | CHOCOLATE VICTOR BY KNOCKOUT IN 7TH; Wins Junior Lightweight Title From Bass When Referee Ends Contest. 15,000 WITNESS THE BOUT Cuban's Victory in Philadelphia Is Roundly Acclaimed--Faico Stops Blitman in the Eighth. Cuban Smothers Rival With Blows Gans Outfights New Yorker. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/hitlerites-deny-planning-coup-say-they-need-only-to-wait.html | Hitlerites Deny Planning Coup; Say They Need Only to Wait | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/chemical-bank-men-vie-at-golf.html | Chemical Bank Men Vie at Golf. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/reports-a-big-gem-theft-salesman-for-new-york-concern-says-pair.html | REPORTS A BIG GEM THEFT.; Salesman for New York Concern Says Pair Took $150,000 in Boston. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/last-unknown-american-bird-eggs-found-near-hudson-bay-by-pittsburgh.html | Last 'Unknown' American Bird Eggs Found Near Hudson Bay by Pittsburgh Scientist | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/grace-moore-married-to-parara-at-cannes-celebrities-of-society.html | GRACE MOORE MARRIED TO PARARA AT CANNES; Celebrities of Society, Opera and Films See Civil Ceremony in French City Hall. | True | Special Cable to THE NEW YORK TIMES. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/3962000-jobless-in-germany-dole-lists-include-2354000.html | 3,962,000 Jobless in Germany; Dole Lists Include 2,354,000 | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/new-police-visit-womens-court.html | New Police Visit Women's Court. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/lawless-outpoints-august.html | Lawless Outpoints August. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/searsroebuck-prices-cut-silks-down-212-and-cotton-goods-197-in-new.html | SEARS-ROEBUCK PRICES CUT; Silks Down 21.2% and Cotton Goods 19.7% In New Catalogue. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/peter-patch-takes-10000-trot-purse-drops-first-heat-then-scores-in.html | PETER PATCH TAKES $10,000 TROT PURSE; Drops First Heat, Then Scores in Next Two in Renewal of Exchange Club Event. RECORD FOR THREE HEATS All-Time Mark Established by Time of 2:02 , 2:02 and 2:02 --Nine in the Field. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/skirts-on-garbage-scows-new-plan-to-prevent-fouling-of-harbor-to-be.html | SKIRTS ON GARBAGE SCOWS; New Plan to Prevent Fouling of Harbor to Be Tested Today. | True | | C1B 120799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/mollie-steele-wed-to-dr-martin-quirk-the-wedding-ceremony-takes.html | MOLLIE STEELE WED TO DR. MARTIN QUIRK; The Wedding Ceremony Takes Place in St. James's Church, Red Bank, N.J. BRIDE HAS SIX ATTENDANTS Her Sisters Are Matrons of Honor --Reception and Wedding Breakfast at Deal Country Club. | True | Photo by New York Times Studio. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/the-contract-is-binding.html | THE CONTRACT IS BINDING. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/throngs-pray-at-fiesta-little-italy-in-gala-dress-for-annual-carmel.html | THRONGS PRAY AT FIESTA.; Little Italy in Gala Dress for Annual Carmel Pilgrimage. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/says-sandino-has-taken-town.html | Says Sandino Has Taken Town. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/report-steel-cartel-parley-off.html | Report Steel Cartel Parley Off. | True | Special Cable to THE NEW YORK TIMES. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/federal-aid-pledged-in-war-on-pollution-government-officers-offer.html | FEDERAL AID PLEDGED IN WAR ON POLLUTION; Government Officers Offer fo Back the Proposed Treaty of Three States. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/hungary-prepares-further-bank-curb-will-limit-deposit-payments.html | HUNGARY PREPARES FURTHER BANK CURB; Will Limit Deposit Payments Unless $25,000,000 Bonds Are Placed Abroad by Tomorrow. AUSTRIAN POSITION IS GOOD Cabinet Decides Closed Subsidiary of German Bank Needs No Delay-- Agrees to Take Tourists' Marks. Bethlen Consults Envoys. Agreement on Marks. | True | By John MacCormac. Special Cable To the New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/mrs-hurd-reaches-semifinal-round-medalist-in-griswold-cup-golf.html | MRS. HURD REACHES SEMI-FINAL ROUND; Medalist in Griswold Cup Golf Beats Miss Bennett, 3 and 2, Miss. Beach, 5 and 4. Mrs. Rose Wins in Morning. Miss Quier Wins at Twentieth. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/sees-fight-to-death-with-reds-in-china-nanking-finance-minister.html | SEES FIGHT TO DEATH WITH REDS IN CHINA; Nanking Finance Minister Says Victory for Communism Would Ruin Nation. ADMITS COMMUNIST POWER T.V. Soong Cites Seized Papers to Show Strength and the Links With Moscow. Sees Greatest Peril. SEES DEATH FIGHT WITH REDS IN CHINA Principles of the Reds. Wide Areas Controlled. Reports Victory Over Reds. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/yorktown-pageant-up-to-washington-state-department-is-under-fire.html | YORKTOWN PAGEANT UP TO WASHINGTON; State Department Is Under Fire Over the Question of Deleting the Surrender. PROTEST MADE BY BLOOM Battle Meant More to Civilization Than Any Victory Ever Achieved, Says the Representative. | True | Special to The New York Times. | C1B 120799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/urges-miners-to-arm-against-government-speaker-is-cheered-by-600.html | URGES MINERS TO ARM AGAINST GOVERNMENT; Speaker Is Cheered by 600 Strikers at Pittsburgh-- Nationwide Coal Walkout Is Sought. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/german-bank-sued-here-chase-institution-gets-writ-on-50484.html | GERMAN BANK SUED HERE.; Chase Institution Gets Writ on $50,484 Darmstadter Debt. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/fountain-pen-bombs-wound-2-genoa-fascisti-as-explosives-are-mailed.html | Fountain Pen Bombs Wound 2 Genoa Fascisti As Explosives Are Mailed to Forty Officials | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/bronx-mortgagee-filed.html | BRONX MORTGAGEE FILED. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/fears-for-missions-in-free-philippines-dr-hn-holmes-tells-christian.html | FEARS FOR MISSIONS IN FREE PHILIPPINES; Dr. H.N. Holmes Tells Christian Endeavorers Issue Should Not Halt Efforts There. WILL HEAR HOOVER TODAY San Francisco Convention to Get Radio Speech by President-- Dr. Polling Is Re-elected. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/names-wrongfully-used-operations-of-trend-trading-service-explained.html | NAMES WRONGFULLY USED.; Operations of "Trend Trading Service" Explained. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/letters-to-the-editor-work-for-the-blind-some-of-the-activities-of.html | Letters to the Editor; WORK FOR THE BLIND. Some of the Activities of the Late Roland Holt. Help Asked for Miners. Mr. Green Rejoices. NORWAY AND GREENLAND. An Explanation of Its Status and Rival Claims. Street Numbers Hard to See. Need of Taxi Supervision. | True | MRS. RUFUS MATHER.Mrs. FRANCIS D. POLLAK.HOMER M. GREEN.WILHELM MORGENSTIERNE.A LONG SUFFERER.WILLARD RUSHFORD. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/three-dead-in-philadelphia-storm-also-causes-heavy-property-damage.html | THREE DEAD IN PHILADELPHIA; Storm Also Causes Heavy Property Damage. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/avarice-of-france-scored-by-malone-lawyer-back-asserts-bankers-and.html | 'AVARICE OF FRANCE SCORED BY MALONE; Lawyer, Back, Asserts Bankers and Munitions Makers Lead People Into War Peril. SAYS HOOVER ACTED LATE Looks to American and British Bankers to Find Solution-- Kahn and Slemp Return. Says Hoover Acted Too Late. Kahn Returns From Tour. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/25000-haul-in-dry-raid-three-men-also-seized-in-williamsburg.html | $25,000 HAUL IN DRY RAID.; Three Men Also Seized in Williamsburg Section of Brooklyn. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/stock-market-indices-berlin-compares-conditions-now-in-principal.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now in Principal Cities With 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/12-orchestral-concerts-series-to-be-given-in-george-washington-high.html | 12 ORCHESTRAL CONCERTS.; Series to Be Given In George Washington High School Stadium. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/boy-scout-post-for-field-to-head-operations-committee-succeeding.html | BOY SCOUT POST FOR FIELD.; To Head Operations Committee, Succeeding the Late M.L. Schiff. | True | | C1B 120799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/retzlaff-to-oppose-ficucello-tonight-minnesota-boxer-to-make-new.html | RETZLAFF TO OPPOSE FICUCELLO TONIGHT; Minnesota Boxer to Make New York Debut at Queensboro--Barra to Meet Tell. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/alice-brady-to-try-out-new-play.html | Alice Brady to Try Out New Play | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/fight-on-gambling-told-governor-gets-report-on-special-cleanup.html | FIGHT ON GAMBLING TOLD.; Governor Gets Report on Special Clean-Up Effort in Albany Area. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/new-mexicans-ask-pardon-for-fall-senators-governor-and-all-members.html | NEW MEXICANS ASK PARDON FOR FALL; Senators, Governor and All Members of the Legislature Wire Petition to Hoover. COMMITMENT ORDER SENT Prison Warden Will Bar Reporters and Camera Men When Fall Appears. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/lehman-gains-in-western-golf.html | Lehman Gains in Western Golf. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/crabbe-wins-in-honolulu-coast-star-takes-national-aau-440yard-free.html | CRABBE WINS IN HONOLULU.; Coast Star Takes National A.A.U. 440-Yard Free Style Title Swim. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/city-officials-hail-5cent-fare-ruling-walker-calls-it-fulfillment.html | CITY OFFICIALS HAIL 5-CENT FARE RULING; Walker Calls It Fulfillment of His Promise--Issue Held Now Out of Politics. UNITY MAY BE HASTENED Some, However, See Peril in Risking Rate in Negotiations--Untermyer Counts Big Saving. Hold Commission Endorsed. Untermyer Sees Big Saving. Line Has Spent $1,000,000 in Case. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/mrs-m-adele-homans-left-211381-estate-pastors-wife-bequeathed-97039.html | MRS. M. ADELE HOMANS LEFT $211,381 ESTATE; Pastor's Wife Bequeathed $97,039 to Him and He Also Benefits by a Trust Fund. W.F. Harden Left $519,945. Katzmann Estate $300,000. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/heads-rainbow-division-group.html | Heads Rainbow Division Group. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/business-world-fall-buying-making-headway-new-low-end-rugs-for.html | BUSINESS WORLD; Fall Buying Making Headway. New Low End Rugs for Opening. Good Start in Novelty Jewelry. New Tariff Brought More Protests See Silks Regaining Dress Favor. Plan Sales Drives in Grocery Field. Expect Fall Underwear Orders. Cotton Week to Be Annual Event Burlap Markets Spotty in Week. Gray Goods Dull; Prices Ease. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/to-launch-dieselelectric-yacht.html | To Launch Diesel-Electric Yacht. | True | | C1B 120799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/byrds-pinch-drive-wins-for-yanks-54-batting-for-pipgras-in-eighth.html | BYRD'S PINCH DRIVE WINS FOR YANKS, 5-4; Batting for Pipgras in Eighth, He Singles, Scoring Two, to Defeat the Indians. RUTH DELIVERS THREE HITS One Drive Ties Score in Fifth and Another Starts McCarthymen on Victorious Rally. Pipgras Credited With Victory. Chapman Bangs a Triple. | True | By William E. Brandt.times Wide World Photo. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/urges-aid-from-us-for-latin-america-mexican-finance-official-says.html | URGES AID FROM US FOR LATIN AMERICA; Mexican Finance Official Says Credits Would Open Vast Markets for Our Goods.SCORES POLICY OF BANKERSMonteros Asserts His Country Could Soon Pay $15,000,000 a Year ifLoans Were Advanced. | True | Wireless to THE NEW YORK TIMES. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/ch-mellon-watchman-found-slain.html | C.H. Mellon Watchman Found Slain | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/treasury-official-rg-hand-a-suicide-commissioner-of-accounts-and.html | TREASURY OFFICIAL, R.G. HAND, A SUICIDE; Commissioner of Accounts and Deposits Was Nervously Ill From Overwork. HAD KEPT AT FISCAL TASKS His 30 Years' Service in Department and Knowledge in Field ofFinance Praised by Mills. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/moscow-unmoved-by-german-crisis-reds-believe-time-unripe-for-a.html | MOSCOW UNMOVED BY GERMAN CRISIS; Reds Believe Time Unripe for a Revolution and Soviet Is Hurt by Trade Stoppage. PRESS COMMENT RESERVED But Newspapers Show Sympathy for Reich and See France In "Imperialist" Role. | True | Wireless to THE NEW YORK TIMES. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/divorces-dc-mcmillan-daughter-of-jv-dorr-in-nevada-charged-mental.html | DIVORCES D.C. McMILLAN.; Daughter of J.V. Dorr in Nevada Charged Mental Cruelty. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/buried-city-of-bronze-age-3000-bc-found-by-dr-fr-wulsin-of-the-u-of.html | Buried City of Bronze Age, 3,000 B.C., Found By Dr. F.R. Wulsin of the U. of P. in Persia | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/beach-lures-many-at-southampton-luncheons-given-at-the-club-by-mrs.html | BEACH LURES MANY AT SOUTHAMPTON; Luncheons Given at the Club by Mrs. Cammann, Mrs. Taylor, Mrs. Twining, Mrs. Hoar. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/gandhi-again-in-doubt-on-journey-to-london-will-go-alone-to-round.html | GANDHI AGAIN IN DOUBT ON JOURNEY TO LONDON; Will Go Alone to Round Table if He Does Go, He Indicates on Visit to Simla. | True | Special Cable to THE NEW YORK TIMES. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/denies-postal-ban-applies-to-sex-book-solicitor-donnelly-answering.html | DENIES POSTAL BAN APPLIES TO SEX BOOK; Solicitor Donnelly, Answering Protest, Says German Firm Sent Improper Pictures. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/riis-park-row-in-court-justice-reserves-decision-on-plea-to-uphold.html | RIIS PARK ROW IN COURT.; Justice Reserves Decision on Plea to Uphold Concession Lease. | True | | C1B 120799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/new-strachey-book-depicts-unknowns-portraits-in-miniature-gives-new.html | NEW STRACHEY BOOK DEPICTS UNKNOWNS; "Portraits in Miniature" Gives New Renown to Personalities Unfamiliar in History. ALSO WEIGHS HISTORIANS Macaulay's Lack of Emotion and Carlyle's Excess of Genius Are Remarked as Handicaps. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/danzig-banks-are-divided-polish-institutions-refuse-to-close.html | DANZIG BANKS ARE DIVIDED.; Polish Institutions Refuse to Close Temporarily With Germans. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/battleship-idaho-captures-navy-gunnery-championship.html | Battleship Idaho Captures Navy Gunnery Championship | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/irene-delroy-bride-of-wl-austin-jr-mayor-walker-officiates-at.html | IRENE DELROY BRIDE OF W.L. AUSTIN JR.; Mayor Walker Officiates at Ceremony for Actress and RealEstate Man. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/worlds-mark-set-by-miss-madison-seattle-star-wins-two-national-swim.html | WORLD'S MARK SET BY MISS MADISON; Seattle Star Wins Two National Swim Titles and Breaks 1,500-Meter Record. VICTOR TIMED IN 23:171-5 Smashes Standard on Way to Triumph in Mile--Also Takes 100-Meter Crown. ANNEXES DASH IN 1:09 2-5 Falls by Second to Equal Own World's Mark--Miss Johns Second, Miss McKim Third. Ahead by Three Yards. Miss Right 70 Yards Back. | True | By L. de B. Handley, Women'S Olympic Swimming Coach. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/henriquez-wins-on-mat-defeats-massimo-in-two-straight-falls-at.html | HENRIQUEZ WINS ON MAT.; Defeats Massimo in Two Straight Falls at Mitchel Field Arena. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Rail Stocks Weak. Francs and Dollars in Demand. Discouraging Short Selling. Drastic Decline in Foreign Bonds A Breathing Space. Investment Buying Continues. Trust Depreciation. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/woman-killed-hanging-out-wash.html | Woman Killed Hanging Out Wash. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/wickersham-boards-chairs-refurnish-white-house-lobby.html | Wickersham Board's Chairs Refurnish White House Lobby | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/disapproved-first-by-5length-margin-carries-mrs-dennys-colors-to.html | DISAPPROVED FIRST BY 5-LENGTH MARGIN; Carries Mrs. Denny's Colors to Victory Over The Break in Empire City Feature. NANSEN, 8 TO 1, ALSO WINS Just Lasts to Defeat San Kai, the Favorite, by Nose--High Tom Home in Front. Held at Short Odds. Whisking Takes the Opener. | True | By Bryan Field.times Wide World Photo. | C1B 120799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/natalie-wykes-engaged-to-marry-will-become-the-bride-of-franklin-m.html | NATALIE WYKES ENGAGED TO MARRY; Will Become the Bride of Franklin M. Fisher of This City on Aug. 7. CHURCH WEDDING PLANNED Couple Will Go to South America for Indefinite Stay--Bride-Elect Made Debut Two Years Ago. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/police-department.html | Police Department. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/hint-for-ship-afire-find-a-charred-dory-coast-guard-craft-fail-to.html | HINT FOR SHIP AFIRE, FIND A CHARRED DORY; Coast Guard Craft Fail to Sight Burning Boat as Reported by Tanker Crew. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/prince-sees-the-nautilus-british-heir-pays-a-surprise-visit-to.html | PRINCE SEES THE NAUTILUS; British Heir Pays a Surprise Visit to Wilkins at Plymouth. | True | Wireless to THE NEW YORK TIMES. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/levy-starts-razing-old-elevated-spur-predicts-at-ceremony-that-east.html | LEVY STARTS RAZING OLD ELEVATED SPUR; Predicts at Ceremony That East 34th St. Improvement Will Stimulate Building. SEES $25,000,000 PROJECTS Says Apartment and Business Structures Will Rise in Area in the Near Future. REMOVES THE FIRST GIRDER Borough Head Praises Fight by Civic Groups to Aid All of City by Clearing Street. Sees Demand for Development. Promises City-Wide Benefits. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/colombian-exports-drop-first-half-of-1931-is-lower-than-same-period.html | COLOMBIAN EXPORTS DROP.; First Half of 1931 Is Lower Than Same Period Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/housing-deals-lead-in-new-jersey-area-small-residential-properties.html | HOUSING DEALS LEAD IN NEW JERSEY AREA; Small Residential Properties Provide Bulk of Realty Trading Reported. KEARNY DWELLING RESOLD Lean Association Conveys a Parcel Acquired in Foreclosure--Coal Company Assembles Plot. Purchases in Jersey City. West New York Deal. Eighth Avenue Corner Sold. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/two-lost-in-nile-crash-only-one-of-three-fliers-escapes-in-forced.html | TWO LOST IN NILE CRASH.; Only One of Three Fliers Escapes in Forced Landing on River. | True | Wireless to THE NEW YORK TIMES. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/run-closes-bloomer-wis-bank.html | Run Closes Bloomer (Wis.) Bank | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/aurelio-gallo-jailed-fails-to-give-1000-bond-in-suit-by-wife-for.html | AURELIO GALLO JAILED.; Fails to Give $1,000 Bond in Suit by Wife for Separation. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/42-rounds-of-boxing-carded.html | 42 Rounds of Boxing Carded. | True | | C1B 120799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/doeg-downs-coen-in-fourset-match-wins-hard-battle-75-26-63-86-at.html | DOEG DOWNS COEN IN FOUR-SET MATCH; Wins Hard Battle, 7-5, 2-6, 6-3, 8-6, at Longwood--Allison, Vines and Sutter Gain. MRS. MOODY EASY VICTOR Teams With Mrs. Wightman and Beats the Misses Boehm in Women's Doubles, 6-2, 6-1. MISS HILLEARY DEFEATED. Fourth Ranking Player Bows to Miss Sigourney in Upset by Score of 6-2, 4-6, 6-2. Butter Eliminates Kozeluh. Reaches Greater Heights. | True | By Allison Danzig. Special To the New York Times.times Wide World Photo. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/miss-ingalls-arrives-flies-from-st-louis-in-7-hours-for-her-trip.html | MISS INGALLS ARRIVES.; Flies From St. Louis in 7 Hours for Her Trip Across Atlantic. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/pier-graft-traced-to-high-officials-doyle-capitulates-hundreds-of.html | PIER GRAFT TRACED TO HIGH OFFICIALS; DOYLE CAPITULATES; Hundreds of Bank Accounts Are Studied as Other Bureaus Are Involved. HUNT SPREADS TO JERSEY McKenzie Is Questioned After Evidence of "Wholesale" Corruption Is Found. DOYLE TO MEET SEABURY Also Agrees to Appear in Federal Court Today--Subpoena Is Issued for Walsh. Subpoena Out for Walsh PIER GRAFT TRACED TO HIGH OFFICIALS Graft Traced to Jersey. Doyle Expected to Fight. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/uriburu-to-visit-rosario-will-open-grain-elevator-in-argentine.html | URIBURU TO VISIT ROSARIO.; Will Open Grain Elevator In Argentine City--5 Warships to Go. | True | Special Cable to THE NEW YORK TIMES. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/boy-killed-in-plunge-into-church-skylight-wedged-by-broken-glass.html | BOY KILLED IN PLUNGE INTO CHURCH SKYLIGHT; Wedged by Broken Glass After Leap From Ledge to Roof Playing "Follow the Leader." | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/retain-glass-wage-scale-employers-and-workers-readopt-standard-in.html | RETAIN GLASS WAGE SCALE.; Employers and Workers Readopt Standard In Pressed Ware. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/opens-night-air-line-newark-mayor-starts-first-plane-with.html | OPENS NIGHT AIR LINE.; Newark Mayor Starts First Plane With Passengers for Chicago. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/golf-stars-start-title-quest-today-macfarlane-to-defend-crown-in.html | GOLF STARS START TITLE QUEST TODAY; Macfarlane to Defend Crown in Metropolitan Open Against a Select Field. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/1000-reds-in-protest-at-chinese-consulate-speakers-denounce-the.html | 1,000 REDS IN PROTEST AT CHINESE CONSULATE; Speakers Denounce the Execution of Communist Official in the Orient. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/dreiser-obtains-writ-to-ban-screen-plan-holding-that-film.html | DREISER OBTAINS WRIT TO BAN SCREEN PLAN; Holding That Film Misrepresents 'American Tragedy,' He Starts Injunction Proceeding. | True | | C1B 120799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/school-girls-to-study-germany-on-tour-eight-sail-today-to-take-part.html | SCHOOL GIRLS TO STUDY GERMANY ON TOUR; Eight Sail Today to Take Part in Education Test Arranged by Horace Mann School. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/book-notes.html | BOOK NOTES | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/95yearold-boy-rescued-after-leap-in-river-for-swim.html | 95-Year-Old 'Boy' Rescued After Leap in River for Swim | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/veterans-storm-chamber-belgians-protesting-pension-rejection.html | VETERANS STORM CHAMBER; Belgians Protesting Pension Rejection Dispersed Outside Parliament. | True | Special Cable to THE NEW YORK TIMES. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/australian-trade-pact-accord-with-canada-submitted-to-house.html | AUSTRALIAN TRADE PACT.; Accord With Canada, Submitted to House, Provides Preferences. | True | Special Cable to THE NEW YORK TIMES. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/dressing-for-the-depression.html | DRESSING FOR THE DEPRESSION | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/british-visit-stirs-new-hope-in-berlin-for-accord-with-france-on-a.html | British Visit Stirs New Hope in Berlin For Accord With France on a Foreign Loan | True | By Harold Callender. Special Cable To the New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/1-slain-3-wounded-in-uptown-race-riot-filipinos-clash-with.html | 1 SLAIN, 3 WOUNDED IN UPTOWN RACE RIOT; Filipinos Clash With SpanishAmericans at Two Pointsin Lower Harlem.SHOTS FLY, KNIVES WIELDED Rival Groups, Charging Insultsto Women, Finally Subduedby Police Clubs. Riot Call Turned In. 1 SLAIN, 3 WOUNDED IN UPTOWN RIOTS | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/2-boys-seized-as-robbers-caught-in-chase-from-bronx-apartment-after.html | 2 BOYS SEIZED AS ROBBERS.; Caught in Chase From Bronx Apartment After Jewel Theft. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/france-and-russia-end-obstacles-to-trade-soviet-expected-to-place.html | FRANCE AND RUSSIA END OBSTACLES TO TRADE; Soviet Expected to Place Orders in Paris for Some Machinery Now Purchased Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/boston-dock-strike-is-settled.html | Boston Dock Strike Is Settled. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/to-lecture-in-peru-representative-of-the-rockefeller-foundation.html | TO LECTURE IN PERU.; Representative of the Rockefeller Foundation Welcomed in Lima. | True | Special Cable to THE NEW YORK TIMES. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/hold-moratorium-rally-minute-men-brave-heat-to-mark-debt-holiday-in.html | HOLD "MORATORIUM RALLY"; Minute Men Brave Heat to Mark Debt Holiday in Union Square. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/germans-quit-belgian-shore-and-rush-over-the-frontier.html | Germans Quit Belgian Shore And Rush Over the Frontier | True | Special Cable to THE NEW YORK TIMES. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/july-wheat-falls-lowest-on-record-hits-50-cents-below-1894-bottom.html | JULY WHEAT FALLS LOWEST ON RECORD; Hits 50 Cents, Below 1894 Bottom, and Under Any Mark Made in Chicago in 48 Years. PRICES RALLY NEAR FINISH Corn Seesaws to Final Gains of 1 to 2 1/8 Cents--Oats Rise, Resisting Pressure--Rye Up. London Wool Auction. | True | Special to The New York Times. | C1B 120799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/reich-crisis-upsets-exchange-markets-british-pound-falls-2-cents.html | REICH CRISIS UPSETS EXCHANGE MARKETS; British Pound Falls 2 Cents -- Dollar and Franc Rise in Rush for Soundest Currency. GERMAN BONDS STILL DROP New York Bankers Fear Trade With Europe Will Be Harmed by Unstable Moneys. London Likely to Ship Gold. REICH CRISIS UPSETS EXCHANGE MARKETS Sterling Falls, Franc Rises. Banks Honor German Checks. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/houston-is-elected-shriners-potentate-gl-olendorf-is-chosen.html | HOUSTON IS ELECTED SHRINERS POTENTATE; G.L. Olendorf Is Chosen Imperial Outer Guard on Sixth Ballot at Cleveland. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/music-notes.html | MUSIC NOTES. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/white-plains-police-shoot-road-striker-meet-charge-of-rioters-with.html | WHITE PLAINS POLICE SHOOT ROAD STRIKER; Meet Charge of Rioters With Bullets--Use Clubs to Rout Women Pickets. ALIEN OFFICIALS CALLED IN Summoned by Mayor, They Hold 21 Workers for Deportation--250 Rounded Up in Raids. Mayor Praises Policeman. Strikers Reject Compromise. Deportation Threat Assailed. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/heat-toll-4-in-chicago-midwest-swelters-under-high-temperaturesiii.html | HEAT TOLL 4 IN CHICAGO.; Mid-West Swelters Under High Temperatures--III at Pierre, S.D. | True | Special to The New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/bmt-is-confronted-by-bus-grant-fight-opposition-arises-to-purchase.html | B.M.T. IS CONFRONTED BY BUS GRANT FIGHT; Opposition Arises to Purchase of Vehicles for $1,100,000 From Fageol Concern. HE BACKED EQUITABLE Brownsville Line Protests Award of Certificate for Route In That Area. DEMANDS A REHEARING Contends B.M.T. Repudiated Deal to Take Over Equipment-- Court Battle Looms. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/his-eart-true-to-poll.html | HIS EART TRUE TO POLL. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/exhibition-honors-st-elizabeth.html | Exhibition Honors St. Elizabeth. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/germany-should-lead.html | GERMANY SHOULD LEAD. | True | | C1B 120799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/lady-davinal-lytton-marries-earl-erne-ceremony-at-the-high-altar-of.html | LADY DAVINAL LYTTON MARRIES EARL ERNE; Ceremony at the High Altar of Westminster Abbey Offers a Striking Departure. CROWDS IN RAIN OUTSIDE Bride a Sister of James BulwerLytton-- Bridegroom a Lieutenant in the Royal Horse Guards. Bride Carries Old Prayer Book. Daughter of Former Viceroy. | True | Wireless to THE NEW YORK TIMES. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/buys-new-fight-film-replacing-seized-one-central-theatre-resumes.html | BUYS NEW FIGHT FILM, REPLACING SEIZED ONE; Central Theatre Resumes Showing of Schmeling-StriblingPictures. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/gibson-goes-to-london.html | Gibson Goes to London. | True | Special Cable to THE NEW YORK TIMES. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/voigts-217-wins-sweetser-golf-cup-recordbreaking-69-on-second-round.html | VOIGT'S 217 WINS SWEETSER GOLF CUP; Record-Breaking 69 on Second Round at Ardsley Helps Give Him 3-Stroke Margin. MARTIN IS THE RUNNER-UP Sweetser, Victor for the Past Three Years, Is Third--A 10 on One Green Spoils His Chances. Sweetser Takes Double Figures. Two Strokes Under Record. | True | By William D. Richardson Special To the New York Times. | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/siams-royal-party-goes-shopping-here-king-and-queens-have-luncheon.html | SIAM'S ROYAL PARTY GOES SHOPPING HERE; King and Queens Have Luncheon at Hotel--Will Be Hosts to White Plains Group Today. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/tolan-to-race-wykoff-williams.html | Tolan to Race Wykoff, Williams. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/drop-for-home-insurance-net-surplus-36398755-against-37491906-on.html | DROP FOR HOME INSURANCE; Net Surplus $36,398,755 Against $37,491,906 on Dec. 31. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/music-goldmark-requiem-at-stadium.html | MUSIC; Goldmark Requiem at Stadium. | True | | C1B 120799 |
| 1931-07-16 | 1931-07-16 | https://www.nytimes.com/1931/07/16/archives/fifteen-properties-go-at-forced-sales-parcels-bid-in-by-plaintiffs.html | FIFTEEN PROPERTIES GO AT FORCED SALES; Parcels Bid In by Plaintiffs Include Tall Apartment in West 72d Street. | True | | C1B 120799 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/merola-sets-back-eisenberg-8-and-7-triumphs-in-36hole-final-on.html | MEROLA SETS BACK EISENBERG, 8 AND 7; Triumphs in 36-Hole Final on Links at Bayside to Win Municipal Championship. IS 5 UP AT HALF-WAY MARK Captures Four Holes In Row During Afternoon Round--Is Awarded Olympic Cup. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/budapest-banks-to-remain-closed.html | Budapest Banks to Remain Closed. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/equitable-assessments.html | EQUITABLE ASSESSMENTS. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/indict-edwards-witness-grand-jurors-accuse-wendstrom-of.html | INDICT EDWARDS WITNESS; Grand Jurors Accuse Wendstrom of Perjury--Ex-Collector Testifies. | True | Special to The New York Times. | C1B 121680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/undersea-rescue-heard-over-radio-sounds-of-action-and-voices-in.html | UNDERSEA 'RESCUE' HEARD OVER RADIO; Sounds of Action and Voices in Test of Chamber Device Off Block Island Are Broadcast. MEN IN SUNKEN S-4 TALK Description Shifts From Them to Those in Lowered "Bell" Till All Reach Deck of Salvage Ship. Sounds of Descent Broadcast. Talk From Inside Submarine. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/filipinos-angered-by-advice-of-davis-how-can-politics-be-divorced.html | FILIPINOS ANGERED BY ADVICE OF DAVIS; "How Can Politics Be Divorced From Economics?" Inquires an Irate Legislator. PORK-BARREL IS UNDER FIRE Governor General Asks Systematic Expenditures--Sultan of Sulu Appointed to Senate. Sees No. Basis. Opposition Gains. Sultan of Sulu in Senate. | True | Wireless to THE NEW YORK TIMES. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/to-build-grain-elevators-argentina-to-construct-604-holding-2000-to.html | TO BUILD GRAIN ELEVATORS.; Argentina to Construct 604, Holding 2,000 to 5,000 Tons. | True | Special Cable to THE NEW YORK TIMES. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/medical-council-forms-st-lukes-group-incorporates-to-foster-centre.html | MEDICAL COUNCIL FORMS.; St. Luke's Group Incorporates to Foster Centre In Tokyo. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/expansion-by-business-machines.html | Expansion by Business Machines. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/political-truce-called-paris-aim-world-bank-circles-see-french.html | POLITICAL TRUCE CALLED PARIS AIM; World Bank Circles See French Trying to Block Customs Union and Young Plan Change. BARGAIN FOR AID TO REICH Monetary and Financial Conditions in Europe Are Reported to Basle to Be Slightly Better. Snowden Policy Watched. Monetary Situation Better. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/philadelphia-lines-to-get-mitten-1000000-transit-operation-lease-by.html | Philadelphia Lines to Get Mitten $1,000,000; Transit Operation Lease by City Is Planned | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/all-grains-advance-in-big-buying-wave-heavy-sales-easily-absorbed.html | ALL GRAINS ADVANCE IN BIG BUYING WAVE; Heavy Sales Easily Absorbed as Foreign Financial News Improves. GAINS IN WHEAT 1 TO 1 c Hot, Dry Weather Figures in Corn's Jump of 2 to 2 c--Oats and Rye Follow Trend. | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/hoover-gets-plea-to-pardon-fall-he-refers-telegram-from-new-mexico.html | HOOVER GETS PLEA TO PARDON FALL; He Refers Telegram From New Mexico Senators to the Department of Justice. FALL'S PLANS UNREVEALED Ex-Secretary's Daughter Is Prostrated by News of the Death ofHer Former Husband. | True | Special to The New York Times. | C1B 121680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/bomb-is-found-in-st-peters-it-explodes-later-in-garden.html | Bomb Is Found in St. Peter's; It Explodes Later in Garden | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/old-ironsides-is-balked-delaware-river-too-shallow-for-visit-to.html | 'OLD IRONSIDES' IS BALKED; Delaware River Too Shallow for Visit to Bordentown. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/action-on-dividends.html | ACTION ON DIVIDENDS | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/our-homicide-rate-six-times-canadas-but-mortality-from-all-causes.html | OUR HOMICIDE RATE SIX TIMES CANADA'S; But Mortality From All Causes Is 9 Per Cent Higher in the Dominion. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/mussolini-ignored-toscanini-protest-ossip-gabrilowitsch-says-the.html | MUSSOLINI IGNORED TOSCANINI PROTEST; Ossip Gabrilowitsch Says the Conductor Sent Details of Bologna Attack to Duce. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/pirates-win-fourth-in-row-from-phils-comoroskys-pinch-homer-and.html | PIRATES WIN FOURTH IN ROW FROM PHILS; Comorosky's Pinch Homer and Triple by Traynor Clinch Game in Seventh, 12-8. ACCOUNT FOR THREE RUNS Circuit Hit Tallies L. Waner and Grantham Scores on ThreeBagger in Late Rally. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/new-jersey-bonds-get-95659-top-bid-bankersguarantycontinental-group.html | NEW JERSEY BONDS GET 95.659 TOP BID; Bankers-Guaranty-Continental Group Makes Best Offer on $20,000,000 Issue. DECISION ON AWARD TODAY Chase-Lehman-National City Syndicate's 98.45 Is Only OtherAll-or-None Tender. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/favor-trunk-lines-into-new-england-massachusetts-mutual-savings.html | FAVOR TRUNK LINES INTO NEW ENGLAND; Massachusetts Mutual Savings Banks Endorse Proposed Eastern Four-Party System.OPPOSE "ISOLATION" PLAN Competitive Conditions Would Benefit Territory's Industries, Report Says. Holds Isolation Unwise. Moves for System. | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/200-old-salts-invited-on-cruise.html | 200 Old Salts Invited on Cruise. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/named-publicity-director-ia-hirschmann-joins-lord-taylor-from.html | NAMED PUBLICITY DIRECTOR; I.A. Hirschmann Joins Lord & Taylor From Bamberger Organization. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/aldermanic-nine-bows-to-reporters-city-legislators-lack-teamwork-in.html | ALDERMANIC NINE BOWS TO REPORTERS; City Legislators Lack TeamWork in Baseball Contest atTravers Island Outing.PRESS WINS TENNIS MATCH Baldwin Quits After First Set WithNewspaper Man--Buses Carry 200 to City Hall Picnic. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/west-sails-today-for-scout-meeting-will-attend-the-international.html | WEST SAILS TODAY FOR SCOUT MEETING; Will Attend the International Conference at Vienna on Work Among Boys. POLES TO HONOR WILSON Group of 75, Will Place Wreath on Statue--Seven Liners Depart and Two, Are Due Here. | True | | C1B 121680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/wife-sues-jh-humbert-former-ziegfeld-show-girl-in-chicago-charges.html | WIFE SUES J.H. HUMBERT; Former Ziegfeld Show Girl, in Chicago, Charges Desertion. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/scores-station-wmba-examiner-counsels-nonrenewal-for-newport.html | SCORES STATION WMBA.; Examiner Counsels Non-Renewal for Newport Broadcaster. | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/strike-mob-in-spain-attacks-steel-mills-1000-take-part-in-riots.html | STRIKE MOB IN SPAIN ATTACKS STEEL MILLS; 1,000 Take Part in Riots That Put Felguera in Darkness-- El Ferrol Revolt Avoided. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/mexico-reassures-us-on-her-friendship-ortiz-rubio-says-recent.html | MEXICO REASSURES US ON HER FRIENDSHIP; Ortiz Rubio Says Recent Incidents Have Not Interrupted Cordial Relations. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/marks-ship-line-opening-hamburg-official-receives-representative-of.html | MARKS SHIP LINE OPENING.; Hamburg Official Receives Representative of Baltimore. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/black-eagle-wins-at-westport-show-gimbels-gelding-scores-in-hunter.html | BLACK EAGLE WINS AT WESTPORT SHOW; Gimbel's Gelding Scores in Hunter Sweepstakes With Musketeer Second. TITLE TO CLEARVIEW ENTRY Vendetta Triumphs in Novice Championship Class at FairfieldCounty Hunt Club. Makes Brilliant Debut. Boxwood Farm Entries Score. Surtax Takes First. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/atlantic-city-opens-fair-with-200-exhibits-baird-says-in-address.html | ATLANTIC CITY OPENS FAIR WITH 200 EXHIBITS; Baird Says in Address Show Will Have 'Quickening Effect' on Business in Wide Area. | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/restaurant-in-second-avenue-lease.html | Restaurant in Second Avenue Lease. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/reich-forces-end-of-nitrate-cartel-chilean-interests-withdraw-after.html | REICH FORCES END OF NITRATE CARTEL; Chilean Interests Withdraw After Berlin Puts Heavy Duty on Fertilizers. OPEN FIGHT TO BE RESUMED Attempt to Form Purely European Organization Also Meets With Failure. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/again-heads-notre-dame-the-rev-dr-cl-odonnell-is-reelected-to.html | AGAIN HEADS NOTRE DAME; The Rev. Dr. C.L. O'Donnell Is Re-elected to Second Term. | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/british-senior-golfers-defeat-us-115-to-regain-derby-cup.html | British Senior Golfers Defeat U.S., 11-5, to Regain Derby Cup | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/argentine-packing-drops-government-shows-185825-fewer-cattle-killed.html | ARGENTINE PACKING DROPS.; Government Shows 185,825 Fewer Cattle Killed in 6 Months' Period. | True | Special Cable to THE NEW YORK TIMES. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/county-bar-list-years-committees-citys-distinguished-lawyers-picked.html | COUNTY BAR LIST YEAR'S COMMITTEES; City's Distinguished Lawyers Picked, Including Seabury, Hofstadter, and Steuer. NINE WOMEN ARE NAMED Anna W. Hochfelder Heads Group on Employment--C.A. Boston to Direct Ethics. | True | | C1B 121680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/london-is-cheered-despite-gold-loss-withdrawals-reach-25000000.html | LONDON IS CHEERED DESPITE GOLD LOSS; Withdrawals Reach $25,000,000, Greatest for One Day, but General Situation Is Hopeful. | True | Special Cable to THE NEW YORK TIMES. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/brandy-fraud-revealed-water-and-tea-or-vinegar-bold-at-5-a-bottle-a.html | BRANDY FRAUD REVEALED.; Water and Tea or Vinegar Bold at $5 a Bottle Along the Docks. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/tokyos-envoy-to-act-for-japan.html | Tokyo's Envoy to Act for Japan. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/city-gets-relief-as-humidity-drops-temperature-ranges-above-80-but.html | CITY GETS RELIEF AS HUMIDITY DROPS; Temperature Ranges Above 80, but Dryness and Breeze Lessen Effect of Heat. TWO PROSTRATED HERE Two Are Overcome at Princeton-- Mid-West Swelters With the Mercury Around 100. Youths Marooned on Reef. 109 Degrees at Gary, Ind. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/doak-hits-pleaders-for-radical-aliens-he-assails-as-unamerican.html | DOAK HITS PLEADERS FOR RADICAL ALIENS; He Assails as Un-American Groups Who Protest Deportation of Violent Reds.20,000 TO GO THIS YEARSecretary, in Alexandria (Va.)Speech, Tells of Employment Pickup With Federal Service Working. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/financial-markets-general-recovery-in-stocks-here-and-abroadgerman.html | FINANCIAL MARKETS; General Recovery in Stocks, Here and Abroad--German Bonds Rise Sharply. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/firm-of-ed-babcock-co-formed.html | Firm of E.D. Babcock & Co. Formed | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/debt-parleys-send-stocks-and-bonds-up-here-sterling-and-marks.html | Debt Parleys Send Stocks and Bonds Up Here; Sterling and Marks Regain Losses to Franc | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/seized-in-champion-case-dart-arrested-at-ocean-city-eliminating.html | SEIZED IN CHAMPION CASE.; Dart Arrested at Ocean City, Eliminating Need for Extradition. | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/fights-state-auto-rule-bacharach-to-resist-interference-with.html | FIGHTS STATE AUTO RULE.; Bacharach to Resist Interference With Atlantic City Traffic. | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/belgian-premier-to-go-to-london.html | Belgian Premier to Go to London. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/says-lawyer-asked-200-police-bribe-woman-50-accuses-william-j.html | SAYS LAWYER ASKED $200 POLICE BRIBE; Woman, 50, Accuses William J. McAuliffe, Who Defended Her in Vagrancy Case. VICE FIGHTER A WITNESS G.W. Worthington Takes Stand to Refute Weston's Statement on Committee of Fourteen. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/purchases-hewlett-centre-house.html | Purchases Hewlett Centre House. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/french-halt-arms-statement-delay-is-laid-to-paris-talks.html | French Halt Arms Statement; Delay Is Laid to Paris Talks | True | Special Cable to THE NEW YORK TIMES. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/ravaged-by-locusts-southern-transjordan-suffers-75-per-cent-crop.html | RAVAGED BY LOCUSTS.; Southern Transjordan Suffers 75 Per Cent Crop Loss. | True | Special Cable to THE NEW YORK TIMES. | C1B 121680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/crash-in-fords-orchard-detroit-pilot-and-passenger-are-killedplane.html | CRASH IN FORD'S ORCHARD.; Detroit Pilot and Passenger Are Killed--Plane Burns. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/marine-midland-gets-the-bank-of-batavia-corporation-acquires.html | MARINE MIDLAND GETS THE BANK OF BATAVIA; Corporation Acquires $5,633,021 Institution, Largest in Genesee County. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/chicago-explorers-back-ha-bigelow-and-bradleys-here-after-trip.html | CHICAGO EXPLORERS BACK.; H.A. Bigelow and Bradleys Here After Trip Through Africa. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/broadway-association-moves-to-eliminate-sidewalk-vending.html | Broadway Association Moves To Eliminate Sidewalk Vending | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/london-to-see-satire-kaufman-will-stage-once-in-a-lifetime-there-in.html | LONDON TO SEE SATIRE.; Kaufman Will Stage "Once in a Lifetime" There in January. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/fire-harms-du-pont-yacht-chef-is-burned-as-gasoline-explodes-on.html | FIRE HARMS DU PONT YACHT; Chef Is Burned as Gasoline Explodes on Tequila at Newcastle, Del. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/electric-power-output-resumes-increase-index-rises-but-holiday.html | Electric Power Output Resumes Increase; Index Rises, but Holiday Influence Is Noted | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/allardyce-barclay-to-wed-tomorrow-daughter-of-mrs-carlos-mayer-will.html | ALLARDYCE BARCLAY TO WED TOMORROW; Daughter of Mrs. Carlos Mayer Will Become the Bride of Philippe Hottinguer. CHURCH CEREMONY IN PARIS Both Are of American Descent--Father of Bridegroom-Elect a Prominent Banker. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/texas-oil-inquiry-voted-investigation-as-to-antitrust-law-violation.html | TEXAS OIL INQUIRY VOTED.; Investigation as to Anti-Trust Law Violation Is Ordered. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/youngstown-trial-ends-court-reserves-judgment-in-case-against.html | YOUNGSTOWN TRIAL ENDS.; Court Reserves Judgment in Case Against County Prosecutor. | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/bogota-budget-approved-cabinet-passes-41500000-total-for-1932-a.html | BOGOTA BUDGET APPROVED.; Cabinet Passes $41,500,000 Total for 1932, a Drop From 1931. | True | Special Cable to THE NEW YORK TIMES. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/atlantic-refining-cuts-gasoline.html | Atlantic Refining Cuts Gasoline. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/duke-of-york-on-visit-goes-to-paris-today-on-first-official-trip-to.html | DUKE OF YORK ON VISIT.; Goes to Paris Today on First Official Trip to France. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/sees-doom-of-rivalry-in-school-athletics-dr-snedden-predicts-end-of.html | SEES DOOM OF RIVALRY IN SCHOOL ATHLETICS; Dr. Snedden Predicts End of Contests and Sports Hero Worship by 1960. | True | | C1B 121680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/berlin-bonds-spurt-in-operations-here-young-plan-loan-gains-5.html | BERLIN BONDS SPURT IN OPERATIONS HERE; Young Plan Loan Gains 5 Points and Dawes Plan Issue Goes Up 4 Points. MOST OF LIST IS STRONG Chileans Weaker on Decision on Payments--Dullness Marks Federal Securities. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/yaleharvard-clubs-to-meet-on-diamond-play-annual-baseball-game-at.html | YALE-HARVARD CLUBS TO MEET ON DIAMOND; Play Annual Baseball Game at Rockaway Hunt Club Today, Followed by Dinner. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/canada-held-72947753-in-gold.html | Canada Held $72,947,753 in Gold. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/report-of-perjury-in-trial-of-diamond-sifted-by-bennett-prosecutor.html | REPORT OF PERJURY IN TRIAL OF DIAMOND SIFTED BY BENNETT; Prosecutor Hears Racketeer Offered $500 for Testimony Upholding Alibi Defense. AIDE QUESTIONS MAN HERE Confirmation Is Sought to Strengthen Other Charges Pending in Greene County. Alibi Basis of Defense. REPORT OF PERJURY, IN DIAMOND TRIAL Faces Charge Here, Too. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/hoover-speech-stirs-14000-endeavorers-convention-swept-to-feet.html | HOOVER SPEECH STIRS 14,000 ENDEAVORERS; Convention, Swept to Feet, Joins in Singing Doxology as President Concludes. | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/germans-to-go-to-paris-fourpower-conference-tomorrow-called-by.html | GERMANS TO GO TO PARIS; Four-Power Conference Tomorrow Called by French Cabinet. $500,000,000 LOAN SEEN Political Guarantees Are Not Mentioned in Statement of New French Stand. LONDON MEETING DOUBTFUL Laval Indicates He Opposes It, Regarding Paris Session as Obviating It. Two Important Meetings Held. GERMANS TO ATTEND PARIS CONFERENCE Secrecy Is Preserved. France To Take Initiative. London Meeting in Doubt. Laval Opposes London Meeting. | True | By P. J. Philip. Special Cable To the New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/cold-cash-victor-sets-track-record-captures-209-pace-in-fast-time.html | COLD CASH VICTOR; SETS TRACK RECORD; Captures 2:09 Pace in Fast Time of 2:04 as Greenfield Meet Ends.ALLIE PLUTO ALSO WINSTakes 2:14 Trot Stake, Winning Two of Three Heats--WinnerCleverly Handled by Mabrey. | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/chamaco-wins-2-billiard-matches.html | Chamaco Wins 2 Billiard Matches. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/revisionists-split-by-basle-quarrel-leader-quits-for-6-months-and.html | REVISIONISTS SPLIT BY BASLE QUARREL; Leader Quits for 6 Months and Their Attitude Toward General Zionists Is in Abeyance. SEEK GAIN IN JEWISH AGENCY Leaders Would Draw All Factions --Cooperation With the British Is Asked by Non-Zionists. Seek American Aid. Affected by Crisis. | True | | C1B 121680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/five-quit-vancouver-bike-race.html | Five Quit Vancouver Bike Race. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/ottawa-drops-tax-change-bennett-gets-action-as-to-income-levy-to.html | OTTAWA DROPS TAX CHANGE; Bennett Gets Action as to Income Levy to Stop 'Personal Aspersions.' | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/musicians-group-gets-writ-against-union-welfare-league-charges.html | MUSICIANS' GROUP GETS WRIT AGAINST UNION; Welfare League Charges Local Expelled Its Members and Stopped Employment. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/tilden-sees-french-victory-if-us-gains-challenge-round.html | Tilden Sees French Victory If U.S. Gains Challenge Round | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/fire-damages-park-central-room.html | Fire Damages Park Central Room. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/set-to-hop-at-5-am-for-world-flight-herndon-and-pangborn-hope-to.html | SET TO HOP AT 5 A.M. FOR WORLD FLIGHT; Herndon and Pangborn Hope to Reach Moscow Without Stop and Better Post-Gatty Record. OCEAN WEATHER CLEARING Boardman and Polando Determined to Upset Coste and Bellonte NonStop Distance Record. Weather Conditions Studied. After Non-Stop Record. | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/aged-pair-drown-in-sedan-pittsburgh-woman-65-learning-to-drive.html | AGED PAIR DROWN IN SEDAN.; Pittsburgh Woman, 65, Learning to Drive, Backs Into Reservoir. | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/london-wool-auction.html | London Wool Auction. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/fails-to-find-bobs-books-counsel-for-stock-promoters-receiver.html | FAILS TO FIND BOB'S BOOKS.; Counsel for Stock Promoter's Receiver Questions Accountant. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/schwab-is-back-in-stutz-buys-with-associates-70-of-common-stock-of.html | SCHWAB IS BACK IN STUTZ.; Buys, With Associates, 70% of Common Stock of Motor Company. | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/gets-movie-strike-writ-linden-nj-theatre-acts-to-halt-picketing-by.html | GETS MOVIE STRIKE WRIT.; Linden (N.J.) Theatre Acts to Halt Picketing by Operators' Union. | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/court-acts-monday-on-customs-union-world-tribunal-is-expected-to.html | COURT ACTS MONDAY ON CUSTOMS UNION; World Tribunal Is Expected to Devote Month to GermanAustrian Issue.FRENCH PROTEST OUTLINED Basdevant and Paul-Boncour Will Argue That Project Would Imperil Austria's Independence. | True | Special Cable to THE NEW YORK TIMES. | C1B 121680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/farm-moratorium-futile-stone-says-federal-agencies-cannot-give-this.html | FARM MORATORIUM FUTILE, STONE SAYS; Federal Agencies Cannot Give This Aid, Loans Being Held Privately, He Asserts. FAVORS STORING 1931 CROP Board Firm in Its Policy, but Will Not Sell 1930 Wheat at Present Low Prices. CURTIS TO PRESS HIS PLAN He and Capper Will Present Farm Debt Suspension Scheme Next Week, Vice President States. Policy Stands, Stone Asserts. No Control Over Short Selling. Curbs Is Still Hopeful. | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/road-strikers-send-plea-to-roosevelt-ask-removal-of-white-plains.html | ROAD STRIKERS SEND PLEA TO ROOSEVELT; Ask Removal of White Plains Police Chief in Protest on 'Strong-Arm's Tactics. SAY COUNSEL IS DENIED Civil Liberties Attorney in Wire to Immigration Bureau Charges Aid Is Barred to Prisoners. | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/uruguayans-protest-proposed-tax-on-cars-chamber-of-commerce-says.html | URUGUAYANS PROTEST PROPOSED TAX ON CARS; Chamber of Commerce Says the Planned Increase Will Curtail Importation. | True | Special Cable to THE NEW YORK TIMES. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/wanamaker-estate-balance-is-41790544-court-orders-schedule-filed-of.html | Wanamaker Estate Balance Is $41,790,544; Court Orders Schedule Filed of Distribution | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/leaving-out-hamlet.html | LEAVING OUT HAMLET. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/genaro-knocks-out-parra-in-the-fourth-floors-opponent-three-times.html | GENARO KNOCKS OUT PARRA IN THE FOURTH; Floors Opponent Three Times to Retain Flyweight Title at North Adams. | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/pilgrim-trust-gives-125000-to-buy-london-hospital-site.html | Pilgrim Trust Gives $125,000 To Buy London Hospital Site | True | Special Cable to THE NEW YORK TIMES. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/log-of-the-justice-for-hungary-on-the-long-flight-to-budapest.html | Log of the Justice for Hungary On the Long Flight to Budapest | True | Monday, July 13. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/glass-warns-of-aid-by-federal-reserve-says-credit-extensions-draw.html | GLASS WARNS OF AID BY FEDERAL RESERVE; Says Credit Extensions Draw System Dangerously Into "European Maelstrom." BACKS MILLS ON THE LAW But He Fears Administration's Tacit Approval Lays Banks Open to Political Attack. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/an-pack-yacht-party-in-alaska.html | A.N. Pack Yacht Party in Alaska. | True | Special Cable to THE NEW YORK TIMES. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/stresses-farm-use-for-muscle-shoals-harley-addresses-board-to-study.html | STRESSES FARM USE FOR MUSCLE SHOALS; Harley Addresses Board to Study Disposition of Project--First Meeting of Florence, Ala. | True | | C1B 121680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/doyle-back-balks-at-exposing-graft-showdown-tuesday-greeted-by.html | DOYLE, BACK, BALKS AT EXPOSING GRAFT; SHOWDOWN TUESDAY; Greeted by Seabury Subpoenaes on Return From Jersey for Federal Tax Case. DEFIANT ON FEE SPLITTING Faces Contempt at Public Hearing of Committee Called to Test Its Powers. Would Examine Bank Accounts. Talk of Dropping Federal Case. DOYLE, BACK, BALKS AT EXPOSING GRAFT Refuses to Answer Question. Appeals Court Test Likely. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/westchester-sale-and-rental.html | Westchester Sale and Rental. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/senators-repulse-white-sox-5-to-4-register-three-runs-in-final.html | SENATORS REPULSE WHITE SOX, 5 TO 4; Register Three Runs in Final Inning to Hold Their Own in the Pennant Chase. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/her-101st-birthday-today-new-rochelle-woman-is-daughter-of.html | HER 101ST BIRTHDAY TODAY; New Rochelle Woman Is Daughter of Washington Irving's Pastor. | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/three-slayers-sentenced-execution-of-youths-who-killed-grocer-set.html | THREE SLAYERS SENTENCED; Execution of Youths Who Killed Grocer Set for Next Month. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/boy-is-strangled-by-lasso.html | Boy Is Strangled by Lasso. | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/terms-of-telephone-deal-it-t-gave-400000-shares-for-600000-ericsson.html | TERMS OF TELEPHONE DEAL; I.T. & T. Gave 400,000 Shares for 600,000 Ericsson B Shares. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/doeg-vines-reach-final-at-longwood-champion-downs-sutter-64-75-46.html | DOEG, VINES REACH FINAL AT LONGWOOD; Champion Downs Sutter, 6-4, 7-5, 4-6, 6-4 -Californian Tops Allison in 3 Sets. MISS GREEF SCORES UPSET Triumphs Over Miss Morrill by 6-3, 3-6, 6-3--Miss Andrus Defeats Miss Weisel. MRS. MOODY AGAIN VICTOR With Mrs. Wightman, Advances in Doubles--Also Shines In Exhibition Against Perkins. Doeg's Game Improved. Miss Morrill Eliminated. Showing a Remarkable One. | True | By Allison Danzig. Special To the New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/fire-department.html | Fire Department. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/bank-teller-arrested-held-in-shortage-discovered-when-he-is-injured.html | BANK TELLER ARRESTED.; Held in Shortage Discovered When He Is Injured Fighting Robbers. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/in-defense-of-the-banks-support-for-the-young-men-who-sell.html | IN DEFENSE OF THE BANKS.; Support for the Young Men Who Sell Securities to Investors. | True | AN ELDERLY SPINSTER. | C1B 121680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/retzlaff-stops-ficucello-in-the-2d-referee-halts-onesided-main.html | RETZLAFF STOPS FICUCELLO IN THE 2D; Referee Halts One-Sided Main Event at the Queensboro as 13,000 Look On. HAMAS WINS ON KNOCKOUT Gains Third-Round Triumph Over Sandwina--Wolff is Upset by Mach in Fifth Session. Ficucello Severely Cut. Drops Sandwina in First. Biangasso Scores in First. | True | By Arthur J. Daley. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/mrs-jb-henderson-dies-in-bar-harbor-senators-widow-90-long-active.html | MRS. J.B. HENDERSON DIES IN BAR HARBOR; Senator's Widow, 90, Long Active in Capital Society, Illa Short Time.BUILT DIPLOMATS' HOMESOffer of Vice President's Residence Led to Clash With Foster-Granddaughter, Now Reconciled. Established "Embassy Row." Romance With Soldier Senator. Burial to Be in Brooklyn. | True | Harris & Ewing. from Times Wide World Photo. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/oneman-trolleys-ratified-for-bmt-transit-board-after-hearings-rules.html | ONE-MAN TROLLEYS RATIFIED FOR B.M.T.; Transit Board, After Hearings, Rules Cars So Operated May Continue in Brooklyn. MUST USE SAFETY DEVICES Company's Accident Records Questioned by Lockwood in Dissenting Opinion. PASSENGERS HAD OBJECTED But Commission Decides Danger is Minimized When Prescribed Precautions Are Taken. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/railway-earnings.html | RAILWAY EARNINGS. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/deals-in-the-bronx-apartments-and-small-houses-in-new-control.html | DEALS IN THE BRONX.; Apartments and Small Houses in New Control. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/bassford-reaches-lake-george-final-wins-when-calder-injures-leg-and.html | BASSFORD REACHES LAKE GEORGE FINAL; Wins When Calder Injures Leg and Is Forced to Default-- Victor Ahead, 6-4, 4-3. LOUCKS ELIMINATES NOBLE Scores, 6-3, 10-8, In Stirring Match --Miss Wagner Beats Mrs. Letson to Gain Women's Net Final. Setting Inspires Players. Mrs. Muhl in Singles Final. Burke Wins in Long Beach Pool. | True | By Louis G. Black. Special To the New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/abyssinian-emperor-sets-up-a-constitution-voluntarily-ending-the.html | Abyssinian Emperor Sets Up a Constitution, Voluntarily Ending the Absolute Monarchy | True | Special Cable to THE NEW YORK TIMES. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/niagara-falls-race-track-to-reopen-for-meet-in-august.html | Niagara Falls Race Track To Reopen for Meet in August | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/5839000-in-municipal-bonds-to-be-put-on-market-today.html | $5,839,000 in Municipal Bonds To Be Put on Market Today | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/appointed-to-worcester-faculty.html | Appointed to Worcester Faculty. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/german-reds-battle-police-in-three-cities-authorities-and-rioters.html | GERMAN REDS BATTLE POLICE IN THREE CITIES; Authorities and Rioters Still Entrenched in Gelsenkirchen-- Other Uprisings Put Down. | True | | C1B 121680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/brevere-triumphs-in-2yearold-trot-scores-over-marchioness-and.html | BREVERE TRIUMPHS IN 2-YEAR-OLD TROT; Scores Over Marchioness and Hollyrood Robin in Grand Circuit Race. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/outlook-in-europe-is-buoy-for-cotton-prices-rise-27-to-30-points.html | OUTLOOK IN EUROPE IS BUOY FOR COTTON; Prices Rise 27 to 30 Points Here as Result of Active Covering Movement. RAIN IS BULLISH FACTOR Professional Traders Extend Their Support When Grain and Security Markets Go Up. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/sports-of-the-times-wandering-around-the-links-cashing-in-on-a-golf.html | Sports of the Times; Wandering Around the Links. Cashing In on a Golf Title. The Diamond Stars. There Is A Difference. The Amateur Title. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/methodists-invite-hoover-president-is-asked-to-address-ecumenical.html | METHODISTS INVITE HOOVER; President Is Asked to Address Ecumenical Conference. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/dawes-to-visit-scotland-envoy-will-open-a-gymnasium-gift-of-thomas.html | DAWES TO VISIT SCOTLAND.; Envoy Will Open a Gymnasium, Gift of Thomas Cochran, New York. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/london-royal-ball-is-brilliant-affair-king-george-and-gueen-mary.html | LONDON ROYAL BALL IS BRILLIANT AFFAIR; King George and Gueen Mary Sit on Raised Dais While 800 Couples Dance. KING WEARS KILT UNIFORM First Informal Entertainment of Its Kind in 19 Years Goes on Until Nearly Dawn. Dance Starts After Arrival. Few Dine With Royalty. | True | Special Cable to THE NEW YORK TIMES. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/colonel-roosevelt-sails-leaves-for-porto-rico-after-seeking-funds.html | COLONEL ROOSEVELT SAILS.; Leaves for Porto Rico After Seeking Funds for Radio Sets There. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/continuous-pickler-for-otis-steel.html | Continuous Pickler for Otis Steel. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/reports-to-board-on-us-line-deal-oconnor-goes-to-capital-after.html | REPORTS TO BOARD ON U.S. LINE DEAL; O'Connor Goes to Capital After Further Parleys on Sale Group. I.M.M. DIRECTORS MEET No Dividend Action Taken-- Move Laid to Severe Depression. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/police-to-be-liable-for-bayonne-beer-order-holds-them-responsible.html | POLICE TO BE LIABLE FOR BAYONNE BEER; Order Holds Them Responsible for Speakeasies and Liquor Deliveries on Their Beats. PENALTY IS SUSPENSION Safety Director Issues Decree After Two Aides Find Alcohol-- Also Combats Gambling. | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/us-leads-sweden-in-chess-at-prague-match-is-adjourned-with-one.html | U.S. LEADS SWEDEN IN CHESS AT PRAGUE; Match Is Adjourned With One American Victory Recorded-- --Yugoslavia Held Even. | True | Special Cable to THE NEW YORK TIMES. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/riots-reported-in-india-thousands-ateack-public-offices-in.html | RIOTS REPORTED IN INDIA.; Thousands Ateack Public Offices in Pudukkotai. | True | | C1B 121680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/flying-heels-first-in-the-fleetwing-curtis-entry-runs-fastest-short.html | FLYING HEELS FIRST IN THE FLEETWING; Curtis Entry Runs Fastest Short Six Furlongs of Meeting to Beat Protractor. TRIUMPHS BY ONE LENGTH Victor Covers Route in 1:09 3-5 at Empire City--Remillard Scores Double. Protractor Extends Victor. Arab Finishes Strongly. | True | By Bryan Field. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/court-test-for-law-on-fire-violations-realty-men-seek-injunction-to.html | COURT TEST FOR LAW ON FIRE VIOLATIONS; Realty Men Seek Injunction to Bar Orders of Tenement House Department. JURISDICTION THE ISSUE Complainants Contend That Deegan Encroaches on Authority of Fire Department. Cites $5,000 Expenditure. Wide Interest in Case. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/1300000-alterations-planned-for-two-theatres-in-eighth-av.html | $1,300,000 Alterations Planned For Two Theatres in Eighth Av. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/roosevelt-hails-naming-of-moley-governor-voices-satisfaction-over.html | ROOSEVELT HAILS NAMING OF MOLEY; Governor Voices Satisfaction Over Selection for Research Director of Justice Inquiry. TO DRAFT SCOPE OF WORK This Meets Part of Desire of the Executive, Who Had Wanted Columbia Expert as Chairman. | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/pageant-ends-dry-forum-closes-the-wctu-convention-at-ocean-grove-nj.html | PAGEANT ENDS DRY FORUM.; Closes the W.C.T.U. Convention at Ocean Grove, N.J. | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/news-of-the-schools.html | News of the Schools. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/miss-quier-defeats-mrs-hurd-by-2-and-1-sets-back-medalist-in.html | MISS QUIER DEFEATS MRS. HURD BY 2 AND 1; Sets Back Medalist in Semi-Final of Griswold Cup Play at Shenecossett Club. MRS. FEDERMAN ADVANCES Vanquishes Miss Congdon, 2-1, to Reach Final --Victors Play Today for Tournament Honors. Faces Mrs. Federman Today. Holes an Eighteen-Foot Putt. Well-Played Bunker Shot. | True | By Lincoln A. Werden. Special To The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/injured-by-acid-thrower-store-manager-says-he-had-dispute-with.html | INJURED BY ACID THROWER.; Store Manager Says He Had Dispute With Neckwear Makers. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/england-captures-team-rifle-shoot-scores-1056-points-to-take.html | ENGLAND CAPTURES TEAM RIFLE SHOOT; Scores 1,056 Points to Take Mackinnon Challenge Trophy From Canada at Bisley. DOMINION TALLIES 1,033 Defenders of Cup Finish Second, With Scotland Third--Prince of Wales Prize Won by Briton. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/5th-av-bank-buys-site-on-lenox-hill-braden-house-on-madison-avenue.html | 5TH AV. BANK BUYS SITE ON LENOX HILL; Braden House on Madison Avenue is Bought for a New Branch Building. Y.M.C.A. SELLS A PLOT Disposes of Chelsea Holding to Builders for Garage Project --Other Manhattan Sales. | True | | C1B 121680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/peru-trade-figures-for-1930-show-fall-imports-dropped-from-604415.html | PERU TRADE FIGURES FOR 1930 SHOW FALL; Imports Dropped From 604,415 Tons in 1929 to 426,936 Tons Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/opens-bids-on-bridge-job-port-authority-gets-prices-for-work-on.html | OPENS BIDS ON BRIDGE JOB.; Port Authority Gets Prices for Work on Trantor Place Approach. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/run-on-montevideo-bank-german-transatlantic-institution-meets-all.html | RUN ON MONTEVIDEO BANK.; German Transatlantic Institution Meets All Depositors' Demands. | True | Special Cable to THE NEW YORK TIMES. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/extra-police-in-riot-zone-special-force-of-100-meets-no-new.html | EXTRA POLICE IN RIOT ZONE.; Special Force of 100 Meets No New Trouble--Slayer Not Found. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/hoover-voices-free-nations-world-duty-in-radio-address-to-christian.html | Hoover Voices Free Nation's World Duty In Radio Address to Christian Endeavor; HOOVER VOICES DUTY OF NATION TO WORLD | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/roosevelt-advises-a-wide-sales-move-tells-commercial-travelers-they.html | ROOSEVELT ADVISES A WIDE SALES MOVE; Tells Commercial Travelers They Can Do Much to Restore Industrial Prosperity. URGES LIBERAL BUYING, Too Dr. Virgil Jordan, Economist, Sees Possibility of Unexpectedly Rapid Business Recovery. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/chicle-earnings-advance-profits-in-six-months-equal-to-222-a-share.html | CHICLE EARNINGS ADVANCE.; Profits in Six Months Equal to $2.22 a Share. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/investment-firms-merge-harriman-stewart-co-and-cryan-co-become.html | INVESTMENT FIRMS MERGE.; Harriman, Stewart & Co. and Cryan & Co. Become Stewart & Co. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/mrs-hirsch-gains-in-state-net-play-defeats-mrs-taubele-63-62-to.html | MRS. HIRSCH GAINS IN STATE NET PLAY; Defeats Mrs. Taubele, 6-3, 6-2, to Enter Semi-Final Round of Championship Event. MRS. STENZ IS EASY VICTOR Vanquishes Miss Germaine, 6-4, 6-0 --Miss Roberts Wins From Mrs. Rebold by 6-3, 9-7 Score. All Win in Straight Sets. Finals Listed Sunday. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/security-listings-sought-stock-exchange-also-announces-admissions.html | SECURITY LISTINGS SOUGHT.; Stock Exchange Also Announces Admissions and Removals. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/slight-loss-of-gold-by-bank-of-france-third-weekly.html | SLIGHT LOSS OF GOLD BY BANK OF FRANCE; Third Weekly Reduction--Investment in Foreign Bills Shiftedto Sight Credits. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/tiny-sea-racer-sighted-amberjack-11-in-transatlantic-event-reported.html | TINY SEA RACER SIGHTED.; Amberjack 11, in Transatlantic Event Reported 1,215 Miles Out. | True | | C1B 121680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/russians-gain-in-finland-many-return-to-country-of-origin-after-20.html | RUSSIANS GAIN IN FINLAND.; Many Return to Country of Origin After 20 Years. | True | Wireless to THE NEW YORK TIMES. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/mackay-fights-levy-of-88040-added-tax-appeal-is-based-on-damage-to.html | MACKAY FIGHTS LEVY OF $880.40 ADDED TAX; Appeal Is Based on Damage to Property in South--1929 Incourt Put at $2,621,349. | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/letters-to-the-editor-spains-envoy-replies-ambassador-lays-stress.html | Letters to the Editor; SPAIN'S ENVOY REPLIES. Ambassador Lays Stress on Restraint Shown in the Revolution. OBJECTS TO MR. MUDGE. Reader Chides The Times for Printing His Views on Prohibition. Fecundity of Mexicans. CIVILIZATION PROGRESSES. Changes for the Better Among Both Individuals and Nations. TEACHERS AND VACATIONS. Some Contrasts Submitted In Response to a Clergyman's Views. Working Hours of Women. | True | SALVADOR de MADARIAGA,ELIZABETH TILTON,C.M. GOETHE,WILLIAM QUAID.HENRIETTA NORTON,JANE NORMAN SMITH | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/chile-moratorium-is-to-save-reserve-government-protects-gold-but.html | CHILE MORATORIUM IS TO SAVE RESERVE; Government Protects Gold but Will Deposit Debt Service Locally as Guarantee. RIGID ECONOMY IS DECREED Step Caused by Depression Had Been Largely Discounted Here, With Republic's Securities Weak. To Guard Exchange. Extends to Aug. 1. | True | Special Cable to THE NEW YORK TIMES. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/three-musketeers-now-all-generals-chiefs-of-armys-medical-signal.html | 'THREE MUSKETEERS' NOW ALL GENERALS; Chiefs of Army's Medical, Signal and Air Corps Were Chums in Philippines in 1901. | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/watson-sees-no-new-role-indiana-senator-holds-parley-in-london-will.html | WATSON SEES NO NEW ROLE; Indiana Senator Holds Parley In London Will Be Limited. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/raises-crude-oil-price-cosden-offers-25-cents-in-two-west-texas.html | RAISES CRUDE OIL PRICE.; Cosden Offers 25 Cents in Two West Texas Counties. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/find-supply-of-rhenium-discoverers-of-metal-announce-new-source-in.html | FIND SUPPLY OF RHENIUM.; Discoverers of Metal Announce New Source in Berlin. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/baby-poisoner-gets-nine-years.html | Baby Poisoner Gets Nine Years. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/reno-divorce-voided-here.html | Reno Divorce Voided Here. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS, | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/no-autumn-meeting-at-churchill-downs-directors-cancel-plans-because.html | NO AUTUMN MEETING AT CHURCHILL DOWNS; Directors Cancel Plans Because of Economic Conditions--Jockey Club Stakes at Latonia. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/appointments-by-westinghouse.html | Appointments by Westinghouse. | True | | C1B 121680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/margo-first-over-line-wins-black-rock-yc-race-for-atlantic-class.html | MARGO FIRST OVER LINE.; Wins Black Rock Y.C. Race for Atlantic Class Boats. | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/wheatley-quartet-scores-by-14-to-5-crushes-central-park-hunt-in.html | WHEATLEY QUARTET SCORES BY 14 TO 5; Crushes Central Park Hunt in First Round of the Wheatley Cups Polo at Westbury. Cary With Central Park. Bostwick Excels on Attack, Raymond to Fight De Grasse. | True | By Robert F. Kelley. Special To the New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/stricken-boy-saved-by-mechanical-lung-device-rushed-from-new-york.html | STRICKEN BOY SAVED BY 'MECHANICAL LUNG'; Device Rushed From New York Snatches Milford Paralysis Victim From Death. | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/athletics-subdue-tigers-by-5-to-3-mahaffey-goes-the-route-for.html | ATHLETICS SUBDUE TIGERS BY 5 TO 3; Mahaffey Goes the Route for Philadelphia and Turns In His Eighth Victory. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/error-raises-british-bank-rate-1-per-cent-misplaced-indicator.html | Error Raises British Bank Rate 1 Per Cent; Misplaced Indicator Causes 10-Minute Flurry | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/hungarian-flight-inspired-by-bible-magyar-in-search-of-guidance.html | HUNGARIAN FLIGHT INSPIRED BY BIBLE; Magyar, in Search of Guidance; Found "These Things Ye Shall Do." | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/naval-orders.html | Naval Orders. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/doubt-reich-needs-new-american-loan-new-york-bankers-see-little.html | DOUBT REICH NEEDS NEW AMERICAN LOAN; New York Bankers See Little Possibility of Issue When Two Others Are Below Par. USUAL CREDITS CONTINUED All Banks Here Agree to Honor Bills, Drafts and Checks Drawn by Germans on Balances. Banks Bar Further Credits. Finance Minister's Statement. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/school-supplies-cheaper-drop-of-27000-in-years-budget-adopted-by.html | SCHOOL SUPPLIES CHEAPER; Drop of $27,000 In Year's Budget Adopted by Committee. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/losche-takes-office-ousts-7-in-bergen-new-prosecutor-removes-marini.html | LOSCHE TAKES OFFICE; OUSTS 7 IN BERGEN; New Prosecutor Removes Marini as Assistant--Hints Drive on Speakeasies Will End. | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/insurance-assets-off-for-7-concerns-companies-members-of-america.html | INSURANCE ASSETS OFF FOR 7 CONCERNS; Companies, Members of America Fore Group, Report Totalat $235,191,253 on July 1.NET SURPLUS $79,030,360 Lower for Six, Up for Niagara Fire--Reserves Were $109,805,861,Capital $46,355,032. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/the-screen-life-in-the-medical-world-tucker-faithfull-seeks-role.html | THE SCREEN; Life in the Medical World. Tucker Faithfull Seeks Role. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/engine-fights-first-fire-blaze-follows-celebration-at-armonk-over.html | ENGINE FIGHTS FIRST FIRE.; Blaze Follows Celebration at Armonk Over New Equipment. | True | Special to The New York Times. | C1B 121680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/taylor-is-tennis-victor-beats-bowden-97-86-to-gain-richmond-county.html | TAYLOR IS TENNIS VICTOR.; Beats Bowden, 9-7, 8-6, to Gain Richmond County Semi-Finals. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/walker-is-early-at-royal-luncheon-arrives-five-minutes-ahead-of.html | WALKER IS EARLY AT ROYAL LUNCHEON; Arrives Five Minutes Ahead of Time for Party Given by the Siamese Rulers. HAS TO IDENTIFY HIMSELF Signs Slip for Wary Guard on Estate at Purchase, N.Y.--Clippings of City Fete Presented to Queen. | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/antilla-plan-in-effect-sugar-companys-reorganization-operative-as.html | ANTILLA PLAN IN EFFECT.; Sugar Company's Reorganization Operative as of July 7. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/mr-rogers-sees-the-country-and-discovers-a-new-salad.html | Mr. Rogers Sees the Country And Discovers a New Salad | True | WILL ROGERS. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/the-flight-to-budapest.html | THE FLIGHT TO BUDAPEST. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/seek-longer-wool-dress-season.html | Seek Longer Wool Dress Season. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/push-final-stages-on-raritan-project-army-engineers-say-large.html | PUSH FINAL STAGES ON RARITAN PROJECT; Army Engineers Say Large Vessels Will Soon Sail Up Streamto New Brunswick's Docks.NEW CHANNEL NEAR READYBoston Firm Gets Contract to OpenWashington Canal, Making Link With South River. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/city-concessions-go-at-cup-prices-auction-of-refreshment-stands.html | CITY CONCESSIONS GO AT CUP PRICES; Auction of Refreshment Stands Nets $8,500 Less Than Had Been Paid. BUT VENDOR DEFAULTED Forty Bidders Engage in Contest for Booths, but Athanassios Angelopoulos Gets Them. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/art-exhibit-held-in-berkshire-hills-john-c-johansens-of-stockbridge.html | ART EXHIBIT HELD IN BERKSHIRE HILLS; John C. Johansens of Stockbridge and Mrs. Alice FrenchRepresented in Show.R.W. DE FOREST HONOREDMemorial Portrait of Him on View --American Federation of ArtsSponsors Exhibition. | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/promenade-concerts-end-mecca-auditorium-series-concludes-with.html | PROMENADE CONCERTS END; Mecca Auditorium Series Concludes With Varied Program. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/revised-role-for-reni-polynesian.html | Revised Role for Reni, Polynesian. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/mrs-ames-unhurt-as-plane-crashes.html | Mrs. Ames Unhurt as Plane Crashes | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/mrs-es-watson-weds-john-j-radley-ceremony-takes-place-in-brides.html | MRS. E.S. WATSON WEDS JOHN J. RADLEY; Ceremony Takes Place in Bride's Apartment--Only Relatives Present. | True | | C1B 121680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/fall-first-opposed-post-for-daugherty-he-asserts-hardings-attorney.html | FALL FIRST OPPOSED POST FOR DAUGHERTY; He Asserts Harding's Attorney General Earned the Place by Political Work. HE CONVERTED JAKE HAMON Oklahoma Oil Man Would Have Entered Cabinet if He Had Lived, Ex-Secretary Believes. Daugherty Started "Seeing People" Hamon Rumored for Cabinet. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/plane-crash-in-air-kills-4-army-men-capt-carloss-chamberlin-surgeon.html | PLANE CRASH IN AIR KILLS 4 ARMY MEN; Capt. Carloss Chamberlin, Surgeon Here, Victim in MishapNear San Antonio.TWO CRAFT MEET HEAD-ON Wreckage Strewn Over a Farm—Major C.V. Hart, Flight Surgeon,Also Among Those Killed. Wreckage Is Strewn Over Farm. Longacre a Georgetown Graduate. Chamberlin a Cancer Specialist. | True | Special to The New York Times.Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/amsterdam-market-up-news-of-paris-parley-encourages-dutch-and.html | AMSTERDAM MARKET UP.; News of Paris Parley Encourages Dutch and Stocks Rise. | True | Special Cable to THE NEW YORK TIMES. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/quits-travel-club-ernest-g-keller-to-form-new-student-tour.html | QUITS TRAVEL CLUB.; Ernest G. Keller to Form New Student Tour Organization. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/fairfield-county-horse-show-awards.html | Fairfield County Horse Show Awards | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/westport-contractor-slain-in-gun-fight-brotherinlaw-arrested-says.html | WESTPORT CONTRACTOR SLAIN IN GUN FIGHT; Brother-in-Law, Arrested, Says He Shot Him in Self-Defense After Property Dispute. | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/drowns-at-his-birthday-party.html | Drowns at His Birthday Party. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/sao-paulo-cabinet-named-governor-barretos-selections-now-await.html | SAO PAULO CABINET NAMED.; Governor Barreto's Selections Now Await Approval of President. | True | Special Cable to THE NEW YORK TIMES. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/capablanca-beats-euwe-cuban-assumer-lead-in-chess-match-at.html | CAPABLANCA BEATS EUWE.; Cuban Assumer Lead in Chess Match at Amsterdam. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/police-department.html | Police Department. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/wright-advances-in-amateur-golf-gains-quarterfinal-round-with-7.html | WRIGHT ADVANCES IN AMATEUR GOLF; Gains Quarter-Final Round With 7 Other Veterans in Massachusetts State Tourney. | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/eastern-lines-add-trucks-for-freight-service-between-new-england.html | EASTERN LINES ADD TRUCKS FOR FREIGHT; Service Between New England Points and Boston Said to Lower Shipping Costs. GOES INTO EFFECT JULY 24 Reductions Listed for Commodities as Compared With Present All-Rail Transportation. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/sports-today.html | Sports Today | True | | C1B 121680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/divergent-trends-in-business-activity-annalist-reports-gains-in.html | DIVERGENT TRENDS IN BUSINESS ACTIVITY; Annalist Reports Gains in Some Lines, Declines in Others in Second Quarter. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/decisive-battle-near-on-yorktown-question-as-to-including-surrender.html | 'DECISIVE BATTLE' NEAR ON YORKTOWN; Question as to Including Surrender in Pageant Is to Be Settled at July 27 Meeting.BLOOM CARRIES ON FIGHT Representative Would Retain Spectacle While Bland ReiteratesHis Opposition. Cuvillier Supports Bloom. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/will-not-pay-bond-interest.html | Will Not Pay Bond Interest. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/lehman-gains-in-golf-defending-champion-reaches-semifinal-in.html | LEHMAN GAINS IN GOLF.; Defending Champion Reaches SemiFinal in Western Amateur Play. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/at-play-under-auto-girl-5-is-killed-driver-unaware-of-jamaica-child.html | AT PLAY UNDER AUTO, GIRL, 5, IS KILLED; Driver Unaware of Jamaica Child -- Bronx Boy and Queens Man Are Victims. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/goodwin-advances-in-state-golf-play-defeats-moffett-and-wright-each.html | GOODWIN ADVANCES IN STATE GOLF PLAY; Defeats Moffett and Wright, Each by 5-4, to Gain in Junior Title Tourney. TWO MATCHES HARD FOUGHT Dudley Carried to 19th to Beat Newman, While Wright Downs Goodrich at 20th Hole. | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/mrs-lapham-wins-in-greenwich-golf-card-of-83-gives-her-low-gross-in.html | MRS. LAPHAM WINS IN GREENWICH GOLF; Card of 83 Gives Her Low Gross in the Westchester-Fairfield One-Day Tournament. LOW NET TO MRS. TAYLOR Three Tied In Putting Contest, Then Mrs. Laird Takes Prize After a Toss-Up Decides. | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/dons-speedboat-in-fast-test.html | Don's Speedboat in Fast Test. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/germany-welcomes-invitation-to-paris-stimson-and-henderson-receive.html | GERMANY WELCOMES INVITATION TO PARIS; Stimson and Henderson Receive Credit for Planning Session Before London Parley. REICH BANKS OPEN CALMLY Government Hopes Restriction on Money Will Not Be So Rigid Next Week. Germans Welcome Invitation. REICH WELCOMES INVITATION TO PARIS Other German Delegates. Foreigners Get Marks Easily. Statesmen Alter Engagements. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 121680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/back-af-of-l-on-wages-central-trades-delegates-urge-maintainance-of.html | BACK A.F. OF L. ON WAGES.; Central Trades Delegates Urge Maintainance of Scale. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/bank-of-england-loses-gold-for-week-reduction-of-611000reserve.html | BANK OF ENGLAND LOSES GOLD FOR WEEK; Reduction of 611,000--Reserve Ratio Still Remains of High Figure. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/hungarians-span-ocean-landing-near-budapest-after-fuel-is-exhausted.html | HUNGARIANS SPAN OCEAN, LANDING NEAR BUDAPEST AFTER FUEL IS EXHAUSTED; FOUGHT FOG AND STORM Magyar and Endres Are Unhurt, but Propeller Is Broken in Descent. MADE HOP OF 3,200 MILES Averaged Nearly 125 Miles an Hour for 26 Hours and 12 Minutes. THEY NEVER SAW WATER Flew Blind Over the Atlantic, Getting Their Bearings From Ships. Budapest Throng Disappointed. Welcomed by Premier. OCEAN FLIERS LAND OUTSIDE BUDAPEST Weather the Chief Feature. Fought Storm Three Hours. Figured Gasoline Closely. Plane Behaved Well. Averaged 125 Miles an Hour. RADIO NAVIGATION HELPED THE FLIERS Captain Magyar Plotted Course From Bearings Obtained From Ships Along Ocean Route. Got Bearings by Radio From Ships. Their Precision Praised. Plane's Load Capacity High. WON HONORS IN NAVIGATION But Magyar Was Rated an "Average Pilot," His Instructor Reveals. | True | By John MacCormac. Special Cable To the New York Times.times Wide World Photo. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/new-discovery-adds-to-health-of-texas-deposit-of-phosphate-shell.html | NEW DISCOVERY ADDS TO HEALTH OF TEXAS; Deposit of Phosphate Shell Along Coast of Gulf Valued at Millions of Dollars. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/ends-crater-receivership-court-acts-in-bronx-realty-case-in-which.html | ENDS CRATER RECEIVERSHIP; Court Acts in Bronx Realty Case in Which Missing Judge Figured. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/rail-officials-son-hurt-in-holland.html | Rail Official's Son Hurt In Holland. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/rise-in-insurance-claims-casualty-companies-showed-531962-increase.html | RISE IN INSURANCE CLAIMS.; Casualty Companies Showed $531,962 Increase in Connecticut In 1930. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/traction-stocks-strong-action-of-market-indicates-fare-ruling-has.html | TRACTION STOCKS STRONG.; Action of Market Indicates Fare Ruling Has Been Discounted. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/witness-for-hospital-admits-dr-gitlins-aid-jamaica-realty-man.html | WITNESS FOR HOSPITAL ADMITS DR. GITLIN'S AID; Jamaica Realty Man Asserts He Borrowed $300 From Head of Hillside Sanatorium. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/iraq-promises-tax-reduction-to-end-bagdad-general-strike.html | Iraq Promises Tax Reduction To End Bagdad General Strike | True | Wireless to THE NEW YORK TIMES. | C1B 121680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/book-notes.html | BOOK NOTES | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/shoot-at-cuban-official-two-assailants-fire-on-president-of-senate.html | SHOOT AT CUBAN OFFICIAL.; Two Assailants Fire on President of Senate and Escape. | True | Wireless to THE NEW YORK TIMES. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/sales-in-new-jersey-110000-paid-for-jersey-city-plot-by-board-of.html | SALES IN NEW JERSEY.; $110,000 Paid for Jersey City Plot by Board of Education. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/burke-equals-par-70-open-champion-plays-ekwanok-links-for-first.html | BURKE EQUALS PAR, 70.; Open Champion Plays Ekwanok Links for First Time. | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/music-anna-duncan-at-stadium.html | MUSIC; Anna Duncan at Stadium. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/woll-sees-pay-rise-as-key-to-recovery-tells-longshoremen-cut-in.html | WOLL SEES PAY RISE AS KEY TO RECOVERY; Tells Longshoremen Cut In Working Hours Also is Only Cure for Unemployment. STRESSES BUYING POWER Advises Workers to Organize as Consumers and Decries Lowering of Price Levels. URGES UNITED PLANNING Government, Industry and Labor Called Upon to Cooperate for Economic Development. Average Wage Here $25 a Week. Organization Revival Urged. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/one-more-if.html | ONE MORE "IF." | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/secretaries-to-act-for-us-stimson-and-mellon-to-go-to-london-on.html | SECRETARIES TO ACT FOR US; Stimson and Mellon to Go to London on Monday With Full Powers. WIDE CONCILIATION SOUGHT State Secretary Is Expected to Seek Understanding Between France and Germany. TO DISCUSS YOUNG PLAN Reparations and War Debts to Be Included in Talks Covering "the Present Emergency." Hoover Issues Statement. Stimson's Visit to Europe. WASHINGTON JOINS DEBT CONFERENCE Net Plans for Secretary. Move a Gradual Development. Our Stand Seen Modified. Stimson's Position Uncertain. Conference to Be Informed. Experts to Arrange Details First. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/reynolds-left-700000-yale-will-receive-594751-at-death-of.html | REYNOLDS LEFT $700,000.; Yale Will Receive $594,751 at Death of Professor's Widow. | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/rents-in-waldorfastoria-romany-club-takes-floor-in-wing-of-new.html | RENTS IN WALDORF-ASTORIA; Romany Club Takes Floor in Wing of New Hotel. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/goldhurst-obtains-parole-in-stock-case-new-york-broker-for-bishop.html | GOLDHURST OBTAINS PAROLE IN STOCK CASE; New York Broker for Bishop Cannon Will Get 15 Months OffFive-Year Sentence. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/gen-nolan-to-head-second-corps-area-governors-island-chief.html | GEN. NOLAN TO HEAD SECOND CORPS AREA; GOVERNORS ISLAND CHIEF. | True | Special to The New York Times.Times Wide World--Harris & Ewing. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/seizes-antipapal-work-italy-confiscates-pamphlet-and-orders-authors.html | SEIZES ANTI-PAPAL WORK.; Italy Confiscates Pamphlet and Orders Authors Arrested. | True | | C1B 121680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/utility-to-retire-bond-issue.html | Utility to Retire Bond Issue. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/500-in-greenwich-see-kaleidoscope-show-many-prominent-in-society-at.html | 500 IN GREENWICH SEE 'KALEIDOSCOPE' SHOW; Many Prominent in Society at Pageant--Cabaret Given as Welfare Benefit. | True | Special Cable to THE NEW YORK TIMES. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/west-point-polo-champions-recipients-of-major-letters.html | West Point Polo Champions Recipients of Major Letters | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/untermyer-scores-new-subway-costs-declares-reasons-for-fabulous.html | UNTERMYER SCORES NEW SUBWAY COSTS; Declares Reasons for 'Fabulous' Outlay of $14,000,000 a Mile Eventually Will Be Told. CALLS DELANEY 'INTRUDER' Holds Unification Would Have Been Attained but for His "Machiavellian Methods." Hints at Revelations. Takes Fling at Delaney. Decries Elevated Price. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/century-club-victor-in-team-golf-match-defeats-fairview-cc-women.html | CENTURY CLUB VICTOR IN TEAM GOLF MATCH; Defeats Fairview C.C. Women Players by 14 to 6 --Mrs. Seligman of Victors Scores 88. | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/3d-division-veterans-here-for-convention-program-includes-dinners.html | 3D DIVISION VETERANS HERE FOR CONVENTION; Program Includes Dinners, Lectures, Tours and MemorialService on Sunday. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/fights-pneumonic-plague-argentine-town-closes-churches-and-halts.html | FIGHTS PNEUMONIC PLAGUE.; Argentine Town Closes Churches and Halts Bus Traffic. | True | Special Cable to THE NEW YORK TIMES. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/pershing-host-to-envoys-entertains-american-goodwill-tourists-at.html | PERSHING HOST TO ENVOYS.; Entertains American Good-Will Tourists at Tea at Hotel Crillon. | True | | C1B 121680 |