Exhibit A81

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/orvis-writ-is-vacated-attachment-on-cotton-exchange-seat-lifted-in.html | ORVIS WRIT IS VACATED.; Attachment on Cotton Exchange Seat Lifted in Alimony Suit. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/treasury-calls-funds-requires-5678300-bond-issue-payments-on-july.html | TREASURY CALLS FUNDS.; Requires $5,678,300 Bond Issue Payments on July 20. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/northern-rebellion-under-way-in-china-long-threatened-attack-on-the.html | NORTHERN REBELLION UNDER WAY IN CHINA; Long Threatened Attack on the Nanking Regime Opened by Shih, Feng and Sun. REBELS COMMAND 110,000 Nationalists Have Weakened Their Forces in Honan to Pursue Campaign Against Reds. All of Honan Involved. Bandit Leader a Threat. REBELLION STARTS IN NORTHERN CHINA Strongholds Are Walled Cities. Manchuria Sends Troops. ASSAIL MISSION DOCTOR. Chinese Press and Kuomintang Ask Punishment of F. F. Tucker. Canton Restores Likin Tax. Missionary Reported Released. WIDOW MADE ACHESON HEIR Will Filed in Florida Disposes of Estate Put at Millions. SCENE OF THE NEW CHINESE REBELLION. | | By Hallett Abend. Wireless To the New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/hallahan-of-cards-blanks-robins-50-turns-back-losers-to-gain-tenth.html | HALLAHAN OF CARDS BLANKS ROBINS, 5-0; Turns Back Losers to Gain Tenth Victory of Year-- Fans Side in Ninth. WATKINS COLLECTS HOMER Hafey Also Gets Circuit Blow Off Phelps--Winners Take Two-- Run Lead in First. Cards Take Early Lead. Flowers Scores in Eighth. | | By Roscoe McGowen. Special To the New York Times.acme Photo. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/fuzzy-with-the-others.html | FUZZY WITH THE OTHERS. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/du-pont-forecasts-earnings.html | Du Pont Forecasts Earnings. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/america-praised-by-german-author-in-america-we-need-you-e.html | AMERICA PRAISED BY GERMAN AUTHOR; In "America, We Need You," E. Muller-Sturmheim Calls Us Nation of Geniuses. SAYS WE CONTROL EUROPE. No War Possible Without Our Consent, He Declares--Lauds OurAltruistic Motives. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/airport-promoter-indicted-for-theft-wp-buckler-is-accused-of.html | AIRPORT PROMOTER INDICTED FOR THEFT; W.P. Buckler is Accused of Larceny in Sale of Stock to Physician. ANOTHER CHARGE DROPPED Broker in Project Partly Owned by Queens Officials Will Plead Today. INQUIRY LED TO ARREST Shares on Which He Paid, $5,000 Were Not Delivered, Albany Doctor Complained. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/capone-witnesses-ordered-to-court-federal-judge-may-force-the.html | CAPONE WITNESSES ORDERED TO COURT; Federal Judge May Force the Gangster to Testify on Appearing for Sentence.DEEPER INQUIRY IS THE AIM Newberry, "Public Enemy," Is Indicted In Peoria With 22 Others as Big Still Operator. | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/liquidating-value-of-trust-stock-up-prudential-investors-reports-it.html | LIQUIDATING VALUE OF TRUST STOCK UP; Prudential Investors Reports It at $13.74 a Share, Against $13.47 at End of 1930. INVESTMENTS SHOW GAIN $9,824,398 on June 30, Compared With $9,822,404 on Dec. 31-- Surplus Account Improved. | True | | C1B 121680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/amateurs-in-ring-bouts-tonight.html | Amateurs in Ring Bouts Tonight. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/4-propose-transfer-of-exchange-seats-two-sold-for-250000-each.html | 4 PROPOSE TRANSFER OF EXCHANGE SEATS; Two Sold for $250,000 Each, Others for Unnamed Sums-- F.E. Weicker New Member. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/press-of-chile-freed-montero-announces-guarantee-asking-honest.html | PRESS OF CHILE FREED.; Montero Announces Guarantee, Asking Honest Cooperation. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/two-beaten-in-labor-row-believed-to-have-been-mistaken-for-nonunion.html | TWO BEATEN IN LABOR ROW.; Believed to Have Been Mistaken for Non-Union Workers in Newark. | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/business-world-some-gains-in-retail-trade-holeproof-womens-hose.html | BUSINESS WORLD.; Some Gains In Retail Trade. Holeproof Women's Hose Unchanged Retail Collections Show Gain. Mohair Upholstery Cut to $1.50. Wall Paper Opening a Success. Completing August Sale Plans. Spring Woolens to Be Delayed. See Wider Pearl Button Market. Group to Survey Hose Lengths. Gray Goods Trade Marks Time. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/jersey-city-beats-montreal-by-31-nekola-limits-royals-to-2-hits.html | JERSEY CITY BEATS MONTREAL BY 3-1; Nekola Limits Royals to 2 Hits, Both in Ninth--Pittenger and Toporcer Star. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/bigelowsanford-gains-in-earnings-191-a-share-reported-for-first.html | BIGELOW-SANFORD GAINS IN EARNINGS; $1.91 a Share Reported for First Half of 1931, Against $1.41 a Year Before. CASH POSITION IS STRONG Heavier Advertising, Larger Sales Force and Plant Economies Help Upturn. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/bathtubs-refused-on-cruisers-fat-officers-will-use-showers.html | Bathtubs Refused on Cruisers; Fat Officers Will Use Showers | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/14-are-called-to-camp-dix-reserve-officers-to-report-there-sunday.html | 14 ARE CALLED TO CAMP DIX; Reserve Officers to Report There Sunday for Two Weeks' Training. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/giants-bow-to-cubs-drop-to-third-place-dislodged-in-league-standing.html | GIANTS BOW TO CUBS, DROP TO THIRD PLACE; Dislodged in League Standing by Chicago as They Lose, 5-2, for Third in a Row. ROOT TAMES McGRAWMEN 17,000 See Him Gain Decision Over Mitchell--Two of Hornsby's Hits Help Decide the Game. Giants Get Away to a Lead. Disaster Comes in the Sixth. | True | By John Drebinger. Special To the New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/seeks-leaders-post-james-petruzzi-to-contest-with-de-finn-in-first.html | SEEKS LEADER'S POST.; James Petruzzi to Contest With D.E. Finn in First District. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/killed-by-electric-train-samuel-barclay-manager-for-scribnets-dies.html | KILLED BY ELECTRIC TRAIN.; Samuel Barclay, Manager for Scribnet's, Dies at Grasmere, S.I. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/arranges-to-pay-interest-santa-fe-argentine-province-said-to-have.html | ARRANGES TO PAY INTEREST; Santa Fe, Argentine Province, Said to Have Completed Plans. | True | Special Cable to THE NEW YORK TIMES. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/bus-hearing-on-july-22-board-to-listen-to-bmt-proposal-to-buy-100.html | BUS HEARING ON JULY 22.; Board to Listen to B.M.T. Proposal to Buy 100 Vehicles. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/fights-asset-plan-to-aid-bank-of-us-tuttle-opposes-proposal-of-new.html | FIGHTS ASSET PLAN TO AID BANK OF U.S.; Tuttle Opposes Proposal of New Concern to Acquire Property of Morris White Holding Co. SEES CLAIMS WIPED OUT Counsel for National Surety and Others Tells Court Clients Would Suffer by Help to Bank's Creditors. | True | | C1B 121680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/textile-strikers-parade-in-boston-rhode-island-group-protests.html | TEXTILE STRIKERS PARADE IN BOSTON; Rhode Island Group Protests Arrest of Girl Leader by Immigration Office. Mediation Offer Is Refused. New Walk-Out in Putnam. | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/popes-welfare-plan-is-reorganized-here-cardinal-hayes-heads-group.html | POPE'S WELFARE PLAN IS REORGANIZED HERE; Cardinal Hayes Heads Group in Widened Program to Aid Catholics in Near East. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/lj-rosenwald-advanced-vice-chairman-of-sears-roebuck-boardheads.html | L.J. ROSENWALD ADVANCED.; Vice Chairman of Sears, Roebuck Board--Heads Executive Body. | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/money.html | MONEY. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/bank-stockholders-to-pay-philadelphians-assessed-500000-by.html | BANK STOCKHOLDERS TO PAY; Philadelphians Assessed $500,000 by Controller Under Federal Law. | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/fatal-cuban-duel-had-no-seconds-senator-zayas-bazan-was-slain-in.html | FATAL CUBAN DUEL HAD NO SECONDS; Senator Zayas Bazan Was Slain in Battle Similar to Those of Frontier Days. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/blames-france-for-crisis-reich-envoy-tells-turkey-crisis-is-due-to.html | BLAMES FRANCE FOR CRISIS; Reich Envoy Tells Turkey Crisis Is Due to Anti-German Tactics. | True | Special Cable to THE NEW YORK TIMES. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-drops.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Drops Again. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/kansas-court-rules-for-cities-service-will-grant-temporary.html | KANSAS COURT RULES FOR CITIES SERVICE; Will Grant Temporary Injunction Against the State inSecurities Case.ACTION WAS ANTICIPATED Two Judges Had Held That OneProvision of the State LawWaa Unconstitutional. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/missionary-airplane-dedicated.html | Missionary Airplane Dedicated. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/financing-company-for-baldwin.html | Financing Company for Baldwin. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/the-civil-service.html | The Civil Service. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/curtis-visits-daughter-in-providence.html | Curtis Visits Daughter in Providence | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/brokers-loans-off-25000000-in-week-1430000000-total-reported-by.html | BROKERS' LOANS OFF $25,000,000 IN WEEK; $1,430,000,000 Total Reported by Federal Reserve, Near Low Figure of June 24. $35,000,000 DECLINE HERE Drops by Local Banks and 'Others' Partly Offset by Rise for Interior Institutions. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/farming-solvent-legge-maintains-agricultures-condition-better-than.html | FARMING 'SOLVENT,' LEGGE MAINTAINS; Agriculture's Condition Better Than Any Other Industry's, He Tells Live Stock Men. INDEBTEDNESS HELD LOW Only Half of Cultivated Land Is Encumbered, He Says at Chicago --Pleads for Confidence. | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/company-meeting-today.html | COMPANY MEETING TODAY | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/woodcock-on-way-here-dry-chief-pleased-with-plan-for-enforcement-in.html | WOODCOCK ON WAY HERE; Dry Chief Pleased With Plan for Enforcement in Porto Rico. | True | Special Cable to THE NEW YORK TIMES. | C1B 121680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/decrease-shown-in-reserve-bank-credits-holdings-of-discounted-bills.html | Decrease Shown in Reserve Bank Credits; Holdings of Discounted Bills Drop in Week | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/plaintiffs-get-houses-two-large-west-side-apartments-in-foreclosure.html | PLAINTIFFS GET HOUSES.; Two Large West Side Apartments In Foreclosure Auctions. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/wesleyans-favor-methodist-union.html | Wesleyans Favor Methodist Union. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/hines-wins-in-three-sets-beats-hendrix-46-61-62-to-gain-midatlantic.html | HINES WINS IN THREE SETS.; Beats Hendrix, 4-6, 6-1, 6-2, to Gain Mid-Atlantic Semi-Finals. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/women-at-newport-aid-in-charity-fair-mrs-wr-hunters-committee-takes.html | WOMEN AT NEWPORT AID IN CHARITY FAIR; Mrs. W.R. Hunter's Committee Takes Active Part in Benefit for Local Hospital. AERIELLE FRAZER HONORED Mrs. Herbert Shipman Gives Tea Dance for Her--Princess Agmon De F. Lucinge Joins Friends. A Doll Carriage Parade. For a Gay Week-End. | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/demands-on-germany-forecast-by-press-paris-papers-assert-something.html | DEMANDS ON GERMANY FORECAST BY PRESS; Paris Papers Assert Something Different From "Expedients" Must Be Offered. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/mrs-buhrman-scores-an-ace-in-shenecossett-golf-play.html | Mrs. Buhrman Scores an Ace In Shenecossett Golf Play | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/103000-gold-received-in-week.html | $103,000 Gold Received in Week. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/west-side-park-urged-city-asked-to-acquire-new-site-in-twentythird.html | WEST SIDE PARK URGED.; City Asked to Acquire New Site in Twenty-third Street Area. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/yale-for-citizen-soldier-outstanding-youth-among-4800-in-camps-to.html | YALE FOR CITIZEN SOLDIER.; Outstanding Youth Among 4,800 In Camps to Get Scholarship. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/plane-crashes-and-burns-army-flier-and-companion-escape-in-200foot.html | PLANE CRASHES AND BURNS; Army Flier and Companion Escape in 200-Foot Fall at Miller Field. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/curb-stocks-gain-in-quiet-dealings-strength-at-the-opening-is.html | CURB STOCKS GAIN IN QUIET DEALINGS; Strength at the Opening Is Maintained Generally Throughout Session. ALUMINUM OF AMERICA UP Brisk Advances Recorded in the Oil Group--Cities Service Fractionally Higher. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/many-issues-listed-on-several-boards-273-of-the-1307-on-stock.html | MANY ISSUES LISTED ON SEVERAL BOARDS; 27.3% of the 1,307 on Stock Exchange Here Are Also in Other American Markets. 58 HAVE FOREIGN LISTING Numerous Stocks and Bonds on Exchange Here Have Transfer Agents Also In Other Cities. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/damrosch-returns-east-says-dearth-of-new-music-makes-conductors.html | DAMROSCH RETURNS EAST.; Says Dearth of New Music Makes Conductor's Role Difficult. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/drys-hold-two-of-a-kind-coincidence-marks-beer-seizures-by-atlantic.html | DRYS HOLD TWO OF A KIND.; Coincidence Marks Beer Seizures by Atlantic City Troopers. | True | Special to The New York Times. | C1B 121680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/helen-to-leave-rumania-decision-marks-end-of-years-negotiation-of.html | HELEN TO LEAVE RUMANIA.; Decision Marks End of Year's Negotiation of Royal Quarrel. | True | Special Cable to THE NEW YORK TIMES. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/calumet-to-merge-with-phelps-dodge-directors-of-the-two-copper.html | CALUMET TO MERGE WITH PHELPS DODGE; Directors of the Two Copper Companies Agree on Terms of $370,000,000 Deal. PLAN IN VIEW FOR A YEAR Considered In Wall Street as Logical Move--Calumet Stock Advances Sharply. Calumet Stock Up Sharply. Advantage to Both Seen. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/pearce-canadian-winner-of-diamond-sculls-receives-rousing-welcome.html | Pearce, Canadian Winner of Diamond Sculls, Receives Rousing Welcome on His Return Home | True | By the Canadian Press. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/lindstrom-goes-home-injured-giant-outfielder-leaves-hospital-for.html | LINDSTROM GOES HOME.; Injured Giant Outfielder Leaves Hospital for Chicago. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/cooperation-in-the-theatre.html | COOPERATION IN THE THEATRE | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/polish-banks-unhurt-by-germanys-crisis-but-upper-silesia-industrial.html | POLISH BANKS UNHURT BY GERMANY'S CRISIS; But Upper Silesia Industrial Region Suffers From the Closing of the Danat Bank. | True | Special Cable to THE NEW YORK TIMES. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/bank-shares-strong-in-counter-trading-insurance-and-industrial.html | BANK SHARES STRONG IN COUNTER TRADING; Insurance and Industrial Issues Also Advance--Utilities Are Firm in Undertone. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/eiffel-tower-fall-killed-princess-message-says-anna-troubetzkoy.html | EIFFEL TOWER FALL KILLED PRINCESS; Message Says Anna Troubetzkoy Became Dizzy While Viewing Paris With Cousin.SHE WAS WED HERE MAY 14 Religious Ceremony Was to HaveBeen in August--Memorial Service Held in This City. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/18-leave-moscow-for-trip-to-arctic-mobile-among-twelve-foreigners.html | 18 LEAVE MOSCOW FOR TRIP TO ARCTIC; Mobile Among Twelve Foreigners, Including Two Americans, in the Expedition.SHIP CARRIES IRON RATIONS Icebreaker Malygin, Due to Leave Archangel Tomorrow, Has SixMonths' Supply for Emergency. | True | Wireless to THE NEW YORK TIMES. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/foreclosure-suit-filed-northwest-corner-of-broadway-and-86th-st-is.html | FORECLOSURE SUIT FILED.; Northwest Corner of Broadway and 86th St. Is Involved. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/jeby-and-ara-are-matched.html | Jeby and Ara are Matched. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/london-debt-talks-to-cover-all-angles-politics-economics-and.html | LONDON DEBT TALKS TO COVER ALL ANGLES; Politics, Economics and Disarmament to Be Topics, as Well as Hoover Plan. TO RECONCILE ANCIENT FOES Every Franco-German Quarrel Will Be Examined--British Delay Berlin Visit. Makes Formal Statement. LONDON DEBT TALKS AIM AT ALL ANGLES Saved by Hoover Plan. No Cessation Proposed. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/lawyer-pleads-to-thefts-seymour-bluestone-who-was-long-a-fugitive.html | LAWYER PLEADS TO THEFTS; Seymour Bluestone, Who Was Long a Fugitive, Faces 10-Year Term. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/us-athletes-drill-in-london-on-their-way-to-south-africa.html | U.S. Athletes Drill in London On Their Way to South Africa | True | | C1B 121680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/asks-2500-in-loss-of-false-tooth.html | Asks $2,500 in Loss of False Tooth. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/post-and-gatty-start-tour-of-nation-today-fly-to-schenectady.html | POST AND GATTY START TOUR OF NATION TODAY; Fly to Schenectady First--Will Broadcast Tomorrow--No Comment on Backer's Talk. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/gs-dougherty-detective-is-dead-former-second-deputy-police.html | G.S. DOUGHERTY DETECTIVE, IS DEAD; Former Second Deputy Police Commissioner Succumbs in His Sixty-seventh Year. WAS PRAISED BY WHITMAN Aided in Solving Rosenthal Murder --Served With Pinkerton Agency and Brother's Firm. | True | Times Wide World Photo. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/ja-cameron-left-1047523.html | J.A. Cameron Left $1,047,523. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/miss-madison-wins-3d-us-swim-crown-two-of-the-winners-in-title-meet.html | MISS MADISON WINS 3D U.S. SWIM CROWN; TWO OF THE WINNERS IN TITLE MEET YESTERDAY | True | By L. de B. Handley,Times Wide World Photo.rotofotos. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/coast-guard-orders.html | Coast Guard Orders. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/hw-runyon-dies-jersey-city-banker-noted-lawyer-and-world-war.html | H.W. RUNYON DIES; JERSEY CITY BANKER; Noted Lawyer and World War Major--Underwent Operation in Mayo Brothers' Hospital. AIDED CITY'S DEVELOPMENT Was First to See Possibilities of Journal Square District--Held Many Directorships. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/around-world-in-31-days-japanese-reporter-going-westward-beats.html | AROUND WORLD IN 31 DAYS.; Japanese Reporter Going Westward Beats East-Bound Colleague. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/lessening-of-decline-in-construction-seen-dodge-corporation.html | LESSENING OF DECLINE IN CONSTRUCTION SEEN; Dodge Corporation Anticipates a Smaller Percentage Drop in Third Quarter This Year. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/argentina-aids-physical-culture.html | Argentina Aids Physical Culture. | True | Special Cable to THE NEW YORK TIMES. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/mitchell-wins-playoff-his-70-beats-reckner-for-amateur-medal-in.html | MITCHELL WINS PLAY-OFF.; His 70 Beats Reckner for Amateur Medal in Pennsylvania Open. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/end-nicaraguan-survey-two-engineer-companies-on-canal-detail-start.html | END NICARAGUAN SURVEY.; Two Engineer Companies, on Canal Detail, Start for Home. | True | Wireless to THE NEW YORK TIMES. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/winners-in-upsets-at-longwood-yesterday.html | WINNERS IN UPSETS AT LONGWOOD YESTERDAY. | True | Times Wide World Photo.Times Wide World Photo. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/knight-commander-lowers-track-mark-sets-record-of-135-45-for-mile.html | KNIGHT COMMANDER LOWERS TRACK MARK; Sets Record of 1:35 4-5 for Mile in Winning Montana Purse at Arlington. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by New York Times Studio. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/freeman-is-victor-in-mat-bout.html | Freeman Is Victor in Mat Bout. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/news-of-markets-in-london-and-paris-tons-improves-on-the-english.html | NEWS OF MARKETS IN LONDON AND PARIS; Tons Improves on the English Exchange, Support Appearing From Many Directions. INTERNATIONAL LIST UP French Stocks Rally Briskly on More Hopeful View of the German Situation. Closing Prices on London Exchange. Trend Upward in Paris. Paris Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 121680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/cuban-group-says-we-back-machado-support-of-dictatorship-is-charged.html | CUBAN GROUP SAYS WE BACK MACHADO; Support of "Dictatorship" Is Charged by "Patriotic League" in Open Letter to Castle. ENVOY'S MOVES ASSAILED "Veiled Diplomatic Intervention" Is Attacked--Anti-American Boycotts Are Cited. | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/scholarship-loans-held-marriage-bar-dr-paul-popenoe-declares-such.html | SCHOLARSHIP LOANS HELD MARRIAGE BAR; Dr. Paul Popenoe Declares Such Debts Imperil Future of Superior Women. FAVORS OUTRIGHT GIFTS Paying of Low Wages to College Graduates Is a Disserviceto Society. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/mrs-kennedy-sues-to-annul-marriage-aimee-mcphersons-mother-joins.html | MRS. KENNEDY SUES TO ANNUL MARRIAGE; Aimee McPherson's Mother Joins Husband's Plea as He Admits Prior Marriage Undissolved. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/hillig-and-hoiriis-are-welcomed-home-tell-of-flight-to-copenhagen.html | HILLIG AND HOIRIIS ARE WELCOMED HOME; Tell of Flight to Copenhagen as Friends Greet Them on the Deck of the Mauretania. PILOT MINIMIZES HIS FEAT Says He Is Sorry He Did Not Hit His Goal "Straight on the Nose." HILLIG RECITES JINGLE Verse Kept Up Spirits During Blind Flying, He Says--Two Cities to Welcome Them. Flew Blind for 17 Hours. Believed They Neared France. Talks of Flight Projects. Crowds Greet Them at Pier. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/say-railroad-crisis-threatens-service-spokesmen-of-eastern-and.html | SAY RAILROAD CRISIS THREATENS SERVICE; Spokesmen of Eastern and Western Carriers Tell I.C.C. Rate Rise Is Imperative. PLEA CALLED 'LAST RESORT' Roads' Curtailed Outlay and Purchasing Power Retard Nation's Recovery, It Is Argued. Says Service Is Threatened. Railroads' Burdens Described. Say's Necessity Forced Plea. Carloadings Decline Cited. Witnesses Cross-Examined. | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/canning-jewel-brings-50000-from-american-at-london-sale.html | Canning Jewel Brings $50,000 From American at London Sale | True | Wireless to THE NEW YORK TIMES. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/rail-operating-net-in-may-fell-heavily-decline-in-five-months-of.html | RAIL OPERATING NET IN MAY FELL HEAVILY; Decline in Five Months of 1931 by Class 1 Roads Was Less Sharp, I.C.C. Reports. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/gold-inflow-check-shown-in-the-week-stocks-held-here-july-15-at.html | GOLD INFLOW CHECK SHOWN IN THE WEEK; Stocks Held Here July 15 at $4,957,000,000, Drop of $5,000,000 From July 8. CREDITS TO GERMANY FELT But Reserve Officials Are Still Uncertain of Effect--Recent LargeImports Mostly From Berlin. | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/stock-brokers-rent-in-savoyplaza.html | Stock Brokers Rent In Savoy-Plaza. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/show-boat-sailing-fete-gay-program-to-mark-belgenlands-departure-on.html | "SHOW BOAT" SAILING FETE.; Gay Program to Mark Belgenland's Departure on Cruise Tomorrow. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/charge-ship-broke-cable-finnish-authorities-say-american-vessel.html | CHARGE SHIP BROKE CABLE.; Finnish Authorities Say American Vessel Caused Damage in Gulf. | True | Wireless to THE NEW YORK TIMES. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/another-wickersham-report.html | ANOTHER WICKERSHAM REPORT. | True | | C1B 121680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/banking-firms-trial-set-for-aug-31.html | Banking Firm's Trial Set for Aug. 31 | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/road-tour-for-aborn-gilbert-and-sullivan-run-in-new-york-to-end-in.html | ROAD TOUR FOR ABORN.; Gilbert and Sullivan Run in New York to End in September. SCREEN NOTES. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/world-copper-output-off.html | WORLD COPPER OUTPUT OFF | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/endress-parents-in-cincinnati-happy-mother-an-invalid-says-she.html | ENDRESS'S PARENTS IN CINCINNATI HAPPY; Mother, an Invalid, Says She Prayed All Night for the Safety of Her Son. HIS WAR HEROISM RELATED Family at Reunion Announces Aviator Will Return and Become an American Citizen. Mother, Ill, Voices Delight. Captured by Russians, Escaped. Mother Tells of His Gifts. | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/fight-film-seizure-upheld-by-court-justice-keller-denies-motion-by.html | FIGHT FILM SEIZURE UPHELD BY COURT; Justice Keller Denies Motion by Public Welfare Pictures to Vacate Replevin Writ. RIVAL'S OWNERSHIP PROVED Decision Holds That Question of Copyright Is Not Involved in Row Over Exhibition. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/governor-home-today-till-july-22.html | Governor Home Today Till July 22. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Federal Reserve Statements. A Reversal of Position. Mergers in a Depression. Rail Earnings. Chile Suspends Debt Service. Getting Over the Scare. New Insurance. The Bond Market Rallies. Power Output. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/playhouse-is-opened-at-locust-valley-250-members-of-north-shore.html | PLAYHOUSE IS OPENED AT LOCUST VALLEY; 250 Members of North Shore Colony Applaud Performance of 'Tea for Three' in Former Barn. | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/ruths-22d-fails-to-rescue-yankees-gets-blow-in-seventh-with-one-on.html | RUTH'S 22D FAILS TO RESCUE YANKEES; Gets Blow in Seventh With One On, but Passes Pave Way for 9-8 Indian Victory. GEHRIG CONNECTS FOR 26TH Ruffing, First of Four New York Hurlers, Also Makes Homer, but Is Forced Out In Fifth. Ruffing Ties the Score. Rhodes Issues Three Passes. | True | By William E. Brandt. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/book-dealer-summoned-patrolman-seizes-40-copies-of-alleged-obscene.html | BOOK DEALER SUMMONED.; Patrolman Seizes 40 Copies of Alleged Obscene Work. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/barra-knocks-out-tell-in-first.html | Barra Knocks Out Tell in First. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/comstock-loses-at-golf-smerk-excaddy-beats-defending-champion-1-up.html | COMSTOCK LOSES AT GOLF.; Smerk, Ex-Caddy, Beats Defending Champion, 1 Up, at Buffalo. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/cairo-bank-asks-for-aid-german-institution-faced-run-for-the-past.html | CAIRO BANK ASKS FOR AID.; German Institution Faced Run for the Past Few Days. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/imm-shifts-officials-ap-palmer-to-be-secretary-and-gw-cook.html | I.M.M. SHIFTS OFFICIALS; A.P. Palmer to Be Secretary and G.W. Cook Controller. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 121680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/runyans-70-leads-metropolitan-open-scene-in-the-metropolitan-open.html | RUNYAN'S 70 LEADS METROPOLITAN OPEN; SCENE IN THE METROPOLITAN OPEN YESTERDAY AND LEADER IN FIRST ROUND. | True | BY William D. Richardson. Special To The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/p-lorillard-estate-values-at-2238495-sixteenth-report-made-since.html | P. LORILLARD ESTATE VALUES AT $2,238,495; Sixteenth Report Made Since 1901, When Tobacco Man Died --Feist Property $919,583. Feist Net Estate $919,583. Benjamin Rugel Left $300,000. Sister Is Miss Mundell's Heir. | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/the-measurer-measured.html | THE MEASURER MEASURED. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/shuberts-lose-suit-against-life-magazine-justice-schmuck-rules-word.html | SHUBERTS LOSE SUIT AGAINST LIFE MAGAZINE; Justice Schmuck Rules Word 'Lousy' Applied to a Person's Work Is Not Libel. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/plea-filed-for-col-lea-he-and-codefendants-seek-dismissal-of.html | PLEA FILED FOR COL. LEA.; He and Co-Defendants Seek Dismissal of Asheville Bank Charges. | True | Special to The New York Times. | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/jailed-in-auto-killing-hoboken-man-was-sought-in-another-homicide.html | JAILED IN AUTO KILLING.; Hoboken Man Was Sought in Another Homicide at Time of Accident. | True | | C1B 121680 |
| 1931-07-17 | 1931-07-17 | https://www.nytimes.com/1931/07/17/archives/529600-power-profit-by-canadian-senator-donnat-raymond-tells.html | $529,600 POWER PROFIT BY CANADIAN SENATOR; Donnat Raymond Tells Commons Committee of Beauharnois Investment. | True | | C1B 121680 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/chichester-at-manila-australian-repairs-propeller-with-tacks-and.html | CHICHESTER AT MANILA.; Australian Repairs Propeller With Tacks and Tape. | True | Wireless to THE NEW YORK TIMES. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/kynaston-sets-back-jenkins-by-75-63-gains-semifinals-in-richmond.html | KYNASTON SETS BACK JENKINS BY 7-5, 6-3; Gains Semi-Finals in Richmond County Tennis--La Coste and Connelley Win in Doubles. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/delmore-bank-box-found-empty.html | Delmore Bank Box Found Empty. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/found-dead-in-bathtub-cotton-mans-body-discovered-after-fire-in.html | FOUND DEAD IN BATHTUB.; Cotton Man's Body Discovered After Fire in Raleigh (N.C.) Hotel Room. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/mexico-honors-obregon-memorial-ceremony-held-where-former-president.html | MEXICO HONORS OBREGON.; Memorial Ceremony Held Where Former President Was Shot. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/hoover-asks-dawes-to-return-to-london-president-also-calls-off-his.html | HOOVER ASKS DAWES TO RETURN TO LONDON; President Also Calls Off His Own Week-End Trip to Keep in Touch With Paris Meetings. POLITICAL ISSUES LOOM Administration Opposes French Plan, Reported by Stimson, for Loan to Reich. Expert on Reparations Issue. ORDERS DAWES BACK FOR LONDON PARLEY Expect French Political Plans. Political Factors in Proposal. Objections to French Plan. Administration's Interest. DAWES KEEPS PLANS SECRET. Envoy Will Leave Chicago Monday to Rush Back to Post. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/our-flexible-language-reader-notes-a-recent-contribution-to-it-by.html | OUR FLEXIBLE LANGUAGE; Reader Notes a Recent Contribution to It by the President. | True | JOHN L. HILL. | C1B 121812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/rail-bondholders-unite-action-follows-default-by-gainesville-line-a.html | RAIL BONDHOLDERS UNITE.; Action Follows Default by Gainesville Line, a Seaboard Unit. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/double-winner-of-kings-prize-near-third-triumph-at-bisley.html | Double Winner of King's Prize Near Third Triumph at Bisley | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/safest-flier-suspended-hw-generous-connecticut-trophy-holder-is.html | 'SAFEST FLIER' SUSPENDED.; H.W. Generous, Connecticut Trophy Holder, Is Punished for Low Flying. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/charges-stock-plot-by-union-cigar-heads-brokerage-in-81930-suit.html | CHARGES STOCK PLOT BY UNION CIGAR HEADS; Brokerage, in $81,930 Suit, Alleges Directors Created a Fictitious Price for Shares. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/win-coach-model-prizes-four-youths-get-awards-for-napoleonic.html | WIN COACH MODEL PRIZES.; Four Youths Get Awards for Napoleonic Designs. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/commission-reinstates-slavin.html | Commission Reinstates Slavin. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/halls-estimates-declared-unsound-commerce-department-denies-his.html | HALL'S ESTIMATES DECLARED UNSOUND; Commerce Department Denies His Charge That His Import Figures Were "Falsified." 'FINAL' REPLY ASKS INQUIRY Lamont Requests Head of Economic Association to Name Board for Review. Methods Called Unsound. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/bombing-at-st-clairsville-police-chiefs-wife-and-grandson-hurt-by.html | BOMBING AT ST. CLAIRSVILLE; Police Chief's Wife and Grandson Hurt by Explosion in Yard. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/lightning-from-clear-sky-kills-man.html | Lightning From Clear Sky Kills Man | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/two-concerns-cut-copper-opbrations-magma-ends-production-for-annual.html | TWO CONCERNS CUT COPPER OPBRATIONS; Magma Ends Production for Annual Vacation Until Oct. 1, in Curtailment Policy. ACTION BY CERRO DE PASCO Company Shuts Down a Furnace at Oroya Smelter--Price of Metal Slightly Firmer. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/auto-crash-peak-at-5-pm-38-of-fatalities-occur-between-4-and-9-club.html | AUTO CRASH PEAK AT 5 P.M.; 38% of Fatalities Occur Between 4 and 9, Club Head Reports. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/bank-of-danzig-raises-its-rate.html | Bank of Danzig Raises Its Rate. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/wright-is-winner-over-goodwin-43-meets-kowal-today-for-state-junior.html | WRIGHT IS WINNER OVER GOODWIN, 4-3; Meets Kowal Today for State Junior Golf Title--Latter Beats Weatherwax, 1 Up. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/student-starts-long-row.html | Student Starts Long Row. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/three-drown-in-illinois-river.html | Three Drown in Illinois River. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/robber-kills-man-in-park-cedar-rapids-bandit-also-shoots-girl-as.html | ROBBER KILLS MAN IN PARK.; Cedar Rapids Bandit Also Shoots Girl as Hold-Up Is Resisted. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/new-jersey-man-slain-salesman-held-in-louisiana-after-fight-over.html | NEW JERSEY MAN SLAIN.; Salesman Held in Louisiana After Fight Over Former's Sister. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/wed-for-50-years-sued-ozone-park-undertaker-contests-wifes-action.html | WED FOR 50 YEARS, SUED; Ozone Park Undertaker Contests Wife's Action for Separation. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/chamaco-wins-two-cue-matches.html | Chamaco Wins Two Cue Matches. | True | | C1B 121812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/three-killed-as-kansas-wind-blows-box-cars-in-which-they-are.html | Three Killed as Kansas Wind Blows Box Cars In Which They Are Sleeping Into Train's Path | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/fall-abroad-kills-brooklyn-woman.html | Fall Abroad Kills Brooklyn Woman | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/mellon-rushes-to-paris-on-call-from-stimson-expresses-surprise-he.html | Mellon Rushes to Paris on Call From Stimson; Expresses Surprise He Is Needed for Debt Talks | True | Special Cable to THE NEW YORK TIMES. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/london-wool-auction.html | London Wool Auction. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/livingstons-hosts-at-southampton-they-give-a-dinner-in-honor-of-cf.html | LIVINGSTONS HOSTS AT SOUTHAMPTON; They Give a Dinner in Honor of C.F. Watsons Jr. and C. Ledyard Blair. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/consul-gets-threat-new-yorker-is-seized-man-is-held-in-3000-bond-in.html | CONSUL GETS THREAT; NEW YORKER IS SEIZED; Man Is Held in $3,000 Bond in New Haven After Italian Receives Demand for $50. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/reichsbank-reserve-cut-down-in-week-gold-and-exchange-fell.html | REICHSBANK RESERVE CUT DOWN IN WEEK; Gold and Exchange Fell 302,286,000 Marks--Increase in Circulation Not Abnormally Large. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/changes-in-stock-listings-shubert-certificates-of-deposit-admitted.html | CHANGES IN STOCK LISTINGS; Shubert Certificates of Deposit Admitted to Stock Exchange. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/budapest-upholds-cuban-doctor-wins-right-to-use-pool-after-other.html | BUDAPEST UPHOLDS CUBAN; Doctor Wins Right to Use Pool After Other Patrons Object. | True | Special Cable to THE NEW YORK TIMES. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/31482000-in-bonds-offered-this-week-aggregate-of-new-flotations.html | $31,482,000 IN BONDS OFFERED THIS WEEK; Aggregate of New Flotations Falls Sharply From the Preceding Period. Maricopa Bond Deposits Extended. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/liverpool-cotton-week.html | LIVERPOOL COTTON WEEK. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/breaks-leg-sister-and-wife-die-rumsellers-case-is-dropped.html | Breaks Leg, Sister and Wife Die; Rum-Seller's Case Is Dropped | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/low-wheat-prices-forecast-for-3132-world-yield-plus-the-existing.html | LOW WHEAT PRICES FORECAST FOR '31-32; World Yield Plus the Existing Surplus Is Held Sufficient to Keep Level Down. DROUGHT CUTS OUR SUPPLY But Agriculture Department Cites Bumper Crop of Winter Wheat Against Loss in Spring. RUSSIA'S ROLE UNCERTAIN Smaller Harvests Are Expected There and in Danube Valley, Argentina and Australia. Bid Crop Here Despite Drought. Crops Restricted in Some Regions | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/one-killed-in-quake-in-ecuadorean-town-severe-twohour-shocks-damage.html | ONE KILLED IN QUAKE IN ECUADOREAN TOWN; Severe Two-Hour Shocks Damage Buildings in Latacunga--Volcano Near By in Eruption. | True | Special Cable to THE NEW YORK TIMES. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/bulgaria-is-alarmed-holds-greek-decision-to-suspend-payments.html | BULGARIA IS ALARMED.; Holds Greek Decision to Suspend Payments Evasion of Obligations. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/st-louis-store-official-killed.html | St. Louis Store Official Killed. | True | | C1B 121812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/hampshire-house-put-in-receivership-title-company-says-work-on.html | HAMPSHIRE HOUSE PUT IN RECEIVERSHIP; Title Company Says Work on Nearly Finished $6,000,000 Project Is Abandoned. HAS $3,000,000 MORTGAGE Advanced $2,200,000 on 37Story Apartment Hotel inCentral Park South. SAMUEL LAX IS APPOINTEDComplainant Holds Structure IsUnguarded and Seeks to Protect Its Interests. Building Abandoned, It Is Held. A $6,000,000 Project. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/arrested-in-anness-case-mrs-ha-patrick-ordered-to-appear-monday-in.html | ARRESTED IN ANNESS CASE.; Mrs. H.A. Patrick Ordered to Appear Monday in Custody Suit. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/bolivia-wants-peace-paraguay-is-assured-foreign-minister-at-la-paz.html | BOLIVIA WANTS PEACE, PARAGUAY IS ASSURED; Foreign Minister at La Paz Denies Reports of Advance ofTroops in the Chaco. | True | Special Cable to THE NEW YORK TIMES. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/von-gronau-set-to-fly-german-to-take-off-for-iceland-monday-on-trip.html | VON GRONAU SET TO FLY.; German to Take Off for Iceland Monday on Trip to America. | True | Special Cable to THE NEW YORK TIMES. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/throngs-seek-health-at-novena-to-st-ann-supplicants-from-far-and.html | THRONGS SEEK HEALTH AT NOVENA TO ST. ANN; Supplicants From Far and Near Crowd Church for Nine-Day Series of Devotions. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/selling-halts-rise-in-counter-market-gains-and-losses-about-evenly.html | SELLING HALTS RISE IN COUNTER MARKET; Gains and Losses About Evenly Distributed at the Close of Day's Trading. Will Make Cigar Bands in Canada. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/madrid-gets-plan-for-land-reform-agrarian-project-for-two-provinces.html | MADRID GETS PLAN FOR LAND REFORM; Agrarian Project for Two Provinces Provides for Divisionof Estates.150,000 JOBLESS INVOLVEDValencians Draft Constitution to Set Up an Autonomous RegionWith Wide Powers. Valencian Plan Frowned On. Repeals Measure on Jobless. Valencia Would Set Up Generalidad. Alfonso's Attitude Reported. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/crabbe-keeps-swim-title-retains-880yard-freestyle-crown-as-national.html | CRABBE KEEPS SWIM TITLE.; Retains 880-Yard Free-Style Crown as National Meet Ends. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/23861800-sought-by-municipalities-new-financing-scheduled-for-next.html | $23,861,800 SOUGHT BY MUNICIPALITIES; New Financing Scheduled for Next Week Compares With $45,109,945 This Week. SOUTH CAROLINA ON LIST $10,000,000 Issue to Be Awarded-- Flotation of $2,640,000 for Trenton, N.J., on Schedule. OTHER MUNICIPAL LOANS. St. Louis County, Mo. Omaha, Neb. Passaic County, N.J. Shawinigan Falls, Que. Essex County, Mass. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/yields-radio-city-lease-corsetiere-to-permit-demolition-of-last.html | YIELDS RADIO CITY LEASE.; Corsetiere to Permit Demolition of Last Building in Block. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/dynamite-caps-injure-actors-in-gang-film-brother-of-harold-lloyd-is.html | DYNAMITE CAPS INJURE ACTORS IN GANG FILM; Brother of Harold Lloyd Is Among Five Hurt in Making Hollywood Picture. | True | Special to The New York Times. | C1B 121812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/dr-stopess-book-approved-by-court-new-volume-not-violation-of.html | DR. STOPES'S BOOK APPROVED BY COURT; New Volume Not Violation of Customs Laws Nor Obscene, Judge Woolsey Rules. SEES SCIENTIFIC PURPOSE Decision Hailed by Censorship Opponents as Victory for BirthControl Propaganda. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/red-predicts-ruin-for-farmers-here-yakolev-soviet-official-asserts.html | RED PREDICTS RUIN FOR FARMERS HERE; Yakolev, Soviet Official, Asserts in Book That Class Does Much Better in Russia. EXTOLS THE FIVE-YEAR PLAN Sees Soviet Accomplishing in That Time a Prosperity Requiring Generations Here. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/bayside-taxpayers-bought.html | Bayside Taxpayers Bought. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/reach-orders-papers-to-run-its-decrees-all-statements-must-be.html | REACH ORDERS PAPERS TO RUN ITS DECREES; All Statements Must Be Printed, but Without Comment in the Edition in Which They Appear. | True | Special Cable to THE NEW YORK TIMES. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/music-notes.html | MUSIC NOTES. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/seven-named-today-for-rich-classic-mrs-payne-whitneys-twenty-grand.html | SEVEN NAMED TODAY FOR RICH CLASSIC; Mrs. Payne Whitney's Twenty Grand Rules 1 to 2 Favorite in $70,000 Added Race. MATE IS CHIEF CONTENDER Looms as Likely Second Choice at Arlington Park--Rain Forecast for the Race. St. Brideaux Also in Race. Heavy Play on Twenty Grand. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/german-bonds-rise-with-general-list-more-of-recent-losses-are.html | GERMAN BONDS RISE WITH GENERAL LIST; More of Recent Losses Are Regained Except in RhineWestphalia Electric. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/student-faces-court-as-a-blackmailer-case-against-west-coast-youth.html | STUDENT FACES COURT AS A BLACKMAILER; Case Against West Coast Youth Pressed, Although Victim Asks to Drop Charge. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/compston-scores-66-in-winning-tourney-four-under-par-at-montreal-in.html | COMPSTON SCORES 66 IN WINNING TOURNEY; Four Under Par at Montreal in Second Round, Totaling 139, to Take $500 Prize. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/th-hogsett-dead-cleveland-lawyer-counsel-for-corporations-in-ohio.html | T.H. HOGSETT DEAD; CLEVELAND LAWYER; Counsel for Corporations in Ohio Area Defended Benedict Crowell in Post-War Case. DIRECTOR IN DETROIT BANKS Member of Leading Law Firm Was 73--Attended Sessions of Bar Group Last Week. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/blue-outlook-for-wheat.html | BLUE OUTLOOK FOR WHEAT. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/rumrunner-seized-with-36000-cargo-heavily-laden-craft-fails-to-pass.html | RUM-RUNNER SEIZED WITH $36,000 CARGO; Heavily Laden Craft Fails to Pass Coast Gaard Blockade Off New Jersey Coast. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/first-autogiro-flown-here-to-be-put-in-smithsonian.html | First Autogiro Flown Here To Be Put in Smithsonian | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/burke-and-partner-beaten-at-equinox-us-open-champion-and-maxwell.html | BURKE AND PARTNER BEATEN AT EQUINOX; U.S. Open Champion and Maxwell Lose to Mallon and Orvis, 2-1, in Exhibition. | True | Special to The New York Times. | C1B 121812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/two-hanged-in-california.html | Two Hanged in California. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/golden-gate-bonds-for-6000000-sold-california-bridge-issue-awarded.html | GOLDEN GATE BONDS FOR $6,000,000 SOLD; California Bridge Issue Awarded to Banking Group at Par and Premium of $7,500. SUBJECT TO COURT RULING Decision on Legality of Loan May Delay Offering to Public-- Total of $35,000,000 Involved. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/dunning-defends-plan-for-canada-power-says-company-will-be-headed.html | DUNNING DEFENDS PLAN FOR CANADA POWER; Says Company Will Be Headed by Executive Not Hitherto Connected With It. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/policewoman-to-head-drive-on-soothsayers-mulrooney-names-mrs.html | POLICEWOMAN TO HEAD DRIVE ON SOOTHSAYERS; Mulrooney Names Mrs. Sullivan to Act With Magicians' Group in Exposing Fortune Tellers. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/army-ambulance-veterans-meet.html | Army Ambulance Veterans Meet. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/composers-to-lead-band-festival-here-original-music-to-be-offered.html | COMPOSERS TO LEAD BAND FESTIVAL HERE; Original Music to Be Offered by Goldman Forces in Two Programs Next Week. MANY NOVELTIES INCLUDED New York University Campus and Central Park Mall Scenes of Directors' Group Concerts. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/lead-stocks-off-in-june-total-in-united-states-reduced-2672-tons-to.html | LEAD STOCKS OFF IN JUNE.; Total in United States Reduced 2,672 Tons to 139,698. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/fearing-indian-unrest-sassoon-goes-to-china-sir-victor-believes.html | FEARING INDIAN UNREST, SASSOON GOES TO CHINA; Sir Victor Believes There Will Be Better Chance for Business in Change. | True | Wireless to THE NEW YORK TIMES. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/denies-tucker-faithfull-asks-role.html | Denies Tucker Faithfull Asks Role | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/griswold-cup-won-by-mrs-federman-glen-oaks-star-triumphs-over-miss.html | GRISWOLD CUP WON BY MRS. FEDERMAN; Glen Oaks Star Triumphs Over Miss Quier by 2 and 1 in Final at Shenecossett. 3 UP ON FIRST NINE HOLES Loser, Who Won Tournament Twice, Is Halted in Attempt to Gain the Trophy Permanently. Halve the 12th and 13th. Mrs. Federman Clings to Lead. | True | By Lincoln A. Werden. Special To The New York Times.times Wide World Photo. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/canada-levying-on-more-imports-increased-duties-provisionally.html | CANADA LEVYING ON MORE IMPORTS; Increased Duties, Provisionally Effective This Summer, Hit Many Items in Our Trade. LIGNITE AND CORN IN LIST Iron and Steel Face Imposts, and Other Articles Range From Buttons to Electric Refrigerators. Corn Dutiable After Aug. 1. Comparative Rates Tabulated. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/engineering-awards-show-sharp-decline-weeks-contract-total-for-the.html | ENGINEERING AWARDS SHOW SHARP DECLINE; Week's Contract Total for the Country Is Lowest Since End of Last February. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/westchester-items-homes-purchased-in-tuckahoe-and-harmon.html | WESTCHESTER ITEMS.; Homes Purchased in Tuckahoe and Harmon. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/nassau-transactions-woodmere-block-front-is-bought-for-improvement.html | NASSAU TRANSACTIONS.; Woodmere Block Front Is Bought for Improvement. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/gets-statuary-contract-bryant-baker-of-new-york-is-named-by.html | GETS STATUARY CONTRACT.; Bryant Baker of New York Is Named By Delaware Board. | True | | C1B 121812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/tuttle-aided-goldhurst-recommended-parole-in-1932-for-cannons.html | TUTTLE AIDED GOLDHURST.; Recommended Parole in 1932 for Cannon's Former Adviser. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/sarazen-with-143-takes-golf-lead-superb-70-on-2d-round-gives-him.html | SARAZEN, WITH 143, TAKES GOLF LEAD; Superb 70 on 2d Round Gives Him Stroke Margin in the Metropolitan Open. RUNYAN, FARRELL HAVE 144 Tied for Second Place, One Shot Below Score of Macfarlane, the Defending Champion. SARAZEN PROVIDES THRILL Plays Over Barn and Autos Onto 7th Green and Almost Sinks Putt for Magnificent Birdie 3. Runyan Slumps With a 74. Field Is Reduced to 53. | True | By William D. Richardson. Special To The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/sports-of-the-times-from-a-seat-in-the-bleachers-the-high-cost-of.html | Sports of the Times; From a Seat in the Bleachers. The High Cost of Nothing. Around the Circuit. Cutting Down the Hits. Swinging Bunts. | True | By John Kieran. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/asks-aid-for-coal-miners-thomas-says-plight-of-workers-hints-danger.html | ASKS AID FOR COAL MINERS.; Thomas Says Plight of Workers Hints Danger for Nation. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/high-school-boy-fined-hartford-youth-held-guilty-of-obtaining.html | HIGH SCHOOL BOY FINED.; Hartford Youth Held Guilty of Obtaining Examination Papers. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/rogers-pays-last-tribute-to-a-real-hollywood-actor.html | Rogers Pays Last Tribute To a Real Hollywood Actor | True | WILL ROGERS. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/americans-to-sign-narcotics-treaty-castle-notifies-delegates-at.html | AMERICANS TO SIGN NARCOTICS TREATY; Castle Notifies Delegates at Geneva That State Department Approves the Convention. CALLED A BIG ADVANCE Our Ideas Are Adopted in Part, but Provisions Fall Short of Strict Rules in Force Here. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/bojorski-knocks-out-herman.html | Bojorski Knocks Out Herman. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/plans-44000000-bonds-delaware-river-joint-commission-prepares-for.html | PLANS $44,000,000 BONDS; Delaware River Joint Commission Prepares for Bridge Line. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/rates-on-livestock-revised-by-the-icc-action-is-taken-as-railways.html | RATES ON LIVESTOCK REVISED BY THE I.C.C.; Action Is Taken as Railways Argue at Hearing for 15% General Increase. SOME RATES UP, SOME DOWN Raised 10% in West, Where 40% of Cattle and 60% of Hogs Are Produced. 6% CUT FOR SOUTHWEST Mountain-Pacific Territory Also Gets 1.75% Reduction--Commissioner Porter Dissents. Commissioner Porter Dissents. Need Relevant as Evidence. Oppose Halt in the Hearings. Chicago Group to Back Rail Rate Rise | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/young-plan-experts-await-the-results-adjourn-london-meeting-to-fix.html | YOUNG PLAN EXPERTS AWAIT THE RESULTS; Adjourn London Meeting to Fix Details of Holiday Plan Until After Monday's Parley. FRENCH STAND IRKS BRITISH Demand for Virtual Surrender of German Sovereignty as Price of Further Aid is Assailed. France's Terms Disapproved. DEBT PLAN EXPERTS AWAIT THE RESULTS Henderson's Action Cited. Our Attitude Approved. | True | By Charles A. Selden. Special Cable To The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/democratic-abyssinia.html | DEMOCRATIC ABYSSINIA. | True | | C1B 121812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/sing-sing-cook-held-for-orangeburg-theft-restaurant-owner-says-chef.html | SING SING COOK HELD FOR ORANGEBURG THEFT; Restaurant Owner Says Chef Brandished Knife and Forced Him to Give Up $50. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/drug-sale-fines-upheld-imposed-on-woolworth-and-kresge-under.html | DRUG SALE FINES UPHELD.; Imposed on Woolworth and Kresge Under Minnesota Pharmacy Act. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/plans-bangorhalifax-air-mail.html | Plans Bangor-Halifax Air Mail. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/bomb-roar-at-night-alarms-the-vatican-infernal-machine-found-in-st.html | BOMB ROAR AT NIGHT ALARMS THE VATICAN; Infernal Machine Found in St. Peter's, Explodes When Removed to Field for Safety.HUNDREDS RUSH FROM BEDSConfusion Reigns in Papal Cityfor a Time--Mussolini HelpsInvestigate Outrage. Pope and Mussolini Informed. VATICAN CITY BOMB EXPLODES IN FIELD Trees Uprooted by Blast. Anti-Fascists Are Blamed. End of Dispute Urged. NEW BOMBINGS IN CUBA. Explosions Near Senators' Homes Follow Attack on Senate Head. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/red-sox-again-bow-to-browns-6-to-2-homer-by-kress-and-goslins-two.html | RED SOX AGAIN BOW TO BROWNS, 6 TO 2; Homer by Kress and Goslin's Two Doubles Help St. Louis Take the Series. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/contractors-split-on-strike-demands-5-westchester-road-concerns.html | CONTRACTORS SPLIT ON STRIKE DEMANDS; 5 Westchester Road Concerns Agree to Pay $5 a Day but 15 Refuse to Grant Increase. ASSAULT CHARGE PUSHED Warrant Obtained for Patrolmen-- 19 Alleged Aliens Taken to Ellis Island for Hearing. Hearing on Assault Wednesday. 19 Face Deportation Inquiry. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/jt-nicholson-dies-school-supervisor-district-superintendent-for-16.html | J.T. NICHOLSON DIES; SCHOOL SUPERVISOR; District Superintendent for 16 Years Had Served City's Institutions 43 Years. BEGAN AS A TEACHER HERE About 50,000 Pupils Were Under His Direction in Harlem-- Succumbs at 66. Organized Evening High School. Eulogized by O'Shea. | True | Photo by Herbert. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/reach-fort-worth-on-air-tour.html | Reach Fort Worth on Air Tour. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/singer-temporarily-blind-morton-downey-gazes-into-sunray-lamp.html | SINGER TEMPORARILY BLIND; Morton Downey Gazes Into Sun-ray Lamp Without Protection. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/federal-court-ends-liquor-case-bargain-days-10-and-25-fines.html | Federal Court Ends Liquor Case Bargain Days; $10 and $25 Fines Increased to $100 and $250 | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/b-o-acquisition-of-alton-is-upheld-icc-rules-that-equity-of-c-a.html | B. & O. ACQUISITION OF ALTON IS UPHELD; I.C.C. Rules That Equity of C. & A. Minority Stockholders Has Been Eliminated. MERGER CALLED BENEFICIAL Shippers' Gain by One-Line Haul From Kansas City Stressed--Eastman Hits Lawyers' Fees. Equity Held Eliminated. Follows Consolidation Plan. Files Proof of Capital Increase. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/blackton-film-pioneer-bankrupt.html | Blackton, Film Pioneer, Bankrupt. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/shark-river-bridge-approved.html | Shark River Bridge Approved. | True | Special to The New York Times. | C1B 121812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/ziegfeld-must-answer-in-rose-case.html | Ziegfeld Must Answer in Rose Case. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/500-die-in-chinese-flood-5000-homeless-along-west-river-canton.html | 500 DIE IN CHINESE FLOOD.; 5,000 Homeless Along West River-- Canton Rushes Aid. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/magazine-duty-reduced-canada-will-base-most-of-new-rates-on.html | MAGAZINE DUTY REDUCED.; Canada Will Base Most of New Rates on Advertising Ratio. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/fight-reds-deportation-machados-friends-get-stay-as-he-surrenders.html | FIGHT RED'S DEPORTATION.; Machado's Friends Get Stay as He Surrenders at Ellis Island. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/83-more-teachers-for-junior-schools-boards-budget-committee-also.html | 83 MORE TEACHERS FOR JUNIOR SCHOOLS; Board's Budget Committee Also Votes to Add 25 Industrial Shops, With Instructors. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/rumanian-exqueen-leaves-amid-tears-former-husband-king-carol-and.html | RUMANIAN EX-QUEEN LEAVES AMID TEARS; Former Husband, King Carol, and Son Only Members of Family Not Saying Good-Byes. TO JOIN MOTHER IN ENGLAND Princess Is Said to Have Gone to Avoid Embarrassment at Wedding of Ileana on July 26. | True | Special Cable to THE NEW YORK TIMES. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/savings-deposits-high-total-in-states-mutual-banks-has-been-above.html | SAVINGS DEPOSITS HIGH.; Total in State's Mutual Banks Has Been Above Normal Since Jan. 1. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/jp-morgan-sails-boards-the-corsair-and-starts-on-annual-trip-to.html | J.P. MORGAN SAILS; Boards the Corsair and Starts on Annual Trip to English Home. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/negro-increase-heavy-in-upstate-cities-census-bureau-finds-200-per.html | NEGRO INCREASE HEAVY IN UP-STATE CITIES; Census Bureau Finds 200 Per Cent More in Buffalo in Decade --Analyzes Population. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/bassford-annexes-lake-george-final-us-veterans-champion-beats.html | BASSFORD ANNEXES LAKE GEORGE FINAL; U.S. Veterans' Champion Beats Loucks, 6-3, 6-1, 6-8, 3-6, 6-4, in Grueling Match. GAINS TROPHY OUTRIGHT Victor Won Previous Legs in 1923 and 1925--Mrs. Muhl Captures the Women's Championship. Major and Chapin Among Victors Bassford Gets Early Lead. Bassford Gains 4-1 Margin. | True | By Louis G. Black. Special To the New York Times.times Wide World Photo. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/paternity-tested-by-sense-of-taste-scientists-find-palate-blindness.html | PATERNITY TESTED BY SENSE OF TASTE; Scientists Find Palate 'Blindness' Is Inheritable in Experiment on 283 Persons.USE SYNTHETIC CHEMICALIf It Lacks Taste to Child, Then ItDoes to Parents, Too--One-ThirdTasted "Non-Tasters." | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/belgian-bank-aids-german-tourists.html | Belgian Bank Aids German Tourists | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/refrigerator-sales-up.html | Refrigerator Sales Up. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/answers-syracuse-plea-governors-counsel-asks-as-to-failures-of.html | ANSWERS SYRACUSE PLEA.; Governor's Counsel Asks as to "Failures" of District Attorney. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/philippines-program-is-viewed-as-doomed-animosity-to-davis-subsides.html | PHILIPPINE'S PROGRAM IS VIEWED AS DOOMED; Animosity to Davis Subsides a Bit, However--Non-Cooperation Talk Continues Among Legislators. | True | | C1B 121812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Gold to Italy. Germany's Foreign Holdings. New Offerings of Bonds Meager. The Nitrate Cartel. Californian Home Rule. Management Contracts. Texas Oil Investigation. The Demand From Consumers. Foreign Investments. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/fairbanks-spurns-talkies-too-slow-says-screen-star-so-he-will.html | FAIRBANKS SPURNS TALKIES; Too Slow, Says Screen Star, So He Will Appear in Travelogues. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/opposes-keating-again-alderman-dowd-seeks-leadership-in-13th.html | OPPOSES KEATING AGAIN.; Alderman Dowd Seeks Leadership in 13th Assembly District. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/miss-holm-beaten-in-us-swim-upset-loses-in-300meter-medley-as-miss.html | MISS HOLM BEATEN IN U.S. SWIM UPSET; Loses in 300-Meter Medley as Miss Rawls, 14, Clips 4 Seconds Off World's Mark. WINNER'S TIME IS 4:45 4-5 Los Angeles A.C. Team Captures 880-Yard Relay in A.A.U.Meet at Bronx Beach. MISS MADISON SETS RECORD Goes 1,000 Yards In Trial AgainstTime in 13:23 4-5--Coast AceHolds Point Lead. Makes a Gallant Effort. W.S.A. Team Goes to Front. Miss Madison Launches Drive. | True | By L. de B. Handley, Women'S Olympic Swimming Coach. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/cotton-men-propose-silver-money-basis-world-curb-on-gold-output-and.html | COTTON MEN PROPOSE SILVER MONEY BASIS; World Curb on Gold Output and Repudiation of Federal Marketing Act Are Urged. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/ladana-home-first-in-the-pocahontas-3-to-2-choice-captures-stake.html | LADANA HOME FIRST IN THE POCAHONTAS; 3 to 2 Choice Captures Stake for Sinclair Silks at the Empire City Track. MABLA FINISHES SECOND Takes Place by Head Over Pennant Lass--Chief's Challenger Also Shows the Way. Ladana Takes Long Lead. Zaidee in Front All the Way. | True | By Bryan Field. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/fire-law-defiance-reported-by-deegan-spurs-graft-hunt-commissioner.html | FIRE LAW DEFIANCE REPORTED BY DEEGAN SPURS GRAFT HUNT; Commissioner Called to Tell of 2,500 Violations He Found on Taking Over Inspection. SHOCKING CONDITIONS SEEN Tenement Standpipes Found Dry for Years--Pathe and Lincoln Arcade Cases Up. AIDE "WON $26,760 BET" Tells Investigators He Made Big Sum on Hoover Election--Vause to Tell of Pier Fees Today. Official Won $26,760 Bet. Conditions Called Shocking. FIRE LAW DEFIANCE SPURS GRAFT HUNT Hunt for Brady Funds Pressed. SCHOOL BOARD TO GET NEW INQUIRY REPORT Findings on Building Bureaus in Four More Boroughs to Be Presented Monday. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/bernard-sculptor-leases-a-new-studio-to-finish-monument-with.html | Bernard, Sculptor, Leases a New Studio; To Finish Monument With Rockefeller's Aid | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/yale-club-victor-on-groves-single-timely-drive-in-extra-inning.html | YALE CLUB VICTOR ON GROVE'S SINGLE; Timely Drive in Extra Inning Scores Run That Beats Harvard Club by 2 to 1.FOURTH STRAIGHT FOR ELISNeed Only One More Triumph InSeries to Annex Trophy--Way,Sawyer Hurl for Winners. Drive Brings Home Larner. Way Starts for Yale Club. | True | By Kingsley Childs. Special To the New York Times. | C1B 121812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/mrs-corson-wins-maine-title-cards-l70-for-the-36-holes.html | Mrs. Corson Wins Maine Title; Cards l70 for the 36 Holes | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/scouts-shortselling-onus-chicago-grain-man-calls-hoover-complaint.html | SCOUTS SHORT-SELLING ONUS.; Chicago Grain Man Calls Hoover Complaint "Childish." | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/honor-cinema-pioneer-british-unveil-tablet-to-eadward-muybridge.html | HONOR CINEMA PIONEER.; British Unveil Tablet to Eadward Muybridge. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/unions-join-in-stage-plea-theatre-employes-aid-movement-for-revival.html | UNIONS JOIN IN STAGE PLEA; Theatre Employes Aid Movement for Revival of Public Support. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/five-acquitted-of-liquor-charge.html | Five Acquitted of Liquor Charge. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/danat-bank-opens-for-payrolls-only-banking-chiefs-of-france-and.html | DANAT BANK OPENS FOR PAYROLLS ONLY; BANKING CHIEFS OF FRANCE AND GERMANY. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/baird-tours-sussex-county.html | Baird Tours Sussex County. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/assails-power-companies-dr-bauer-at-south-carolina-inquiry-charges.html | ASSAILS POWER COMPANIES; Dr. Bauer at South Carolina Inquiry Charges Discrimination. Modifies Stock-Sale Plan. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/low-gross-in-golf-to-miss-glutting-new-jersey-champion-cards-87-to.html | LOW GROSS IN GOLF TO MISS GLUTTING; New Jersey Champion Cards 87 to Lead One-Day Tourney at Echo Lake C.C. MRS. WILSON TAKES NET Captures Prize With 99-18-81 Score --Mrs. Faulks With 34 Gains the Putting Award. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/may-admit-matson-line-new-zealand-considers-making-auckland-n-port.html | MAY ADMIT MATSON LINE; New Zealand Considers Making Auckland n Port of Call. | True | Wireless to THE NEW YORK TIMES. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/miss-adams-tops-golf-field.html | Miss Adams Tops Golf Field. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/zelesniak-victor-on-mat-throws-kalmikoff-in-1826-in-match-at.html | ZELESNIAK VICTOR ON MAT.; Throws Kalmikoff in 18:26 in Match at Babylon. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/mkee-hails-fliers-at-citys-welcome-two-fliers-who-conquered-the.html | M'KEE HAILS FLIERS AT CITY'S WELCOME; TWO FLIERS WHO CONQUERED THE ATLANTIC AND TWO WHO HOPE TO FLY IT. | True | Times Wide World Photo.Times Wide World Photo. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/mrs-schurman-left-an-estate-of-887506-wife-of-former-ambassador-to.html | MRS. SCHURMAN LEFT AN ESTATE OF $887,506; Wife of Former Ambassador to Germany Willed Bulk to Husband and Children. G.F. Daily Will Aids 5 Institutions. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/records-quake-far-off-fordham-observatory-seismograph-notes-two.html | RECORDS QUAKE FAR OFF.; Fordham Observatory Seismograph Notes Two Earth Tremors. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/miss-taubele-wins-in-title-net-play-scores-with-miss-roberts-to.html | MISS TAUBELE WINS IN TITLE NET PLAY; Scores With Miss Roberts to Gain Doubles Semi-Final in State Tourney. MISS SURBER ALSO VICTOR Paired With Miss Hirsch, She Wins From Mrs. Paton, Mrs. Taubele at Jackson Heights Club. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/condemns-aid-to-russia-toronto-lions-session-backs-attack-on-3000.html | CONDEMNS AID TO RUSSIA.; Toronto Lions' Session Backs Attack on 3,000 Americans There. | True | | C1B 121812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/cachet-thrills-davis-cup-crowd-in-paris-appears-on-courts-showing.html | Cachet Thrills Davis Cup Crowd in Paris; Appears on Courts, Showing Impressive Form | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/dispossesses-eric-zardo-pianist.html | Dispossesses Eric Zardo, Pianist. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/polish-major-to-be-shot-at-dawn-as-red-spy-wife-deserts-him-and.html | Polish Major to Be Shot at Dawn as Red Spy; Wife Deserts Him and Will Take Maiden Name | True | Special Cable to THE NEW YORK TIMES. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/news-leak-a-mystery-joslin-fails-to-find-source-of-white-house.html | NEWS "LEAK" A MYSTERY.; Joslin Fails to Find Source of White House Stories. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/denies-perjury-in-edwards-suit.html | Denies Perjury in Edwards Suit. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/legislators-to-the-rear.html | LEGISLATORS TO THE REAR. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/fall-700-feet-in-plane-pilot-and-student-killed-in-stunt-flight-at.html | FALL 700 FEET IN PLANE; Pilot and Student Killed in Stunt Flight at Bell, Cal. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/news-of-markets-in-london-and-paris-stocks-move-up-on-english.html | NEWS OF MARKETS IN LONDON AND PARIS; Stocks Move Up on English Exchange, With British Fundsan Outstanding Feature.INTERNATIONALS IN DEMAND French Bourse Strengthens on thePolitical Outlook and Risein Pound Sterling. | True | Special Cable to THE NEW YORK TIMES. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/hungary-limits-bank-withdrawals.html | Hungary Limits Bank Withdrawals. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/bremen-sails-with-1575-sage-foundation-aide-departs-to-interview.html | BREMEN SAILS WITH 1,575.; Sage Foundation Aide Departs to Interview European Leaders. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/great-air-flights.html | GREAT AIR FLIGHTS. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/dr-watson-assails-failure-of-schools-columbia-professor-arraigns.html | DR. WATSON ASSAILS 'FAILURE OF SCHOOLS; Columbia Professor Arraigns Educators for "Wasting Time" on Outmoded Tests. CITES SEABURY FINDINGS Says Good and Happy Citizens Would Result From Social Success of Teaching. URGES TEACHERS' PROTEST Condemns Passive Acceptance of Standards They Resent--Finds Chicago Plan Deficient. Questions Civics Lessons. Criticizes Chicago Plan. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/punish-dry-raider-wearing-navy-garb-navy-officials-oust.html | PUNISH DRY RAIDER, WEARING NAVY GARB; Navy Officials Oust Philadelphia Policeman From Reserve for "Disguise" in Uniform. SCHOFIELD ATTACKS ADAMS He Accuses Secretary of Listening to Wet Propagandists andHampering Enforcement. Text of Secretary's Letter. Schofield Attacks Adams. PUNISH DRY RAIDER WEARING NAVY GARB TRIED AS FAKE DRY AGENT. Yonkers Man Is Accused of Extortion--Another Held Here. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/daugherty-a-thorn-to-fall-in-cabinet-attorney-generals-plan-to-end.html | DAUGHERTY A THORN TO FALL IN CABINET; Attorney General's Plan to End Coal Strike Caused a Strong Outburst. Daugherty's Action Criticized. Ambitions of Cabinet Observed. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/french-veterans-bid-public-be-calm.html | French Veterans Bid Public Be Calm. | True | | C1B 121812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/jamaica-fruit-concern-sold.html | Jamaica Fruit Concern Sold. | True | Special Cable to THE NEW YORK TIMES. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/sorrowful-china.html | SORROWFUL CHINA. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/june-jobs-fewer-wages-also-fell-45911-plants-in-15-industries-show.html | JUNE JOBS FEWER; WAGES ALSO FELL; 45,911 Plants in 15 Industries Show 2 Per Cent Employment Cut During Month.PAYROLLS OFF 4.5 PER CENT Increases Revealed in Some Classes--Rocky Mountain District Gains In Both Respects. Factory Payrolls Off 6.2 Per Cent. Gains Are Shown in West. The Index in Former Years. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/naval-orders.html | Naval Orders. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/grove-beats-tigers-for-19th-victory-southpaw-ace-scores-tenth.html | GROVE BEATS TIGERS FOR 19TH VICTORY; Southpaw Ace Scores Tenth Straight as Athletics Down Detroit by 6-3. GET TO UHLE IN SECOND Champions Bunch Hits for Four Runs and Take Series, Four Out of Five. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/einstein-pays-tribute-to-prof-michelson-physics-was-an-art-and-pure.html | EINSTEIN PAYS TRIBUTE TO PROF. MICHELSON; Physics Was an Art and Pure Sport to American Scientist, Society Is Told. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/british-royalty-in-paris-duke-aid-duchess-of-york-guests-at-dinner.html | BRITISH ROYALTY IN PARIS ; Duke aid Duchess of York Guests at Dinner Given by Officials. | True | Special Cable to THE NEW YORK TIMES. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/cosgroves-plea-fails-roosevelt-bars-extra-session-on-richmond.html | COSGROVE'S PLEA FAILS.; Roosevelt Bars Extra Session on Richmond Surrogate Case. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/wheat-loss-eased-by-rally-near-end-sales-by-former-buyers-and.html | WHEAT LOSS EASED BY RALLY NEAR END; Sales by Former Buyers and Pressure From Hedging Are Well Resisted. DECLINES ARE 1/8 TO C Corn Prices Sent Down by Rainfalls in Belt and Predictions of More-- Oats Off--Rye Irregular. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/aiken-knights-win-enter-polo-final-defeat-greentree-quartet-by-17.html | AIKEN KNIGHTS WIN, ENTER POLO FINAL; Defeat Greentree Quartet by 17 to 7, Iglehart Scoring 8 Goals for Victors. TO MEET PRIMROSE FOUR Latter Advances With Easy Triumph Over Governors Island by 12 to 4. Grreentree Regulars Missing. Pile Up Early Lead. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/curb-prices-firm-in-small-turnover-domestic-bonds-and-stocks.html | CURB PRICES FIRM IN SMALL TURNOVER; Domestic Bonds and Stocks, However, Fail to Hold Day's Top Figures. GERMAN LOANS RECOVER Municipal 6s and 7s Among Those Advancing--Latin-American Securities Decline. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/reapportioning-act-faces-test-suit-fairchild-says-republicans-plan.html | REAPPORTIONING ACT FACES TEST SUIT; Fairchild Says Republicans Plan Case to Avoid Future Complications.DEMOCRATS TO FIGHT ITBoth Parties Expected to Race toCourts Over UnprecedentedlProcedure. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/held-in-employment-bureau-fraud.html | Held in Employment Bureau Fraud. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/says-titled-women-work-london-society-editor-tells-of-change-in.html | SAYS TITLED WOMEN WORK.; London Society Editor Tells of Change in English Attitude. | True | | C1B 121812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/business-world-foreign-markets-less-promising-fall-orders-stress.html | BUSINESS WORLD; Foreign Markets Less Promising. Fall Orders Stress Reefer Muffler. Drive Brings Furniture Buyers Here Coat Buying Active In Week. Men's Wear Sales Satisfactory. Fall Tie Silks Bought Cautiously. Accessory Sales Spurt Near. Hardware Trade Uncertain. Glass Demand Again Quiet. Gray Goods Firm Slightly. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/topics-of-interest-to-the-churchgoer-mrs-finley-j-shepard-will.html | TOPICS OF INTEREST TO THE CHURCHGOER; Mrs. Finley J. Shepard Will Speak at Bible Conference at Stony Brook, L.I. LAYMAN TO TAKE PULPIT J.E. Bennet, Lawyer, to Be Heard in Sermon Series--Spartanburg (S.C.) Teachers to Attend Service. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/cleveland-buys-rhodes-seeks-other-players-to-bolster-club-for-next.html | CLEVELAND BUYS RHODES; Seeks Other Players to Bolster Club for Next Year. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/seek-clue-in-maine-on-diamonds-alibi-detectives-also-work-in-albany.html | SEEK CLUE IN MAINE ON DIAMOND'S ALIBI; Detectives Also Work in Albany on Report Racketeer Tried to Bribe Witnesses. A MASSEUR SOUGHT THERE Bennett's Aides Think That Suspects Went Into Hiding After Trial in Troy. MAN IS QUESTIONED HERE Prosecutor Refuses to Divulge His Name--State Official Said to Have Given Tip. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/destroyers-at-bermuda-new-york-reserves-signal-lights-bring-rescue.html | DESTROYERS AT BERMUDA.; New York Reserves' Signal Lights Bring Rescue Boats. | True | Special Cable to THE NEW YORK TIMES. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/rv-crowder-gets-grace-line-post.html | R.V. Crowder Gets Grace Line Post. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/new-riots-in-german-town-reds-driven-from-gelsenkirchen-barricades.html | NEW RIOTS IN GERMAN TOWN; Reds, Driven From Gelsenkirchen Barricades, Again Battle Police. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/cincinnati-terminal-seeks-24000000-asks-the-icc-to-authorize-first.html | CINCINNATI TERMINAL SEEKS $24,000,000; Asks the I.C.C. to Authorize First Mortgage Bonds and Short-Term Notes. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/rearrest-jailfire-hero-enid-okla-officers-lay-blaze-to-man-freed.html | REARREST JAIL-FIRE 'HERO.'; Enid (Okla.) Officers Lay Blaze to Man Freed After Rescues. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/mackeys-daughter-freed-mrs-lorna-m-haines-obtains-divorce-at-minden.html | MACKEY'S DAUGHTER FREED; Mrs. Lorna M. Haines Obtains Divorce at Minden, Nev. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/told-to-imprison-fall-santa-fe-marshal-ordered-to-act-on-receipt-of.html | TOLD TO IMPRISON FALL.; Santa Fe Marshal Ordered to Act on Receipt of Papers Today. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/great-ladies.html | GREAT LADIES. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/curtis-will-announce-his-plans-in-the-fall-he-states-that-he-will.html | CURTIS WILL ANNOUNCE HIS PLANS IN THE FALL; He States That He Will Personally Make Known Whether He Will Seek Re-election. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/bank-clearings-off-27-from-year-ago-midsummer-settlements-are.html | BANK CLEARINGS OFF 27% FROM YEAR AGO; Midsummer Settlements Are Smallest, Says Dun's, and Particularly Low Now. SHRINKAGE HERE 25.6 P.C. Average Daily Exchanges This Month Show Less Decline Than in June. | True | | C1B 121812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/duncan-dances-repeated-stadium-program-also-includes-classics-by.html | DUNCAN DANCES REPEATED.; Stadium Program Also Includes Classics by Orchestra. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/exports-in-june-led-by-11000000-total-was-187000000-as-against.html | EXPORTS IN JUNE LED BY $11,000,000; Total Was $187,000,000 as Against $297,701,000 for the Same Month Last Year. $1,315,956,000 IN 6 MONTHS This Gave a Favorable Balance of $206,000,000--$63,887,000 In Gold Received last Month. Comparisons by Months and Years | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/no-currency-inflation.html | NO "CURRENCY INFLATION." | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/votes-10000000-fund-dail-passes-emergency-money-for-shannon.html | VOTES $10,000,000 FUND.; Dail Passes Emergency Money for Shannon Electricity Board. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/comparison-of-employment-and-payrolls.html | Comparison of Employment and Payrolls | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/iron-workers-get-writ-union-acts-in-perth-amboy-to-restrain.html | IRON WORKERS GET WRIT.; Union Acts in Perth Amboy to Restrain International Officials. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/kearns-sued-for-150000-breach-of-promise-action-to-be-transferred.html | KEARNS SUED FOR $150,000.; Breach of Promise Action to Be Transferred to Federal Court. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/ruth-hits-no-23-but-yanks-lose-21-ties-score-in-4th-then-ferrell-of.html | RUTH HITS NO. 23, BUT YANKS LOSE, 2-1; Ties Score in 4th, Then Ferrell of Indians Duplicates Feat and Wins Own Game. PENNOCK BOWS IN A DUEL Matches Skill With Cleveland Ace Till Latter Connects for the Circuit in Seventh. Ferrell at Top of His Form. Averill's Single Productive. Ruth Cheered for Fine Catch. | True | By William E. Brandt.times Wide World Photo. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/marini-defies-losche-on-bergen-dismissal-assistant-prosecutor-holds.html | MARINI DEFIES LOSCHE ON BERGEN DISMISSAL; Assistant Prosecutor Holds New Chief Has No Authority to Oust Him From Office. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/jersey-city-pilot-dies-of-burns.html | Jersey City Pilot Dies of Burns. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/dart-arraigned-in-champion-case.html | Dart Arraigned In Champion Case. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/end-electric-drive-for-one-battleship-navy-chiefs-return-to-steam.html | END ELECTRIC DRIVE FOR ONE BATTLESHIP; Navy Chiefs Return to Steam Turbine in Modernizing theNew Mexico. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/john-barrymore-lured-by-stage.html | John Barrymore Lured by Stage. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/load-balks-sea-hop-fliers-near-death-plane-overburdened-with-fuel.html | LOAD BALKS SEA HOP; FLIERS NEAR DEATH; Plane Overburdened With Fuel Fails to Rise, but Rolls Over 20-Foot Gully. SKILL SAVES THE AVIATORS Pangborn Manages to Clear Hangars and Wires After Herndon Jettisons Gasoline. TAKE-OFF POSTPONED A DAY Herndon's Parents See Tragedy Averted-- Appearance of Bride Reveals His Marriage. Conditions Bad for Start. Mother and Sister Go Aloft. Tries Desperately to Rise. Clears Hangars by Few Feet. | True | Special to The New York Times. | C1B 121812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/bars-sunday-battle-by-binghamton-guard-gov-roosevelt-acting-on.html | BARS SUNDAY 'BATTLE' BY BINGHAMTON GUARD; Gov. Roosevelt, Acting on Protest of Clergy, Invokes Law Against Gunfire on Sabbath. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/fordham-president-at-cliff-haven.html | Fordham President at Cliff Haven. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/china-boycott-move-is-at-serious-stage-20000-japanese-in-shanghai.html | CHINA BOYCOTT MOVE IS AT SERIOUS STAGE; 20,000 Japanese in Shanghai Alone Face Ruin if Plan, Fast Winning Supporters, Succeeds. | True | Special Cable to THE NEW YORK TIMES. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/amtorg-seeks-cut-in-tax-assessment-corporation-asks-reduction-in-in.html | AMTORG SEEKS CUT IN TAX ASSESSMENT; Corporation Asks Reduction in Income for Amounts Paid to Soviet Government. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/west-point-salutes-king-prajadhipok-siamese-rulers-and-party.html | WEST POINT SALUTES KING PRAJADHIPOK; Siamese Rulers and Party Receive Royal Honors on SurpriseVisit to Military Academy.CADETS PASS IN REVIEWSovereign Is Much Impressed byManoeuvres--Visits Buildingsand Attends Reception. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/parleys-on-reich-start-in-paris-today-germans-conferring-with-the.html | PARLEYS ON REICH START IN PARIS TODAY, GERMANS CONFERRING WITH THE FRENCH BEFORE 5-POWER DISCUSSIONS TOMORROW; AMERICANS TO TAKE PART Italy and Britain Also to Join Nation's Effort to Settle All Issues. 10-YEAR LOAN PREDICTED Credit of $500,000,000 Said to Be in Prospect Secured by German Customs. GERMANS START FOR PARIS Bruening and Curtius Cheered at Station-- Chancellor Seeks "Trustful Cooperation." Americans and British to Watch. American Objections Cited. PARLEYS ON REICH IN PARIS TODAY French Position Strong. Sees a Covering Loan. Sees "Psychological Control." Laval to Demand Guarantees. Difficult Promise. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/stone-says-farm-board-sales-do-not-hurt-southwest-wheat.html | Stone Says Farm Board Sales Do Not Hurt Southwest Wheat | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/cuban-senator-slain-in-plot-court-holds-inquiry-indicates-zayas.html | CUBAN SENATOR SLAIN IN PLOT, COURT HOLDS; Inquiry Indicates Zayas Bazan Was Fired on Both by Rival in Duel and Another. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/held-in-1100-forgeries-man-accused-of-passing-stolen-express-order.html | HELD IN $1,100 FORGERIES ; Man Accused of Passing Stolen Express Order in West. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/moley-begins-survey-of-justice-in-state-columbia-expert-gathering.html | MOLEY BEGINS SURVEY OF JUSTICE IN STATE; Columbia Expert Gathering Data for First Meeting of Committee in Fall. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/roessler-sterling-stores.html | Roessler Sterling Stores. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/fires-laid-to-rum-ring-seven-alleged-bootleggers-arrested-accused.html | FIRES LAID TO RUM RING.; Seven Alleged Bootleggers Arrested Accused of Blauvelt Reprisals. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/for-a-moratorium-at-home.html | For a Moratorium at Home. | True | M.M.R. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/end-of-measles-prevalence-credited-to-washington-heat.html | End of Measles Prevalence Credited to Washington Heat | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/springfield-crew-elects-lenois.html | Springfield Crew Elects Lenois. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 121812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/learners-car-hits-crowd-injuring-8-man-on-way-for-license-test.html | LEARNER'S CAR HITS CROWD, INJURING 8; Man on Way for License Test Loses Control--Accused of Driving Without Permit. FIVE ARE KILLED BY AUTOS Mother Loses Life but Saves Child --Frederick Bell, Public Health Leader, Dies in Crash. Girl, 7, Killed By a Truck. One Killed, 3 Injured in Jersey. Infant Dies in Crash. Frederick Bell Killed in Crash. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/nora-scott-first-in-handicap-trot-scene-during-the-westport-show.html | NORA SCOTT FIRST IN HANDICAP TROT; SCENE DURING THE WESTPORT SHOW, AND ONE OF THE BLUE RIBBON WINNERS YESTERDAY. | True | Times Wide World Photo.Times Wide World Photo. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/post-and-catty-talk-to-australia-today-fliers-hop-to-schenectady.html | POST AND CATTY TALK TO AUSTRALIA TODAY; Fliers Hop to Schenectady for Radiophone Chat With Charles Ulm and Sir Keith Smith. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/married-in-night-court-architect-and-teacher-are-friends-of.html | MARRIED IN NIGHT COURT.; Architect and Teacher Are Friends of Magistrate Weil. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/policeman-fights-7-gunmen-in-street-surprises-armed-gang-in-the.html | POLICEMAN FIGHTS 7 GUNMEN IN STREET; Surprises Armed Gang in the Bronx in the Act of Waylaying a Rival.TEN SHOTS FIRED AT HIM Passers-by Make It Impossible for Patrolman to Use Pistol--TwoSuspects Seized Later. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/barneson-for-oil-merger-withdraws-objections-to-standardvacuum-deal.html | BARNESON FOR OIL MERGER.; Withdraws Objections to StandardVacuum Deal. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/allstar-special-riotous-london-bees-benefit-burlesque-on-american.html | 'ALL-STAR SPECIAL' RIOTOUS; London Bees Benefit Burlesque on American Play About Tabloids. | True | Special Cable to THE NEW YORK TIMES. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/police-department.html | Police Department. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/the-screen-the-art-of-murder-butler-for-the-lorelei-another-german.html | THE SCREEN; The Art of Murder. Butler for the Lorelei. Another German Film Farce. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/horse-show-blue-to-rhododendron-boxwood-farms-entry-triumphs-in.html | HORSE SHOW BLUE TO RHODODENDRON; Boxwood Farm's Entry Triumphs in Five-Gaited Saddle Class at Westport.PLACED OVER EMBROIDERYLady Mary Wins Saddle Pony Championship--Miss Adams's Damyou Takes Second Jumping Blue. Shawn to Perfection. The Little Man Victor. Lady Margaret Triumphs | True | By Henry R. Ilsley Special To the New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/seize-mexican-consul-later-release-him-oklahoma-city-officials.html | SEIZE MEXICAN CONSUL, LATER RELEASE HIM; Oklahoma City Officials Decide Not to Press Charge of Manufacturing Beer. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/stimson-so-busy-he-cant-go-to-battlefields-with-pershing.html | Stimson So Busy He Can't Go To Battlefields With Pershing | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/may-quit-camden-airport-brown-tells-of-threatened-interference-with.html | MAY QUIT CAMDEN AIRPORT.; Brown Tells of "Threatened Interference" With Mail Schedules. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/wife-again-sues-bonnell-damages-of-175000-asked-in-bridgeport.html | WIFE AGAIN SUES BONNELL.; Damages of $175,000 Asked in Bridgeport Action. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/blocks-receivership-for-park-central-justice-collins-upholds.html | BLOCKS RECEIVERSHIP FOR PARK CENTRAL; Justice Collins Upholds Bondholders in Effort to Reorganize Hotel's Affairs. | True | | C1B 121812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/inheritor-of-millions-cleared-of-100-fraud-mr-keith-in-court-makes.html | INHERITOR OF MILLIONS CLEARED OF $100 FRAUD; M.R. Keith in Court Makes Good Bad Check Given to Auto Driver After a Wild Party. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/kill-nicaraguan-outlaw-guardsmen-wound-three-others-country.html | KILL NICARAGUAN OUTLAW.; Guardsmen Wound Three Others--Country Generally Quiet. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/giants-beat-cubs-regain-2d-place-launch-attack-in-seventh-to-win-by.html | GIANTS BEAT CUBS; REGAIN 2D PLACE; Launch Attack in Seventh to Win by 7 to 6, for Only Victory in Series. ALLEN'S DOUBLE DECISIVE Hit Puts McGrawmen Back in Lead and Morrell Holds Rivals In Check. Giants Make Fifteen Hits. Fitzsimmons Begins to Weaken. | True | By John Drebinger. Special To the New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/infantry-chief-reviews-guardsmen.html | Infantry Chief Reviews Guardsmen | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/beauharnois-gifts-totaled-950000-sweezey-tells-committee-at-ottawa.html | BEAUHARNOIS GIFTS TOTALED $950,000; Sweezey Tells Committee at Ottawa Donations Were Made to Both Parties. WITNESSES FREE FERGUSON Son of Banker Got $125,000 for "Advice"--Evidence Causes Additional Subpoenas. Contends It Was Personal Account. Senator McDougald Summoned. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/glivic-assails-germany-polish-financier-charges-reich-is-exploiting.html | GLIVIC ASSAILS GERMANY.; Polish Financier Charges Reich Is Exploiting Economic Plight. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/report-snakes-in-westchester.html | Report Snakes in Westchester. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/urges-free-bathing-at-long-branch.html | Urges Free Bathing at Long Branch. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/sales-in-new-jersey-flats-in-various-communities-are-transferred.html | SALES IN NEW JERSEY.; Flats in Various Communities Are Transferred. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/rain-brings-relief-over-a-wide-area-bolt-in-western-ontario-storm.html | RAIN BRINGS RELIEF OVER A WIDE AREA; Bolt in Western Ontario Storm Kills Two Children--Heavy Showers in City. JERSEY CITY MAN DROWNED Brooklyn Youth Paralyzed by Dive at New Dorp, S.I.--More Rain Forecast for Today. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/martin-gains-net-final-defeats-purcell-60-63-62-in-ontario-tennis.html | MARTIN GAINS NET FINAL.; Defeats Purcell, 6-0, 6-3, 6-2, in Ontario Tennis Tourney. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/dairy-congress-ends-several-hundred-americans-were-among-delegates.html | DAIRY CONGRESS ENDS.; Several Hundred Americans Were Among Delegates at Copenhagen. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/national-dairy-drops-coast-deal-corporation-withdraws-offer-to.html | NATIONAL DAIRY DROPS COAST DEAL; Corporation Withdraws Offer to Acquire Assets of Golden State Company, Inc. EXCHANGE TERMS FOUGHT Holders in Western Concern Said 1-for-2-Shares Plan Failed to Consider Book Values. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/princess-de-somhitie-east-hampton-guest-entertained-with-luncheon.html | PRINCESS DE SOMHITIE EAST HAMPTON GUEST; Entertained With Luncheon at the Devon Yacht Club by Mrs. R.M. Hooker. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/nicaraguans-present-medal-to-col-sultan-american-army-men-who.html | NICARAGUANS PRESENT MEDAL TO COL. SULTAN; American Army Men Who Mapped New Canal Route Receive Ovation in Managua. | True | Special to The New York Times. | C1B 121812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/plows-abandoned-by-wheat-farmers-kansas-shows-practically-no.html | PLOWS ABANDONED BY WHEAT FARMERS; Kansas Shows Practically No Evidence of Preparing Land for Another Crop. LOW PRICE HOLDS UP WORK Financial Disaster Appears Inevitable for Heavily Mortgagedand Tenant Classes. Russian Wheat Offer Reported | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/producers-shut-in-oil-in-oklahoma-city-pool-75000-barrels-held-off.html | PRODUCERS SHUT IN OIL IN OKLAHOMA CITY POOL; 75,000 Barrels Held Off Market Because of Low Prices--Skelly Restores Higher Basis. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/odoul-again-stars-as-robins-win-41-has-perfect-day-at-bat-with-4.html | O'DOUL AGAIN STARS AS ROBINS WIN, 4-1; Has Perfect Day at Bat With 4 Hits, While Luque and Quinn Subdue the Cardinals. 22,000 SEE THE CONTEST Victory Puts Brooklyn One Point Behind 3d Place Cubs--Quinn's Appearance 26th in Year. Robins Score Two in Second. Luque's Hit Menaces Rhem. | True | By Roscoe McGowen. Special To The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/banker-not-to-blame-volume-of-business-today-contrasted-wlth-that.html | BANKER NOT TO BLAME.; Volume of Business Today Contrasted Wlth That of Twenty Years Ago. | True | ROBERT CALDWELL PATTON. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/ninety-students-sail-leave-for-france-under-university-of-delaware.html | NINETY STUDENTS SAIL.; Leave for France Under University of Delaware Plan. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/cripples-take-part-in-athletic-games-institute-patients-on-crutches.html | CRIPPLES TAKE PART IN ATHLETIC GAMES; Institute Patients on Crutches Compete in Races on Outing at Indian Point. 1,200 ATTEND THE PICNIC Police Give Excursion to 2,917 Needy Mothers and Children at Hook Mountain. Police Given an Outing. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/princess-was-suicide-in-eiffel-tower-leap-anna-obolensky.html | PRINCESS WAS SUICIDE IN EIFFEL TOWER LEAP; Anna Obolensky Troubetzkoy Left Farewell Letters in Purse-- Identification Delayed. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/britt-gains-decision-wins-10round-bout-with-bruno-at-brooklyn.html | BRITT GAINS DECISION.; Wins 10-Round Bout With Bruno at Brooklyn Armory Show. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/hoover-act-elates-geneva-and-basle-good-chance-for-results-on-debts.html | HOOVER ACT ELATES GENEVA AND BASLE; Good Chance for Results on Debts Seen With New Status of Stimson. FRENCH ACTION WATCHED "World Listening Posts" Hold Main Question is Maintenance or End of the Young Plan. Young Plan at Stake. Loan in Prospect. | True | By Clarence K. Streit. Special Cable To The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/larchmont-names-race-prize-donors-commodore-johnson-to-give-trophy.html | LARCHMONT NAMES RACE PRIZE DONORS; Commodore Johnson to Give Trophy for Class M Sloops in Events Starting Today. | True | By James Robbins.times Wide World Photo. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/3d-division-plans-to-erect-memorial-veterans-in-convention-here.html | 3D DIVISION PLANS TO ERECT MEMORIAL; Veterans, in Convention Here, Authorize Raising of Funds for Monument in Capital. | True | | C1B 121812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/ashurst-to-depart-for-europe-today-representative-jm-beck-also-is.html | ASHURST TO DEPART FOR EUROPE TODAY; Representative J.M. Beck Also Is Among Passengers Booked for the Minnetonka. "SHOW BOAT" TO TAKE 700 Belgenland to Cruise to Halifax-- Physicians' Party to Sail for Mexico City Congress. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/boxer-suspended-for-biting.html | Boxer Suspended for Biting. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/schacht-sees-end-of-the-crisis-soon-hard-work-by-german-people.html | SCHACHT SEES END OF THE CRISIS SOON; Hard Work by German People Under Proper Leadership Is Seen as the Cure. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/seasonal-buying-helped-by-weather-some-lines-sell-better-than.html | SEASONAL BUYING HELPED BY WEATHER; Some Lines Sell Better Than Expected, According to Trade Journals' Views. COLLECTIONS STILL SLOW Failures Fewer Than In Any Other Week This Year--Retailers Buy In Small Quantities. Bradstreet Sees Gain in East. Dun's Survey of Situation. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/nineteen-get-craftsmanship-awards.html | Nineteen Get Craftsmanship Awards. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/pledges-payment-on-debts-by-panama-finance-minister-declares-that.html | PLEDGES PAYMENT ON DEBTS BY PANAMA; Finance Minister Declares That the Suspension of Service Is a Most Remote Possibility. | True | Special Cable to THE NEW YORK TIMES. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/seized-for-murder-thirteen-years-ago-elton-c-wing-arrested-in-san.html | SEIZED FOR MURDER THIRTEEN YEARS AGO; Elton C. Wing Arrested in San Francisco in Killing of Two in Brooklyn Bank Hold-Up. TATTOOED ARM GIVES CLUE Suspected as Aide of Hamby, Notorious Robber, Who WasExecuted for the Crime. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/fascist-instructors-sail-home.html | Fascist Instructors Sail Home. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/broolkyn-leases-feature-trading-contracts-on-business-and.html | BROOLKYN LEASES FEATURE TRADING; Contracts on Business and Residential Properties Are Announced There. MANHATTAN MARKET DULL Mild Activity Consists of a Few Leaseholds in Scattered Sections. Sterling Place Deal. Astor Surrenders Lease. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/leases-new-hampshire-house.html | Leases New Hampshire House. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/ecuador-bans-oil-imports-protects-home-industryprices-to-be-fixed.html | ECUADOR BANS OIL IMPORTS; Protects Home Industry--Prices to Be Fixed to Prevent Profiteering. | True | Special Cable to THE NEW YORK TIMES. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/thomas-lauds-untermyer-socialist-says-lawyer-has-right-stand-on.html | THOMAS LAUDS UNTERMYER; Socialist Says Lawyer Has Right Stand on Transit Recapture. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/bootleg-king-guilty-of-income-tax-fraud-federal-jury-requires-22.html | 'BOOTLEG KING' GUILTY OF INCOME TAX FRAUD; Federal Jury Requires 22 Hours to Decide Case Against Samuel Singer of Atlantic City. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/tower-is-golf-victor-buffalo-champion-beats-buckholz-3-and-2-to.html | TOWER IS GOLF VICTOR.; Buffalo Champion Beats Buckholz, 3 and 2, to Enter Semi-Finals. | True | | C1B 121812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/soviet-holds-crisis-will-not-be-solved-government-paper-says-new.html | SOVIET HOLDS CRISIS WILL NOT BE SOLVED; Government Paper Says New Burden on Germans Will Add to Capitalist Troubles. SEES MISTAKE BY FRANCE Izvestia Asserts Present Advantage for Her Will Not Last Because Majority Will Dissent. Sees Great Difficulties. New French Envoy to Be Named. | True | By Walter Duranty. Wireless To the New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/letters-to-the-editor-the-softcoal-industry-a-plan-for-extricating.html | Letters to the Editor; THE SOFT-COAL INDUSTRY. A Plan for Extricating It From Its Present Plight. LIVING BEYOND INCOME. Reader Believes This to Be Real Cause of World's Condition. "YOUNG RADISHES." To Be Observed, It Seems, in the Crowded City, Unmindful of Heat. Wedding and Being Wed. | True | MARK W. POTTER. New York, July 16, 1931.ROBERT VAN V. ANDERSON. Algiers, June 21, 1931.ELIOT WHITE.HARRY S. HUNTINGTON. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/8-police-with-guns-war-on-hoot-owls-fire-many-shots-into-trees-at-5.html | 8 POLICE WITH GUNS WAR ON HOOT OWLS; Fire Many Shots Into Trees at 5 Whose Screeching Has Made Hideous the Flushing Nights. BUT NOT A BIRD FALLS Feathered Family Merely Shifts Perch--Noise of Battle Finally Angers Residents. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/wed-during-plane-flight-olive-deal-and-loren-murphy-are-married.html | WED DURING PLANE FLIGHT.; Olive Deal and Loren Murphy Are Married Over Jersey Airport. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/breach-of-faith-charged-attorneys-assert-gillette-failed-to-report.html | BREACH OF FAITH CHARGED.; Attorneys Assert Gillette Failed to Report Stock Issue Doubt. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/2000-at-shore-mourn-very-rev-ja-nugent-services-are-held-for.html | 2,000 AT SHORE MOURN VERY REV. J.A. NUGENT; Services Are Held for Atlantic City Pastor, Who Died in London on July 2. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/glass-men-bar-apprentice-system.html | Glass Men Bar Apprentice System. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/on-way-to-liner-ends-life-on-train.html | On Way to Liner, Ends Life on Train | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/more-changes-likely-in-peruvian-cabinet-dr-gomez-de-la-torre-gets.html | MORE CHANGES LIKELY IN PERUVIAN CABINET; Dr. Gomez de La Torre Gets Post of Vinelli as Finance Minister --Many Seek Presidency. | True | Special Cable to THE NEW YORK TIMES. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/woman-beaten-in-subway-struck-down-in-phone-booth-by-man-who-flees.html | WOMAN BEATEN IN SUBWAY.; Struck Down in Phone Booth by Man Who Flees at Her Screams. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/us-chess-team-triumphs-twice-defeats-czechoslovakia-and-sweden-in.html | U.S. CHESS TEAM TRIUMPHS TWICE; Defeats Czechoslovakia and Sweden in International Tourney at Prague. Triple Tie for Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/taree-fliers-killed-in-italian-air-race-a-fourth-contestant.html | TAREE FLIERS KILLED IN ITALIAN AIR RACE; A Fourth Contestant Critically Injured During First Leg of Tour Around Italy. FOUR PLANES FORCED DOWN Eleven Others Among 37 Entrants Fail to Reach Palermo and One Is Unable to Rise at Take-Off. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/newport-casino-recalls-old-days-weekly-dances-revived-for.html | NEWPORT CASINO RECALLS OLD DAYS; Weekly Dances Revived for Stockholders, Subscribers and Their Guests. LADY HERBERT ARRIVES A Dinner in Her Honor Is Given by Her Sister, Mrs. T. Shaw Safe. Many Dinners Arranged. Golf Tourney List Grows. Governor to Attend Barbecue. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 121812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/mrs-hoover-to-use-mayan-vases-of-native-water-to-name-ships.html | Mrs. Hoover to Use Mayan Vases Of Native Water to Name Ships | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/hines-reaches-final-in-title-tennis-play-bryan-also-scores-in.html | HINES REACHES FINAL IN TITLE TENNIS PLAY; Bryan Also Scores in Semi-Finals in Mid-Atlantic Tourney at Charlotte. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/insull-group-adds-fitkin-properties-national-electric-buys-part-of.html | INSULL GROUP ADDS FITKIN PROPERTIES; National Electric Buys Part of Holdings of the Atlantic Public Utilities. $35,000,000 IN TRANSACTION Plants Acquired Are Generally Adjacent to Those of the Purchasing Company. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/grant-loses-at-golf-medalist-bows-to-soccoli-1-up-in-norwich-club.html | GRANT LOSES AT GOLF.; Medalist Bows to Soccoli, 1 Up, in Norwich Club Tourney. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/asks-for-better-teachers-dr-newlon-blames-administrators-for-lack.html | ASKS FOR BETTER TEACHERS.; Dr. Newlon Blames Administrators for Lack of Scholarship. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/germans-to-make-last-ice-cap-trip-kurt-wegener-will-bring-back-men.html | GERMANS TO MAKE LAST ICE CAP TRIP; Kurt Wegener Will Bring Back Men and Instruments From Greenland Central Station. TO SAIL FOR HOME IN FALL Two Young Norwegians, Driven Back Twice in Ice Cap Crossing Effort, Now Near Rim. | True | By Dr. Kurt Wegener, | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/col-wv-morris-polo-player-dead-army-officer-is-victim-of-accident.html | COL. W.V. MORRIS, POLO PLAYER, DEAD; Army Officer Is Victim of Accident on Saturday in Match atMeadow Brook Club.SERVED IN BOXER REBELLION Took Part in Occupation of Vera Cruz and Siberia-- Member of General Staff Corps. Enters West Point. Promoted to Captain. Executive at Cavalry School. | True | Special to The New York Times.Times Wide World Photo. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/record-daily-flier-here-on-wide-tour-on-609th-consecutive-flight-dr.html | RECORD DAILY FLIER HERE ON WIDE TOUR; On 609th Consecutive Flight, Dr. Brock Brings Plea for Better Airports. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/volleys-disperse-alabama-negroes-one-is-killed-3-are-wounded-and-17.html | VOLLEYS DISPERSE ALABAMA NEGROES; One Is Killed, 3 Are Wounded and 17 Arrested at Death Sentence Protest Meeting. SHERIFF AND DEPUTY SHOT House Is Burned at Camp Hill in Battle With Posse-- "Reds" Are Blamed by Police Chief. Sentry Accused of Opening Fire. Alleged "Demands" Recounted. Governor Silent on Threats. Labor Defense Charges "Murder." | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/tailer-retains-title-beats-oxnard-on-last-hole-in-final-of-ri-state.html | TAILER RETAINS TITLE.; Beats Oxnard on Last Hole in Final of R.I. State Amateur. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/asks-president-to-act-condon-urges-interecession-in-rhode-island.html | ASKS PRESIDENT TO ACT.; Condon Urges Interecession in Rhode Island Textile Strike. | True | | C1B 121812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/rebels-start-drive-to-capture-tientsin-surprising-nanking-aim-to.html | REBELS START DRIVE TO CAPTURE TIENTSIN, SURPRISING NANKING; Aim to Force Manchurians Out of Peiping by Cutting Them Off From Bases. SUCCESS IS HELD LIKELY Picked Government Troops Now in Ineffective Position and Removal Is Not Expected. SHANTUNG CHIEF DOUBTFUL Han Wavering and May Join the Revolt--400,000 Troops in Shansi Seek Action. Manchurians Expected to Retire. Cooperation Held Likely. CHINA REBELS START DRIVE ON TIENTSIN Eugene Chen in Hongkong. CHINESE REBELS' STRATEGY. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/bomb-thrower-identified-witnesses-accuse-ra-bridges-of-birmingham.html | BOMB THROWER IDENTIFIED.; Witnesses Accuse R.A. Bridges of Birmingham Dairy Blast. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/bruening-is-cheered-as-he-leaves-berlin-says-he-goes-to-paris-for.html | BRUENING IS CHEERED AS HE LEAVES BERLIN; Says He Goes to Paris for Open Discussion Leading Toward "Trustful Cooperation." NO DECISION IS EXPECTED Government Circles Indicate the Paris Talks Are Only a Prelude to London. CALL OF REICHSTAG DENIED Council of Elders Heeds Plea From Chancellor That a Session Now Would Be Harmful. Hope of "Trustful Cooperation." To Keep "Escutcheon Unblemished." Oppose Control of Customs. Bruening Tells His Plans. Refuse to Call the Reichstag. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/lord-derbys-caerleon-251-wins-at-sandown-inquiry-by-stewards.html | Lord Derby's Caerleon, 25-1, Wins at Sandown; Inquiry by Stewards Follows Form Reversal | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/seized-as-postal-workers-slayer.html | Seized as Postal Worker's Slayer. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/sheriff-closes-red-camp-ohio-officer-orders-that-60-boys-and-girls.html | SHERIFF CLOSES RED CAMP.; Ohio Officer Orders That 60 Boys and Girls Be Sent Back Home. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/buchler-held-for-trial-pleads-not-guilty-of-grand-larceny-in.html | BUCHLER HELD FOR TRIAL.; Pleads Not Guilty of Grand Larceny in Airport Stock Deal. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/bankers-skeptical-on-new-aid-to-reich-americans-believe-they-have.html | BANKERS SKEPTICAL ON NEW AID TO REICH; Americans Believe They Have Already Gone as Far as Conditions Warrant. GERMAN SELF-HELP CITED Forcing Home of Foreign Balances May Eliminate Need of Further Credits, Is Opinion Here. Deny Plan for New Credits. See Need of Aid Diminished. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/junior-title-polo-will-start-today-sands-point-and-roslyn-teams-to.html | JUNIOR TITLE POLO WILL START TODAY; Sands Point and Roslyn Teams to Meet at Rumson in First Match of U.S. Tourney. | True | By Robert F. Kelley. Special To the New York Times. | C1B 121812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/urges-basic-accord-in-palestine-work-jewish-agency-of-which-nahum.html | URGES BASIC ACCORD IN PALESTINE WORK; Jewish Agency, of Which Nahum Sokolow Is Named President, Asks Durable Amity. FIGHTS IMMIGRATION CURB Council at Final Session at Basle Also Protests Difficulties in Land Purchases. Protests Land Difficulties. Sokolow Heads Agency. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/financial-markets-stocks-advance-moderately-but-trading-is-dull-and.html | FINANCIAL MARKETS; Stocks Advance Moderately, but Trading Is Dull and Colorless --Foreign Exchanges Easier. Dry Ice License for Liquid Carbonic. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/hull-to-ask-22-per-cent-beer-in-bill-based-on-swedish-plan.html | Hull to Ask 2.2 Per Cent Beer In Bill Based on Swedish Plan | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/launch-giant-liner-mariposa-today-notables-of-government-and.html | LAUNCH GIANT LINER, MARIPOSA, TODAY; Notables of Government and Shipping Circles Will Attend Ceremony at Quincy, Mass. BUIIT FOR PACIFIC TRADE Water From Sydney to Be Splashed Over Bows of $8,500,000 Ship of Matson Navigation Co. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/4158000000-spent-to-arm-world-in-year-america-at-707425000-leads-in.html | $4,158,000,000 SPENT TO ARM WORLD IN YEAR; America, at $707,425,000, Leads in League Report--Soviet Next, Then France and Britain. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/charles-sherlocks-hosts-give-dinner-in-greenwich-to-honor-mrs.html | CHARLES SHERLOCKS HOSTS; Give Dinner in Greenwich to Honor Mrs. Bernice Klipstein. | | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/called-legions-1000000th-member.html | Called Legion's 1,000,000th Member | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/moe-macnaughton-reach-golf-final-former-defeats-lehman-4-and-3-in.html | MOE, MACNAUGHTON REACH GOLF FINAL; Former Defeats Lehman, 4 and 3, in Western Amateur--Latter Downs Willing, 2 and 1. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/reed-will-fight-dairy-cooperative-farm-board-paternalism-is-target.html | REED WILL FIGHT DAIRY COOPERATIVE; Farm Board "Paternalism" Is Target in Criticism of Minneapolis Concern's Operations.INQUIRY WILL BE URGEDSenator Will Lay Eastern Complaints of "Unfair" TacticsBefore Trade Commission. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/fire-routs-25-in-village-tenants-flee-fourth-st-house-on.html | FIRE ROUTS 25 IN "VILLAGE."; Tenants Flee Fourth St. House on Fire-Escapes--Two Firemen Hurt. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/tree-felled-by-wind-kills-2-and-injures-7-tennessee-road-fete-ends.html | TREE FELLED BY WIND KILLS 2 AND INJURES 7; Tennessee Road Fete Ends in Tragedy When Big Storm Arises. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/hearing-is-ordered-on-refuse-trucks-schroeder-to-hear-critics-of.html | HEARING IS ORDERED ON REFUSE TRUCKS; Schroeder to Hear Critics of Plan to Spend $2,500,000 for Covered Removers. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/urges-unemployment-conference.html | Urges Unemployment Conference. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/perilli-and-passannante-back-finn.html | Perilli and Passannante Back Finn. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/liberty-plans-its-welcome-parade-fireworks-and-speeches-to-mark.html | LIBERTY PLANS ITS WELCOME.; Parade, Fireworks and Speeches to Mark Return of Fliers. | | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/british-india-to-enter-team-in-field-hockey-in-olympics.html | British India to Enter Team In Field Hockey in Olympics | True | | C1B 121812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/carrying-on-dr-batess-work.html | Carrying On Dr. Bates's Work. | True | EMILY A. BATES. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/capt-morgenstern-suicide-retired-german-lloyd-commander-long-ill.html | CAPT. MORGENSTERN SUICIDE; Retired German Lloyd Commander, Long Ill, Ends Life at Lynn. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/cleared-on-charge-of-exfiancee.html | Cleared on Charge of Ex-Fiancee. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/church-union-advanced-methodists-agree-to-meet-with-the-church-of.html | CHURCH UNION ADVANCED.; Methodists Agree to Meet With the Church of England. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/coin-rolls-to-rum-cache-helps-dry-agents-to-make-15000-liquor.html | COIN ROLLS TO RUM CACHE.; Helps Dry Agents to Make $15,000 Liquor Seizure in Chicago. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/london-bank-stocks-widely-distributed-holders-in-five-leading.html | LONDON BANK STOCKS WIDELY DISTRIBUTED; Holders in Five Leading Institutions Almost Twice Thosein Five Here. Seamen's Bank Curbs Deposits. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/fire-plot-victim-dies-suspect-is-missing-youth-whose-clothing-was.html | FIRE PLOT VICTIM DIES; SUSPECT IS MISSING; Youth Whose Clothing Was Ignited Said Benefactor Put Liquid on Him as He Slept. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/austin-beats-wood-in-davis-cup-play-briton-upsets-american-in-four.html | AUSTIN BEATS WOOD IN DAVIS CUP PLAY; Briton Upsets American in Four Sets as Interzone Final Starts in Paris. SHIELDS EVENS THE SERIES American Subdues Fiery Attack of Perry to Win by 10-8, 6-4, 6-2. U.S. ACE TRAILS AT START Overcomes Briton's 5-1 Advantage --Doubles Teams Play Today, With Americans Favored. Rivals Play Cautiously. Austin Gains Upper Hand. Wood Evens Set at 5--5. Perry Goes Ahead. Recapitulation of Strokes. | True | By Lansing Warren. Special Cable To the New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/philadelphia-bank-closes-heavy-withdrawals-hit-northwestern-trust.html | PHILADELPHIA BANK CLOSES; Heavy Withdrawals Hit Northwestern Trust Company. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/hungarians-to-get-10000-air-prize-rothermere-wires-that-award-will.html | HUNGARIANS TO GET $10,000 AIR PRIZE; Rothermere Wires That Award Will Be Made Though Fliers Lannded Short of Budapest. THREE RECORDS CLAIMED Conquerors of Ocean Consider a Return Flight--To Receive Highest Hungarian Order. Magyar Tells of Flight. Study Return Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/gertrude-kinsley-to-wed-next-week-marriage-of-late-city-officials.html | GERTRUDE KINSLEY TO WED NEXT WEEK; Marriage of Late City Official's Daughter and W.X. Stanton Planned for Wednesday. EXPECT MAYOR TO ATTEND Prospective Bridegroom a Nephew of Former United States Senator James A. O'Gorman. | True | Photo by Sarony. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/senators-subdue-white-sox-127-gather-twentyone-hits-off-4-pitchers.html | SENATORS SUBDUE WHITE SOX, 12-7; Gather Twenty-one Hits Off 4 Pitchers, Scoring 10 Runs in First 3 Innings. KUHEL AND WEST EXCEL Each Gets Four Safeties to Lead Washington Attack--Crowder Is Winning Hurler. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/gets-4-to-8-years-as-a-jewel-fence-nelson-dealer-in-gems-at-race.html | GETS 4 TO 8 YEARS AS A JEWEL FENCE; Nelson, Dealer in Gems at Race Tracks for 20 Years, Fails to Win Leniency. HAD 2 STOLEN BRACELETS Stay of Execution is Granted When Defendant Acts Quickly to Get Doubt Certificate. | True | | C1B 121812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/yorkshire-is-victor-in-english-cricket-sets-back-essex-by-ten.html | YORKSHIRE IS VICTOR IN ENGLISH CRICKET; Sets Back Essex by Ten Wickets, Scoring 109 and 119 for No Wickets to 108 and 119. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/thugs-get-1748-payroll-rob-metal-works-official-in-presence-of.html | THUGS GET $1,748 PAYROLL.; Rob Metal Works Official in Presence of Dozen Employes. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/straus-will-study-parkway-transfer-park-association-to-investigate.html | STRAUS WILL STUDY PARKWAY TRANSFER; Park Association to Investigate Proposed Change of Seven in Brooklyn to Highway Bureau. BOROUGH OPINION DIFFERS Civic Organizations Divided on Plan --Officials Assert Sole Aim Is Economy. Opinion Differs in Brooklyn. Three Oppose Plan. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/baldwin-promises-tariff-commission-british-conservative-leader-sees.html | BALDWIN PROMISES TARIFF COMMISSION; British Conservative Leader Sees Change Soon in Fiscal System of Nations. WANTS 'KNAVE-PROOF' ACT He Says He Will Not Be Responsible for Making the Country aProfiteers' Paradise. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/bouts-postponed-until-tonight.html | Bouts Postponed Until Tonight. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/hartman-favored-to-head-borough-republican-leaders-lean-to-ward.html | HARTMAN FAVORED TO HEAD BOROUGH; Republican Leaders Lean to Ward Ex-Justice as Nominee to Oppose Levy. BALDWIN ALSO MENTIONED Conferences Will Be Held Next Week to Pick Candidates for New York County. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/scots-becoming-more-sober-royal-commission-reports.html | Scots Becoming More Sober, Royal Commission Reports | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/banking-committee-will-avoid-inquiry-sought-by-macy-leaders-at-lake.html | BANKING COMMITTEE WILL AVOID INQUIRY SOUGHT BY MACY; Leaders at Lake Placid Meeting Stand on Opinion Against State Investigation. TO PRESS FIRST PROGRAM This Includes Formulating the Bill Planned at Albany to Protect Thrift Accounts. ACTION ALREADY PLEDGED Republican State Chairman Promised Measure When Democratic Bills Were Defeated. No Message From Macy. Pledged to Protect Thrift Accounts. WILL SHUN INQUIRY SOUGHT BY MACY Fearon to "Investigate" Golf Links. | True | From a Staff Correspondent of The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/governors-battle-on-red-river-span-murray-opens-a-free-bridge-and.html | GOVERNORS 'BATTLE' ON RED RIVER SPAN; Murray Opens a Free Bridge and Sterling Rushes Texas Rangers to Block It. INJUNCTION CAUSES ROW Toll Bridge Has Order Against Opening by Texas, but Murray Cites Constitutional Rights. Sterling Cites Injunction. Oklahoma Sees Murray Win. Oklahoma Is Held Immune. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/britain-scored-in-dail-de-valera-republicans-fiery-in-urging.html | BRITAIN SCORED IN DAIL; De Valera Republicans Fiery in Urging Complete Independence. | True | Wireless to THE NEW YORK TIMES. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/barreto-gets-post-today-alberto-to-hand-over-governorship-of-sao.html | BARRETO GETS POST TODAY.; Alberto to Hand Over Governorship of Sao Paulo, Brazil. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/book-notes.html | BOOK NOTES | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/index-of-cotton-cloth-output-off-sharply-though-production-showed.html | Index of Cotton Cloth Output Off Sharply, Though Production Showed Small Increase | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES. | True | | C1B 121812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/aprival-of-buyers.html | APRIVAL OF BUYERS | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/15000-blue-law-verdict-informer-gets-it-against-london-theatre-for.html | $15,000 BLUE LAW VERDICT.; Informer Gets It Against London Theatre for Sunday Show. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/hungary-continues-bank-restrictions-limits-amount-and-purpose-of.html | HUNGARY CONTINUES BANK RESTRICTIONS; Limits Amount and Purpose of Withdrawals and Foreign Exchange Operations. HOPE IS HELD OUT FOR LOAN Issue of $25,000,000 Treasury Bonds in Eight or Ten Days Forecast-- Deposits Not to Be Seized. | True | Special Cable to THE NEW YORK TIMES. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/thugs-slay-deputy-seized-after-chase-bandits-hold-up-illinois-bank.html | THUGS SLAY DEPUTY; SEIZED AFTER CHASE; Bandits Hold Up Illinois Bank and Kill Officer in Cold Blood as His Wife Looks On. TWO ROBBERS WOUNDED Plane Pursues Fugitive and Spots Hiding Place--$5,200 Loot Recovered--Mob Menaces Slayer. Deputy's Wife Starts Pursuit. Plane Spots Hiding Place. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/golden-city-bouts-postponed.html | Golden City Bouts Postponed. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/lost-battalion-unit-gets-battle-insignia-streamers-are-put-on-308th.html | 'LOST BATTALION' UNIT GETS BATTLE INSIGNIA; Streamers Are Put on 308th Infantry Colors at Plattsburgfor Four Engagements. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/nitrate-breaks-450-a-ton-as-cartel-ends-failure-of-european.html | NITRATE BREAKS $4.50 A TON, As CARTEL ENDS; Failure of European Producers and Cosach to Agree on Prices Brings Drop to $27.50. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/realty-sales-regulation-gains.html | Realty Sales Regulation Gains. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/sues-rev-ge-hudson-first-wife-asks-divorce-from-man-who-wed-ma.html | SUES REV. G.E. HUDSON.; First Wife Asks Divorce From Man Who Wed "Ma" Kennedy. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/turtle-wrecks-2-autos-bites-heel-of-truck-drivertwo-badly-hurt-in.html | TURTLE WRECKS 2 AUTOS ; Bites Heel of Truck Driver--Two Badly Hurt In Collision. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/springfield-releases-shanahan.html | Springfield Releases Shanahan. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/finds-wool-prices-firm-commercial-bulletin-reports-most-of-new-clip.html | FINDS WOOL PRICES FIRM.; Commercial Bulletin Reports Most of New Clip Sold by Growers. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/fight-infantile-paralysis-health-officials-ask-medical-groups-to.html | FIGHT INFANTILE PARALYSIS; Health Officials Ask Medical Groups to Aid In Reporting Cases. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/judge-protests-sentence-calls-mandatory-30year-term-for-narcotic.html | JUDGE PROTESTS SENTENCE; Calls Mandatory 30-Year Term for Narcotic Addict's Crime Too Harsh. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/orders-plans-made-for-buildings-at-spa-saratoga-springs-commission.html | ORDERS PLANS MADE FOR BUILDINGS AT SPA; Saratoga Springs Commission Passes on First Two Units, to Cost $1,200,000. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/midtown-hotels-shaken-by-blast-guests-thrown-from-beds-windows.html | MIDTOWN HOTELS SHAKEN BY BLAST; Guests Thrown From Beds, Windows Shattered--Traffic Blocked by Stampede. FIRE DAMAGES 20 AUTOS Explosion in West 49th St. Garage Buries Lunch Counter Man in Shower of Glass and Dishes. | True | | C1B 121812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/excaddies-reach-final-in-golf-play-wright-defending-champion-and.html | EX-CADDIES REACH FINAL IN GOLF PLAY; Wright, Defending Champion, and Lowery Advance in Massachusetts Amateur.PLAY TODAY FOR CROWNWright Makes Stellar Shot, Holing a Birdie Two From the Woodsin Semi-Final Round. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/importers-oppose-dutyrule-change-group-scores-plan-to-require-of.html | IMPORTERS OPPOSE DUTY-RULE CHANGE; Group Scores Plan to Require of Them Amount Found Due After Goods Are Passed. $1,000,000 LOSS PREDICTED Customs Brokers Join Them In Attacking Plan at Treasury Hearing in Washington. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/to-hear-john-mccormack-white-plains-county-centre-to-be-scene-of.html | TO HEAR JOHN McCORMACK; White Plains County Centre to Be Scene of Concert on Oct. 27. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/contract-for-coast-span-golden-gate-bridge-directors-accept-seven.html | CONTRACT FOR COAST SPAN.; Golden Gate Bridge Directors Accept Seven Bids "Optionally." | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/many-new-stamps-honor-washington-brown-says-twelve-series-will-be.html | MANY NEW STAMPS HONOR WASHINGTON; Brown Says Twelve Series Will Be Issued by Jan. 1 to Mark Bi-centennial. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/publisher-ailing-commits-suicide-edelhertz-former-assistant.html | PUBLISHER, AILING, COMMITS SUICIDE; Edelhertz, Former Assistant Attorney General, Hangs Himself in His Apartment. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/miss-andrus-beats-miss-cruickshank-reaches-final-at-longwood-by.html | MISS ANDRUS BEATS MISS CRUICKSHANK; Reaches Final at Longwood by Winning, 8-6, 6-1--Miss S. Palfrey Also Advances. DOEG AND COEN GAIN FINAL will Oppose Vines and Gledhill-- Mrs. Moody Exhibits Fine Play in Triumphing. Doeg-Vines Final Today. Mrs. Moody Advances. | True | By Allison Danzig. Special To the New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/cottons-early-gain-is-canceled-later-close-is-2-points-higher-to-6.html | COTTON'S EARLY GAIN IS CANCELED LATER; Close Is 2 Points Higher to 6 Lower, After Reaching 55 Points Above Week's Lows. SHORT INTEREST IS SMALL Exports Continue to Hold Above a Year Ago--Continental Spinners Reduce Buying. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/excongress-member-is-slain-in-arkansas-cw-taylor-seeking-to-rejoin.html | EX--CONGRESS MEMBER IS SLAIN IN ARKANSAS; C.W. Taylor, Seeking to Rejoin Wife, is Shot by Her Father, Who is Put in Asylum. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/hunter-peak-in-holy-cross-forest.html | Hunter Peak in Holy Cross Forest. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/victim-of-airship-mishap-dies.html | Victim of Airship Mishap Dies. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/broderick-appoints-brooklynites.html | Broderick Appoints Brooklynites. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-18 | 1931-07-18 | https://www.nytimes.com/1931/07/18/archives/building-program-pushed-treasury-is-letting-10000000-contracts-a.html | BUILDING PROGRAM PUSHED; Treasury Is Letting $10,000,000 Contracts a Month, Heath States. | True | Special to The New York Times. | C1B 121812 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/elevators-fall-hurts-3-lift-drops-as-two-try-to-free-wedged-foot-of.html | ELEVATOR'S FALL HURTS 3.; Lift Drops as Two Try to Free Wedged Foot of Third. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/building-credits-a-serious-problem-value-cited-of-cooperatively.html | BUILDING CREDITS A SERIOUS PROBLEM; Value Cited of Cooperatively Owned Real Estate and Mortgage Banks. WOULD STABILIZE EQUITIES C.M. Chuckrow Advances Affiliations With Federal Reserve as Solution of Difficulties. Federal Reserve Status. Equity Value of Buildings. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/prophets-gallops-home-ahead.html | Prophets Gallops Home Ahead. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/qualities-desired-in-workers-outlined-by-personnel-expert.html | Qualities Desired in Workers Outlined by Personnel Expert | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/three-road-strikers-jailed-for-threats-stopped-city-employes-of.html | THREE ROAD STRIKERS JAILED FOR THREATS; Stopped City Employes of White Plains--Park Policeman Foils Sabotage. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/state-tennis-rained-out-semifinals-and-finals-of-womens-tourney-to.html | STATE TENNIS RAINED OUT.; Semi-Finals and Finals of Women's Tourney to Be Played Today. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/bail-denied-to-suspected-gunmen.html | Bail Denied to Suspected Gunmen. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/tennis-in-south-white-sulphur-springs-to-have-state-tournament.html | TENNIS IN SOUTH; White Sulphur Springs to Have State Tournament | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/clambake-is-given-at-newport-club-dr-and-mrs-cd-easton-are-hosts-at.html | CLAMBAKE IS GIVEN AT NEWPORT CLUB; Dr. and Mrs. C.D. Easton Are Hosts at Dinner Dance for Their Two Young Daughters. MRS. MURIEL CHURCH FETED Mrs. Herbert Shipman Has a Dinner Honoring Her and Her Fiance, H.D. Phelps--Other Events. Rumanian Minister Is Host. J.P. Morgan Arrives. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/a-novel-by-the-author-of-men-in-war.html | A Novel By the Author of "Men in War" | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/gloves-black-brown-and-white.html | GLOVES BLACK, BROWN AND WHITE | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/bird-j-vincent-dies-on-his-way-home-michigan-representative-victim.html | BIRD J. VINCENT DIES ON HIS WAY HOME; Michigan Representative Victim of Heart Disease While at Sea. HAD BEEN ILL IN HAWAII Complexion of House Left Unchanged--Republican PluralityReduced to One. Eighth Death Since Adjournment. Born on a Farm. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/a-vogue-in-old-quilts-and-coverlets-handmade-products-of-housewives.html | A VOGUE IN OLD QUILTS AND COVERLETS; Hand-Made Products of Housewives And Itinerant Weavers Now Help The Decorator in Novel Ways NOVEL USES FOR OLD COVERLETS | True | By Welter Rendell Storey | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/tokyo-fliers-prepare-if-weather-permits-they-will-start-next-week.html | TOKYO FLIERS PREPARE.; If Weather Permits They Will Start Next Week. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/vaudeville.html | VAUDEVILLE | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/exhibitions-in-paris-important-works-of-last-century-shown-renewed.html | EXHIBITIONS IN PARIS; Important Works of Last Century Shown--Renewed Interest in Fragonard Seen IN BRIEF | True | By Ruth Green Harris. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/favor-increased-freight-rates.html | Favor Increased Freight Rates. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/trusts-here-hold-german-securities-eight-american-concerns-have.html | TRUSTS HERE HOLD GERMAN SECURITIES; Eight American Concerns Have Investments Totaling About $60,000,000. $10% OF THEIR PORTFOLIOS Large Part of the Funds Are in Bank, Steel Industry and Utility Issues. Table of the Investments. Liquidation Began Last Year. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/pageant-at-ymca-camp-abnaki-in-lake-champlain-marks-30th.html | PAGEANT AT Y.M.C.A. CAMP.; Abnaki, in Lake Champlain, Marks 30th Anniversary. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/responsibility-of-taxpayers.html | Responsibility of Taxpayers. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/new-england-life-in-the-days-of-maple-furniture-when-antiques-were.html | New England Life in the Days of Maple Furniture; "When Antiques Were Young" Is an Absorbing Chronicle of Morals and Manners | True | By H.i. Brock | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/allwood-club-sports.html | Allwood Club Sports. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/todays-programs-in-citys-churches-many-congregations-will-hold.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Congregations Will Hold Services in Gardens and Others in the Streets. VISITORS TO FILL PULPITS Several Pastors Forego Vacations to Stay in the City to Aid the Unemployed. Baptist. Christian Science. Congregational. Lutheran. Methodist Episcopal. Moravian. Presbyterian. Protestant Episcopal. Reformed. Radio. Miscellaneous. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/new-york-ac-baseball-put-off.html | New York A.C. Baseball Put Off. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/private-yacht-offers-style-of-ocean-liner-mrs-cadwaladers-savarona.html | PRIVATE YACHT OFFERS STYLE OF OCEAN LINER; Mrs. Cadwalader's Savarona, the Largest of Its Type, Has Trial Run in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/broker-loses-suit-for-commissions-court-of-appeals-decides-he.html | BROKER LOSES SUIT FOR COMMISSIONS; Court of Appeals Decides He Cannot Collect Fee From Mortgage Judgment. MADE CLAIM FOR $88,750 Sale of Alderton Docks in Brooklyn to Morse Company Led to the Action. Question of Mortgage Maturity. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/first-law-school-in-america-to-be-reopened-as-a-museum.html | FIRST LAW SCHOOL IN AMERICA TO BE REOPENED AS A MUSEUM | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/1000000-stadium-ready-in-vienna-workers-olympiad-will-open-vast.html | $1,000,000 STADIUM READY IN VIENNA; Workers' Olympiad Will Open Vast Athletic Centre in the Austrian Capital. 80,000 VISITORS EXPECTED Huge Pool for Swimming Contests Also to Be Bathing Resort for City Population. Dressing Rooms for 8,000. Up-to-the-Minute Bicycle Track. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/ancient-and-modern-cities.html | ANCIENT AND MODERN CITIES | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/utility-to-exchange-old-notes.html | Utility to Exchange Old Notes. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/greece-to-build-up-marine-plans-to-scrap-old-merchant-ships-and.html | GREECE TO BUILD UP MARINE; Plans to Scrap Old Merchant Ships and Compensate Owners. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/yaleharvard-team-triumphs-on-track-conquers-oxfordcambridge-7-to-4.html | YALE-HARVARD TEAM TRIUMPHS ON TRACK; Conquers Oxford-Cambridge, 7 to 4 , Before 20,000 in England. THREE MEET MARKS BROKEN Kilcullen and DeVoe of Yale and Hallowell of Harvard Set New Records. Goodwillie Scores Double. YALE-HARVARD TEAM TRIUMPHS ON TRACK Record Overtakes Tisdall. Four Firsts for Yale. | True | By T.b. MacAuley. Special Cable To the New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/trotsky-reaffirms-loyalty-to-soviet-in-first-interview-in-nearly.html | TROTSKY REAFFIRMS LOYALTY TO SOVIET; In First Interview in Nearly Two Years He Denies He Was Ever Hostile to Regime. ANALYZES NEW POLICIES Exile at His Home in Turkey Says Stalin Is Retreating, but Not Turning to Capitalism. Still Shows Power. Denies Hostility to Soviet Union. Sees No Renunciation of Goal. Holds There Are Dangers. Will Seek Again to Enter Spain. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/king-georges-talk-rebroadcast-here-american-listeners-hear-him-for.html | KING GEORGE'S TALK REBROADCAST HERE; American Listeners Hear Him for Fourth Time as He Opens Hospital at Ilford. VOICE STEADY AND CLEAR His United States Audience Believed to Have Been Largest Ever, Due to Later Hour of Program. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/employ-cat-to-lure-coyotes.html | Employ Cat to Lure Coyotes | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/penrod-comes-to-the-films.html | PENROD COMES TO THE FILMS | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/horthy-receives-fliers-endres-and-magyar-promoted-by-hungarian-army.html | HORTHY RECEIVES FLIERS.; Endres and Magyar Promoted by Hungarian Army. | True | Wireless to THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/urges-business-group-to-solve-debt-crisis-eb-filsinger-suggests.html | URGES BUSINESS GROUP TO SOLVE DEBT CRISIS; E.B. Filsinger Suggests Leaders Call National Conference on Foreign Problem. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/california-begins-drive-for-hoover-republicans-seize-naming-of.html | CALIFORNIA BEGINS DRIVE FOR HOOVER; Republicans Seize Naming of Requa to National Committee as Opportunity for Move. WORK FOR ROOSEVELT ON Democratic Leaders Discuss Plans With J.A. Farley of New York for Winning Delegation. Crocker Wished to Resign. Opposition to Roosevelt. | True | By Frederick F. Forbes. Editorial Correspondence, The New York Times | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/to-study-swedish-liquor-system.html | To Study Swedish Liquor System. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/building-wage-rate-up-27-since-1923-industrial-board-reports-a.html | BUILDING WAGE RATE UP 27% SINCE 1923; Industrial Board Reports a Steady Increase Despite Low Earnings Now. SURVEY COVERS 15 TRADES Plasterers and Bricklayers Top List With Average of $1.70 an Hour in 23 Cities. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/harbin-fire-razes-great-synagogue-two-firemen-killed-as-flames.html | HARBIN FIRE RAZES GREAT SYNAGOGUE; Two Firemen Killed as Flames Destroy Monumental Edifice in Manchurian City. ALL APPARATUS IS USED Investigation Reveals Upper Part of Structure Had Long Been in Danger of Falling. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/depression-by-products.html | DEPRESSION BY PRODUCTS | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/smith-crowns-gypsy-king-aged-forge-worker-of-scottish-village-holds.html | SMITH CROWNS GYPSY KING.; Aged Forge Worker of Scottish Village Holds Rights in Tribe. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/sao-paulo-hails-barreto-enthusiastic-welcome-received-by-new.html | SAO PAULO HAILS BARRETO.; Enthusiastic Welcome Received by New Governor of State. | True | Wireless to THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/collects-antiques-as-he-plies-trade-exterminator-is-revealed-as.html | COLLECTS ANTIQUES AS HE PLIES TRADE; Exterminator Is Revealed as Wealthy and Possessor of Rare Old Objects. BUYS THEM AT JUNK SHOPS Costly China, Gold Service and a Table From Home of "Boss" Tweed Are in Group. Owns Apartment House. COLLECTS ANTIQUES AS HE PLIES TRADE Haunts Second-Hand Stores. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/dar-to-unveil-shaft-at-saratoga-oct-10-battlefield-memorial-will-be.html | D.A.R. TO UNVEIL SHAFT AT SARATOGA OCT. 10; Battlefield Memorial Will Be Completed in Time for the Schenectady Conference. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/civic-league-assails-roosevelt-and-smith-in-bulletin-their.html | CIVIC LEAGUE ASSAILS ROOSEVELT AND SMITH; In Bulletin Their Enforcement Records Are Compared With Previous Governors. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/42d-st-store-held-up-lone-robber-escapes-with-549-from-shop.html | 42D ST. STORE HELD UP.; Lone Robber Escapes With $549 From Shop Opposite Grand Central. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/lottvan-ryn-take-davis-cup-doubles-view-during-feature-race-at.html | LOTT-VAN RYN TAKE DAVIS CUP DOUBLES; VIEW DURING FEATURE RACE AT EMPIRE CITY YESTERDAY AND THE CONQUEROR OF TWENTY GRAND AT CHICAGO. LOTT-VAN RYN TAKE DAVIS CUP DOUBLES Recapitulation of Strokes. | True | By Lansing Warren. Special Cable To the New York Times.times Wide World Photo. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/oklahoma-to-press-mexican-killing-case-governor-orders-prosecutor.html | OKLAHOMA TO PRESS MEXICAN KILLING CASE; Governor Orders Prosecutor to Fight Dismissal of Charges Against Former Deputies. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/pilgrims-reach-ireland-200-americans-to-climb-mountain-where-st.html | PILGRIMS REACH IRELAND.; 200 Americans to Climb Mountain Where St. Patrick Prayed. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/german-town-to-pay-for-bells-used-in-war-catholic-church-will.html | GERMAN TOWN TO PAY FOR BELLS USED IN WAR; Catholic Church Will Collect Under 500-Year-Old Pact, but City Plans to Get Even. | True | Special Cable to THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/cheney-body-votes-bank-of-us-inquiry-sop-to-macy-is-seen-as.html | CHENEY BODY VOTES BANK OF U.S. INQUIRY; Sop to Macy Is Seen as Committee Ignores BroderickInvestigation Demand.SAFETY STUDY ORDEREDBetter Protection for Thrift Deposits in Commercial Institutions Will Be Taken Up.MERGER BILLS ON LIST Discussion of Forced Unions IsPlanned at Lake Placid for Hearings Aug. 5-6. Cheney Is Re-elected Chairman. To Study Accounts Protection. Merger Bill to Be Taken Up. | True | From a Staff Correspondent of The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/cotton-prices-up-in-active-trading-resistance-on-exchange-here.html | COTTON PRICES UP IN ACTIVE TRADING; Resistance on Exchange Here Follows 15-Point Drop, With Close 1 to 3 Higher for Day. WEATHER FACTOR IN RISE Rain Reported in Texas-- Bremen and New York Discuss Difficulties In Making Dollar Remittances. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/new-jersey-title-to-newark-women-athletic-club-squad-scores-40.html | NEW JERSEY TITLE TO NEWARK WOMEN; Athletic Club Squad Scores 40 Points to Take Team Crown in Track Championships. MISS MONK WINS IN DASH Triumphs Over Miss Schmits in 50Yard Event--Miss Capp andMiss Sherman Score. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/plan-6000pound-cake-for-fair-at-medina-orange-county-ny-fete.html | PLAN 6,000-POUND CAKE FOR FAIR AT MEDINA; Orange County (N.Y.) Fete Officials State It Will Be 8 Feet in Diameter, "World's Largest." | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/shanghai-stirred-by-charges-of-junk-in-antique-sales.html | Shanghai Stirred by Charges Of "Junk" in Antique Sales | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/brazilian-tariff-to-aid-our-trade-new-schedules-are-expected-to.html | BRAZILIAN TARIFF TO AID OUR TRADE; New Schedules Are Expected to Give Preference to Imports From the United States. AIMS AT COFFEE BARRIERS Germany and Other European Countries May Be Forced to LowerTheir Duties. Brazil's Best Customer. Frost Causes Heavy Losses. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/three-new-york-wives-seek-reno-divorces-mrs-marian-van-r-pettit-mrs.html | THREE NEW YORK WIVES SEEK RENO DIVORCES; Mrs. Marian Van R. Pettit, Mrs. Theresa C. Barnes and Mrs. L.H. Pierce File Suits. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/rural-electrification.html | Rural Electrification. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/vines-beats-doeg-in-longwood-final-plays-brilliantly-to-down-us.html | VINES BEATS DOEG IN LONGWOOD FINAL; Plays Brilliantly to Down U.S. Champion, 4-6, 6-3, 6-3, 3-6, 6-3, and Lift Bowl. MISS ANDRUS IS VICTOR Scores an Upset by Beating Miss Sarah Palfrey--Mrs. Moody-Mrs. Wightman Win. Doeg Favored to Win. VINES BEATS DOEG IN LONGWOOD FINAL Leads in Deciding Set. Lose the First Set. Finds Net Persistently. Misses Only Two Smashes. | True | By Allison Danzig. Special To the New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/white-sox-lose-two-to-athletics-champions-win-opener-76-in-11.html | WHITE SOX LOSE TWO TO ATHLETICS; Champions Win Opener, 7-6, in 11 Innings, and Take the Second Easily, 7-2. TIE FIRST GAME IN NINTH Victors Score Twice to Even Count and Repeat in Extra Frame-- Haas Hits Homer. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/boy-5-dies-in-fall-off-fire-escape.html | Boy, 5, Dies In Fall Off Fire Escape | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/bridge-war-proves-boon-to-motorists-oklahoma-forces-all-traffic.html | BRIDGE 'WAR' PROVES BOON TO MOTORISTS; Oklahoma Forces All Traffic Over New Free Bridges in Dispute With Texas. MOVE MADE TO END CLASH Governor Sterling Sets Meeting With Toll-Span Owners, Who Are Demanding Indemnity. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/baldwin-unit-chartered-new-concern-will-finance-locomotive-companys.html | BALDWIN UNIT CHARTERED.; New Concern Will Finance Locomotive Company's Receivables. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/man-found-after-12-years-new-britain-veteran-is-located-in-yonkers.html | MAN FOUND AFTER 12 YEARS.; New Britain Veteran Is Located in Yonkers by Relatives. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/money.html | MONEY | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/washington-lives-onminus-congress-the-good-old-summer-time-finds.html | WASHINGTON LIVES ON--MINUS CONGRESS; The Good Old Summer Time Finds the Capital Busy but Tranquil in the Absence of Its Legislative Circus THE CAPITAL LIVES ON--WITHOUT CONGRESS The Good Old Summer Time Finds Washington Busy and Contented, But Oddly Tranquil in the Absence of Its Legislative Circus | True | By R.l. Duffusphoto From Times Wide World. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/aids-cornell-memorial-mrs-cf-heyerman-gives-a-flag-in-memory-of-her.html | AIDS CORNELL MEMORIAL.; Mrs. C.F. Heyerman Gives a Flag in Memory of Her Husband. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/hammer-takes-command-of-dox.html | Hammer Takes Command of DO-X. | True | Wireless to THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/hot-election-fight-near-in-kentucky-new-federal-official.html | HOT ELECTION FIGHT NEAR IN KENTUCKY; NEW FEDERAL OFFICIAL. | True | By Robert E. Dundon. Editorial Correspondence, the New York Timesharris & Ewing. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/mayor-harding-of-new-york-and-some-other-fiction-the-game-of-truth.html | "Mayor Harding of New York" and Some Other Fiction; The Game of Truth London Typists Manna From Heaven Nantucket Smugglers Cowboy Grit Outdoor Life Vice Squad Tactics Plague and Famine Romance Aloft | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/new-cabinet-finds-approval-in-chile-premier-blanquier-regarded-as.html | NEW CABINET FINDS APPROVAL IN CHILE; Premier Blanquier Regarded as Independent, Fearless Political Leader.MOST MEMBERS CIVILIANSPublic Sees Hope in Efforts of Minister of Finance to Keep National Budget Balanced. | True | By Charles Griffin. Special Cable To the New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/germany-to-seize-all-foreign-money-heavy-penalties-provided-for.html | GERMANY TO SEIZE ALL FOREIGN MONEY; Heavy Penalties Provided for Those Who Fail to Declare Hoards at Reichsbank. PEOPLE TOLD TO BE QUIET An Official Broadcast Warns Against Outbreaks--Banks Unite to Balk Runs. People Warned to Keep Quiet. GERMANY TO SEIZE ALL FOREIGN MONEY Amnesty Offered to Tax Dodgers. | True | Special Cable to THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/police-call-firemen-to-subdue-big-janitor-worker-chokes-a-man-rips.html | POLICE CALL FIREMEN TO SUBDUE BIG JANITOR; Worker Chokes a Man, Rips Coat From Another and Smashes Car Window in Street Dispute. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/at-the-wheel-ways-and-means.html | AT THE WHEEL; Ways and Means. | True | By James O. Spearing. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/fire-chief-is-convicted-dunkirk-ny-official-is-found-guilty-in-slot.html | FIRE CHIEF IS CONVICTED.; Dunkirk (N.Y.) Official Is Found Guilty in Slot Machine Scandal. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/polasek-statues-set-upon-moravian-peak-50000-see-unveiling-of.html | POLASEK STATUES SET UPON MORAVIAN PEAK; 50,000 See Unveiling of Sculptures Created by Former Headof Chicago Art Institute. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/hoover-succors-couple-in-wrecked-auto-he-encounters-on-drive-to.html | Hoover Succors Couple in Wrecked Auto He Encounters on Drive to Virginia Camp | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/kansas-wheat-man-assails-food-fads-decrease-of-consumption-is-laid.html | KANSAS WHEAT MAN ASSAILS 'FOOD FADS; Decrease of Consumption Is Laid Partly to This and to War Conservation. MEDICAL REPORT IS CITED Doctors of State Assert That the Overuse of Bran Has Caused Much Trouble. Germ Is Small Part. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/broadway-drama-in-london-london-letter.html | Broadway Drama in London; LONDON LETTER | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/equality-of-religions-at-law-as-recognized-by-the-nations-spains.html | EQUALITY OF RELIGIONS AT LAW AS RECOGNIZED BY THE NATIONS; Spain's Move to Disestablish the Church Part of a Long Drama Of the world's Struggle for Freedom of Worship The Established Church. The Church in Britain. Church Property In France. | True | By P.w. Wilson. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/kingsland-point-road-propose-connecting-link-from-saw-mill-river.html | KINGSLAND POINT ROAD.; Propose Connecting Link From Saw Mill River Parkway. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/american-goodwill-gift-to-rio.html | AMERICAN GOOD-WILL GIFT TO RIO. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/women-in-sports-advantage-for-home-team-tennis-clubs-to-meet.html | Women in Sports; Advantage for Home Team. Tennis Clubs to Meet. | True | By James Roach. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/jean-louis-forain-satiric-commentator-on-life-the-art-of-the.html | JEAN LOUIS FORAIN: SATIRIC COMMENTATOR ON LIFE; The Art of the Satirist and Pessimist Is Balanced by Sympathetic Understanding of the Oppressed and Unfortunate | True | By Elisabeth Luther Cary. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/night-air-service-opens-tomorrow.html | Night Air Service Opens Tomorrow | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/westchester-sewer-nearing-completion-hutchinson-valley-trunk-line.html | WESTCHESTER SEWER NEARING COMPLETION; Hutchinson Valley Trunk Line Expected to Be Opened for Service This Month. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/author-accused-in-london-netley-lucas-held-on-charge-of-false.html | AUTHOR ACCUSED IN LONDON; Netley Lucas Held on Charge of False Representation. | True | Wireless to THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/pennsylvania-mushroom-crop-large.html | Pennsylvania Mushroom Crop Large. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/shotput-record-broken-by-sexton-some-of-the-prominent-entries-in.html | SHOT-PUT RECORD BROKEN BY SEXTON; SOME OF THE PROMINENT ENTRIES IN TITLE TRACK MEET THIS WEEK. | True | Times Wide World Photo.Times Wide World Photo.Times Wide World Photo.Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/chicken-thief-whipped-gets-6-years.html | Chicken Thief Whipped, Gets 6 Years | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/tells-aims-for-fordham-dr-hogan-at-cliff-haven-visions-high-rank-in.html | TELLS AIMS FOR FORDHAM.; Dr. Hogan, at Cliff Haven, Visions High Rank in the World. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/ganoe-regatta-today-middle-atlantic-association-to-stage-event-on.html | GANOE REGATTA TODAY.; Middle Atlantic Association to Stage Event on Lake Sebago. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/here-and-there-fundamental-questions-new-dumping-dodges-send-no.html | HERE AND THERE; Fundamental Questions. New Dumping Dodges. Send No Money. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/soviet-credit-terms-hit-attempt-to-reduce-cash-payment-resented.html | SOVIET CREDIT TERMS HIT.; Attempt to Reduce Cash Payment Resented, Trade Group Finds. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/keator-wins-twice-in-outboard-regatta-takes-class-b-and-c-races-at.html | KEATOR WINS TWICE IN OUTBOARD REGATTA; Takes Class B and C Races at Long Branch-- Downpour Curtails the Program. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/mars-again.html | MARS AGAIN. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/richmond-county-tennis-halted.html | Richmond County Tennis Halted. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/to-give-shakespeare-play-whitford-kane-to-direct-a-midsummer-nights.html | TO GIVE SHAKESPEARE PLAY; Whitford Kane to Direct 'A Midsummer Night's Dream' in White Plains. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/notes-on-current-magazines.html | Notes on Current Magazines | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/geneva-closing-prices.html | GENEVA CLOSING PRICES. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/ina-claire-sues-john-gilbert-for-divorce-perfect-lover-turned-cold.html | Ina Claire Sues John Gilbert for Divorce; 'Perfect Lover' Turned Cold, Says Complaint | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/buffalo-golf-title-captured-by-hyde-fourtime-winner-adds-fifth.html | BUFFALO GOLF TITLE CAPTURED BY HYDE; Four-Time Winner Adds Fifth Crown to His Record by Beating Gardner, 5-3. IS 3 UP AFTER FIRST 18 Loser Cuts Rival's Lead to Two In Afternoon, but Rally Proves of No Avail. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/destructive-fungi-injure-frame-homes-scientists-report-that-badly.html | DESTRUCTIVE FUNGI INJURE FRAME HOMES; Scientists Report That Badly Seasoned Wood Will Hasten Damage by Decay. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/many-lost-stuart-portraits-found-by-constant-searching.html | MANY LOST STUART PORTRAITS FOUND BY CONSTANT SEARCHING | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/blind-bowboy-wins-yonkers-handicap-beats-sun-mission-by-length.html | BLIND BOWBOY WINS YONKERS HANDICAP; Beats Sun Mission by Length-- Questionnaire Scratched From Feature. STRAIGHTLACE HOME FIRST 12-1 Shot Completes Widener Double, as Impeach Also Comes Home First. Polygamous Trails Field. BLIND BOWBOY WINS YONKERS HANDICAP Straightlace Pays 12 to 1. Chile Gold Second to Wire. High Sonata Away in Front. | True | By Bryan Field. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/cunarders-name-sought-special-board-meeting-to-find-one-for.html | CUNARDER'S NAME SOUGHT.; Special Board Meeting to Find One for 73,000-Ton Ship. | True | Wireless to THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/gb-sterns-murder-at-a-house-party.html | G.B. Stern's Murder at a House Party | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/art-centre-of-the-world-diego-rivera-foresees-it-in-this-country.html | ART CENTRE OF THE WORLD.; Diego Rivera Foresees It in This Country. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/the-weeks-opening.html | THE WEEK'S OPENING | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/banks-organize-to-aid-lower-east-side-associatiom-formed-to-make-a.html | BANKS ORGANIZE TO AID LOWER EAST SIDE; Associatiom Formed to Make a Scientific Study of the Physical Needs of District A Strong Organization. Employ Planning Experts. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/along-the-highways-of-finance-wall-streets-view-of-debt.html | ALONG THE HIGHWAYS OF FINANCE; Wall Street's View of Debt Moratoriums--Banks and Utilities Preparing for Expansion. Cheerful Pessimism. The Expanding Banks. Looking Ahead. Foreign Bond Trading. Rain on the Guaranty Trust. Telephoning to Europe. A Scotch Theory Fails. Money and Commodities. A New Steel Director. Where Earnings Are Large. | True | By Eugene M. Lokey. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/boy-to-visit-mussolini-german-lad-taking-father-at-word-writes-for.html | BOY TO VISIT MUSSOLINI; German Lad, Taking Father at Word, Writes for Lava and Is Invited | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/sugar-prices-rise-in-commodity-list-other-markets-down-in-week-due.html | SUGAR PRICES RISE IN COMMODITY LIST; Other Markets Down in Week, Due to Uncertainty Over German Situation. COCOA OFF 23 TO 25 POINTS Heavy Declines Registered in Coffee Contracts--Hides Rally After Early Losses. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/hardwood-industry-reports.html | Hardwood Industry Reports. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/open-spaces-in-empire-state-region-of-finger-lakes-attracts-many.html | OPEN SPACES IN EMPIRE STATE; Region of Finger Lakes Attracts Many Motoring Tourists--Public Parks Popular--Various Routes Available Into Finger Lakes Region. Higher Than Niagara. Roads to Jersey Resorts. Elevated Road to Tunnel. To Widen Section of Route 25. Conditions in New Hampshire. New Brunswick Travel Gains. | True | By Leon A. Dickinson. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/to-seek-textile-sales-in-the-soviet-union-american-mill-owner.html | TO SEEK TEXTILE SALES IN THE SOVIET UNION; American Mill Owner Scores Failure of Our Manufacturersto Extend Credits. | True | Special Cable to THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/annual-horse-show-held-in-greenwich-more-than-300-entries.html | ANNUAL HORSE SHOW HELD IN GREENWICH; More Than 300 Entries Represented in 22 Classes at Summer Riding School Event.PRIZE FOR COMICAL RIDERFeatures Are Events for Parent andChild, Open Jumping Over Outside Course and Hunters. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/handcuffs-police-chief-wifes-practical-joke-turns-out-to-be-no-joke.html | HANDCUFFS POLICE CHIEF.; Wife's Practical Joke Turns Out to Be No Joke at All. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/catholic-order-elects-new-yorker.html | Catholic Order Elects New Yorker. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/canadian-abrasives-dominion-production-forms-bulk-of-output-on.html | CANADIAN ABRASIVES.; Dominion Production Forms Bulk of Output on American Continent. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/from-breakfast-pies-to-orange-juice-our-meal-of-the-morning-has.html | FROM BREAKFAST PIES TO ORANGE JUICE; Our Meal of the Morning Has Changed With the American Scene FROM THE BREAKFAST PIE TO ORANGE JUICE Our Meal of the Morning, Once Elaborate and Substantial, Has Dwindled Down to a Bite Usually Snatched on the Run | True | By H.i. Brock | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/travel-talk-series-prepared.html | TRAVEL TALK SERIES PREPARED | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/laurelton-homes-progress.html | Laurelton Homes Progress. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/a-bridge-meet-for-north-jersey-league-championship-games-to-be.html | A BRIDGE MEET FOR NORTH JERSEY; League Championship Games to Be Played Tomorrow In Asbury Park--Golf at Rumson Country Club | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/major-sports-results.html | Major Sports Results | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/6-ships-for-united-fruit-new-liners-will-be-added-to-service-before.html | 6 SHIPS FOR UNITED FRUIT.; New Liners Will Be Added to Service Before End of Year. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/temple-has-young-staff-three-varsity-coaches-and-freshman-mentor.html | TEMPLE HAS YOUNG STAFF.; Three Varsity Coaches and Freshman Mentor Average 29 Years. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/prison-controversy-rages-in-colorado-governors-critics-assail-his.html | PRISON CONTROVERSY RAGES IN COLORADO; Governor's Critics Assail His Policy of Refusing to CommuteSentences of Death. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/six-big-balloons-inflated-for-race-will-sail-today-from-akron-to.html | SIX BIG BALLOONS INFLATED FOR RACE; Will Sail Today From Akron to Win Right to Compete in International Event. ARMY AND NAVY RIVALS One of Former's Entries to Start Last, Favored Position--1930 Winner Will Take Part. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/roosevelt-gaining-support-in-virginia-aside-from-exgov-byrd-he-has.html | ROOSEVELT GAINING SUPPORT IN VIRGINIA; Aside From Ex-Gov. Byrd, He Has Best Chance of Getting State's Backing, Leaders Say. THEY ARE GREAT FRIENDS Pollard's Reference to "Greater Things" on Visit of New York Executive Held Significant. Various Reasons Cited. Party Expects a Wet. | True | By Virginius Dabney. Editorial Correspondence, The New York Times | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/jewish-agency-elects-administrative-body-fifteen-americans-among.html | JEWISH AGENCY ELECTS ADMINISTRATIVE BODY; Fifteen Americans Among Forty Members--Dr. Wassermann of Berlin Is Chairman. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/aguinaldo-reveals-filipinos-new-aim-proposes-immediate-grant-of.html | AGUINALDO REVEALS FILIPINOS' NEW AIM; Proposes Immediate Grant of Independence, With 10-Year Free Trade Pact With Us. PROPOSAL WIDELY FAVORED First Voiced by Former Rebel Chief, It Embodies in Concrete Form Aspiration of Majority. Program Long Viewed as Ideal. Americans Issue Denials. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/president-rejects-7-navy-promotions-refuses-to-approve.html | PRESIDENT REJECTS 7 NAVY PROMOTIONS; Refuses to Approve Recommendations Made by Medical Selection Board.FOR RANK OF COMMANDER Dr. Boone Not on the List--Friends Deny He Is Involved in theMatter. Service Journal Is Critical. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/coast-guard-cadets-visit-istanbul.html | Coast Guard Cadets Visit Istanbul. | True | Wireless to THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/expands-air-service-brazil-also-completes-preliminary-survey-for.html | EXPANDS AIR SERVICE.; Brazil Also Completes Preliminary Survey for Vast Mail System. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/soviet-russia-views-america-as-a-yardstick-of-progress-in.html | SOVIET RUSSIA VIEWS AMERICA AS A YARDSTICK OF PROGRESS; IN MACHINE-MINDED RUSSIA | | By William N. Haskell.photo By Major Gen. William N. Haskellphoto At Top From Press Clichs.from (USSR IN CONSTRUCTION.) | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/son-to-mrs-darragh-louderback.html | Son to Mrs. Darragh Louderback. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/girl-student-plunges-to-death.html | Girl Student Plunges to Death. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/30000-race-at-sandown-park-is-captured-by-golden-hair.html | $30,000 Race at Sandown Park Is Captured by Golden Hair | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/plans-equator-flight-goebel-may-girdle-earth-in-dieselengined-plane.html | PLANS EQUATOR FLIGHT.; Goebel May Girdle Earth In DieselEngined Plane. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/ben-ma-chree-wins-race-in-star-class-leads-three-others-in-event-on.html | BEN MA CHREE WINS RACE IN STAR CLASS; Leads Three Others in Event on Gravesend Bay--Eleanor Finishes Second. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/short-selling-often-a-subject-for-debate-bear-operators-censured-by.html | SHORT SELLING OFTEN A SUBJECT FOR DEBATE; "Bear" Operators, Censured by President Hoover, Have Stanch Defenders as Well as Sharp Critics Hedging" Is Exempted. In Defence of the Sale. Attempts at Suppression. | True | By Eugene M. Lokey. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/italian-stock-prices.html | ITALIAN STOCK PRICES. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/borrowing-from-the-libraries-increased-45-in-six-years.html | Borrowing From the Libraries Increased 45% in Six Years | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/bonds-being-paid-before-maturity-total-called-for-july-to-date.html | BONDS BEING PAID BEFORE MATURITY; Total Called for July to Date $91,670,500, Compared With $41,124,000 a Year Ago. $66,222,000 FOR UTILITIES Redemptions Announced for Future Include Issues by Two New Jersey Companies. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/relics-of-stone-age-are-found-in-antigua-prehistoric-ruins-on-an.html | RELICS OF STONE AGE ARE FOUND IN ANTIGUA; Prehistoric Ruins on an Extinct Volcano Await Confirmation by Archaeologist. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/zone-law-hearings-tanager-construction-corporation-case-to-be-heard.html | ZONE LAW HEARINGS.; Tanager Construction Corporation Case to Be Heard Next Tuesday. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/garden-pageant-planned-growing-vegetables-to-be-sent-to-atlantic.html | GARDEN PAGEANT PLANNED.; Growing Vegetables to Be Sent to Atlantic City From England. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/old-london-wine-dealer-dies.html | Old London Wine Dealer Dies. | True | Wireless to THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/leaves-5000-to-five-dogs-so-pets-can-be-kept-together.html | Leaves $5,000 to Five Dogs So Pets Can Be Kept Together | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/weekly-business-index-back-to-former-low-as-three-series-decline.html | Weekly Business Index Back to Former Low As Three Series Decline and Two Advance | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/loft-in-auction-list-twelvestory-structure-to-be-sold-by-joseph-p.html | LOFT IN AUCTION LIST.; Twelve-Story Structure to Be Sold by Joseph P. Day. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/wreck-of-a-tugboat-in-sound-reported-coast-guard-starts-search-off.html | WRECK OF A TUGBOAT IN SOUND REPORTED; Coast Guard Starts Search Off Norwalk--Fisherman Says He Saw Craft Awash. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/alteration-work-under-new-law-cleancut-plan-for-changes-likely-to.html | ALTERATION WORK UNDER NEW LAW; Clean-Cut Plan for Changes Likely to Meet With Approval, Says Architect. INTERPRET ACT REASONABLY Department Heads Ready to Help Owner Who Presents Sound Solution. Wise Method of Procedure. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/bricker-wins-on-track-galt-runner-beats-sergeant-in-fivemile-run-at.html | BRICKER WINS ON TRACK.; Galt Runner Beats Sergeant In Five Mile Run at Toronto Meet. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/wakefield-washington-shrine-was-begun-after-long-study-the.html | WAKEFIELD WASHINGTON SHRINE WAS BEGUN AFTER LONG STUDY; THE WAKEFIELD THAT THE VISITOR WILL SEE | True | By Horace M. Albright, Director, National Park Service.courtesy of Edward W. Donn Jr., Architect. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/united-states-business-building-for-paris-france.html | UNITED STATES BUSINESS BUILDING FOR PARIS, FRANCE | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/christiansen-wins-in-outboard-race-15000-watch-him-triumph-in.html | CHRISTIANSEN WINS IN OUTBOARD RACE; 15,000 Watch Him Triumph in Five-Mile Amateur Event at Buffalo. RAE PROFESSIONAL VICTOR Captures Five-Mile Class B Contest as Two-Day Regatta Gets Under Way. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/training-ship-ready-the-empire-state-will-leave-puget-sound-on-july.html | TRAINING SHIP READY; The Empire State Will Leave Puget Sound on July 30. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/ask-jersey-building-writ-counsel-for-bayonne-concern-to-seek-stay.html | ASK JERSEY BUILDING WRIT.; Counsel for Bayonne Concern to Seek Stay on "Boycott" Tomorrow. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/drowns-in-shallow-brook-angler-is-believed-to-have-fallen-on-rock.html | DROWNS IN SHALLOW BROOK; Angler Is Believed to Have Fallen on Rock Near Lewbeach, N.Y. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/maritime-groups-plan-golf-match.html | Maritime Groups Plan Golf Match. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/women-outnumber-men-in-six-upstate-cities-the-excess-in-rochester.html | Women Outnumber Men in Six Upstate Cities; The Excess in Rochester Is More Than 7,000 | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/sails-with-invitation-to-mexican-lawyers-dw-iddings-wants-them-to.html | SAILS WITH INVITATION TO MEXICAN LAWYERS; D.W. Iddings Wants Them to Join Bar Meeting Here-- Dr. Greeff Off to Medical Congress. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/olds-with-90-wins-jamaica-bay-shoot-triumphs-in-scratch-event-of.html | OLDS, WITH 90, WINS JAMAICA BAY SHOOT; Triumphs in Scratch Event of Bergen Beach Gun Club-- Handicap Cup to Walling. SIMONSON ANNEXES TROPHY Triumphs at Mineola After ShootOff With Gerrlets-- Elliott Leadsat Pelham Bay. Simonson Scores at Mineola. Elliott Pelham Bay Victor. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/wm-salter-dies-author-lecturer-pioneer-in-ethical-culture-movement.html | W.M. SALTER DIES; AUTHOR, LECTURER; Pioneer in Ethical Culture Movement Stricken in NewHampshire at 78.FOUNDED CHICAGO BRANCH Associate of Felix Adler WroteSeveral Books on Ethics and Philosophy. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/rules-mail-airports-must-not-bar-planes-postmaster-warns-camden.html | RULES MAIL AIRPORTS MUST NOT BAR PLANES; Postmaster Warns Camden Port It Is a Public Utility and Cannot Exclude Fliers. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/attractive-homes-at-carmel-club-country-club-property-with-three.html | ATTRACTIVE HOMES AT CARMEL CLUB; Country Club Property With Three Lakes Embraces More Than 1,800 Acres. FORMER KITTREDGE ESTATE Recreational Benefits Include Fishing, Swimming, Boating, Golfand Tennis. Motor and Riding Roads. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/english-crime-gain-finds-fewer-jails-paradox-offered-in-mounting.html | ENGLISH CRIME GAIN FINDS FEWER JAILS; Paradox Offered in Mounting Law Defiance and Report on Prison Reductions. DISORDER "LIKE AMERICA" Minister of Justice Says Serious Offenses Are Now Greater Than at Any Time in Sixty Years. 25 Jails Given Up in 16 Years. Criticizes Prison Reform. Violent Methods Gaining. | True | By Thurston MacAuley. Wireless To the New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/ejudge-is-linked-to-dance-hall-chain-backers-are-hunted-seabury.html | EX-JUDGE IS LINKED TO DANCE HALL CHAIN; BACKERS ARE HUNTED; Seabury Aides Seek Graft Clues in Licensing of Shady Resorts Here. POLICE FILES ARE SCANNED Many Places Are Found Near City's Schools--Rumor of Vice Ring Sifted. VAUSE TELLS OF PIER FEE Names Some Associates in $250,000 Lease Deal--Committee Split on Doyle Near. Vause Tells of Pier Deals. Dance Hall "Racket" Seen. Secret Reports Studied. EX-JUDGE IS LINKED TO DANCE HALL CHAIN Split on Doyle Case Nears. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/sees-war-theory-upset-scialoja-of-italy-says-ravages-now-remain.html | SEES WAR THEORY UPSET.; Scialoja of Italy Says Ravages Now Remain Longer Than 3 Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/joel-estate-5000000-sons-are-chief-beneficiaries-of-diamond-magnate.html | JOEL ESTATE $5,000,000.; Sons Are Chief Beneficiaries of Diamond Magnate and Horseman. | True | Wireless to THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/proposes-a-cleanup-of-stage-in-america-methodist-clip-sheet-attacks.html | PROPOSES A CLEAN-UP OF STAGE IN AMERICA; Methodist Clip Sheet Attacks Many Performances Seen in Washington This Season. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/suggested-for-weekend-wardrobes-the-secret-of-having-the-right.html | SUGGESTED FOR WEEK-END WARDROBES; The Secret of Having the Right Clothes, but Little Luggage As to Shoes and Hats | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/books-for-children.html | Books for Children | True | By Anne T. Eaton | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/present-sea-skiff-developed-as-a-result-of-rumrunning-type-of.html | PRESENT SEA SKIFF DEVELOPED AS A RESULT OF RUM-RUNNING; Type of Speedy, Seaworthy Vessel Now Popular With Pleasure Boatmen First Employed in Smuggling Liquor Danger Zone Extended. Fishermen" in a Hurry. | True | By Henry Clay Foster. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/navy-clears-builders-in-cruisers-defects-jahncke-at-boston-blames.html | NAVY CLEARS BUILDERS IN CRUISERS DEFECTS; Jahncke, at Boston, Blames Weak Sternposts on Wish to Keep Within Treaty Limits. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/spanish-assembly-adopts-house-rules-approves-draft-from-cabinet.html | SPANISH ASSEMBLY ADOPTS HOUSE RULES; Approves Draft From Cabinet Unchanged--Police Kill Striker in Seville Clash. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/will-try-foes-of-pope-prosecution-of-five-italian-editors-ordered.html | WILL TRY FOES OF POPE.; Prosecution of Five Italian Editors Ordered by Mussolini. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/uruguay-to-install-radio-beacons.html | Uruguay to Install Radio Beacons. | True | Special Cable to THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/detroit-relief-aid-sought-by-mayor-new-post-for-requa.html | DETROIT RELIEF AID SOUGHT BY MAYOR; NEW POST FOR REQUA. | True | By Gladys H. Kelsey Editorial Correspondence, the New York Timesharris & Ewing. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/court-decision-for-gerry-estate-justice-mcavoy-holds-realty.html | COURT DECISION FOR GERRY ESTATE; Justice McAvoy Holds Realty Transfer to Corporation Did Not Affect Bond. LOWER COURT IS REVERSED Suit Based on Ground That Transfer Constituted Sale Within Terms of the Lease. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/peggy-bacon-a-good-hater-in-picture-and-verse.html | Peggy Bacon, a Good Hater in Picture and Verse | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/vice-consul-belovsky-is-ordered-to-dublin-new-yorker-is-transferred.html | VICE CONSUL BELOVSKY IS ORDERED TO DUBLIN; New Yorker Is Transferred From Vancouver--Other Changes in the Foreign Service. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/plans-of-dox-uncertain-flying-boat-remains-at-rio-de-janeiro.html | PLANS OF DO-X UNCERTAIN.; Flying Boat Remains at Rio de Janeiro Because of Clash. | True | Wireless to THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/the-week-in-europe-mr-hoovers-victory-we-cooperate-at-last-after.html | THE WEEK IN EUROPE; MR. HOOVER'S VICTORY; WE COOPERATE AT LAST After Twelve Years' Abstention the United States Joins in World Deliberations. THE CONDITIONS OF FRANCE Paris Irks German Statesmen With Political Demands but, After All, French Have the Money. Europe Sees a Change. Palo Alto 12 Years Ago. Is It a New Policy? The French Quid Pro Quo. | True | By Edwin L. James. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/window-cord-kills-baby-mother-finds-son-10-months-old-strangled-in.html | WINDOW CORD KILLS BABY.; Mother Finds Son, 10 Months Old, Strangled in Crib. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/star-class-craft-led-by-hennessy-two-of-the-yachts-which-have.html | STAR CLASS CRAFT LED BY HENNESSY; TWO OF THE YACHTS WHICH HAVE PLAYED A PROMINENT PART IN SOUND REGATTAS. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/clarence-h-mackay-and-anna-case-wed-business-leader-and-famous.html | CLARENCE H. MACKAY AND ANNA CASE WED; BUSINESS LEADER AND FAMOUS SINGER WHO WED YESTERDAY. | True | Times Wide World Photo. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/title-is-upheld-to-shore-lands-appeals-court-rules-in-favor-of.html | TITLE IS UPHELD TO SHORE LANDS; Appeals Court Rules in Favor of Realty Associates in Brighton Beach Case.OPINION MAKES NEW RULINGCity Is Ordered to Pay for Land Covered by Water From ViolentOcean Storms. Submerged Through Storms. Title Not Lost | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/sell-west-end-avenue-apartment.html | Sell West End Avenue Apartment. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/cicada-swarm-arrives-17year-locusts-appear-on-long-island-as.html | CICADA SWARM ARRIVES.; 17-Year Locusts Appear on Long Island, as Forecast by Museum. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/buenos-aires-hails-lily-pons-in-operas-ticket-scalpers-get-five.html | BUENOS AIRES HAILS LILY PONS IN OPERAS; Ticket Scalpers Get Five Times Advertised Prices for Colon Theatre Admissions. | True | Special Cable to THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/kills-himself-when-team-loses.html | Kills Himself When Team Loses. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/georgia-turns-to-melody-vies-with-fish-fry-and-big-sing-barbecue-in.html | GEORGIA TURNS TO MELODY.; Vies With Fish Fry and "Big Sing" Barbecue in Dull Season. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/jm-beck-off-for-europe-pennsylvania-representative-and-wife-sail-on.html | J.M. BECK OFF FOR EUROPE.; Pennsylvania Representative and Wife Sail on the Paris. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/sharkey-favored-to-defeat-walker-quoted-21-choice-to-win-15round.html | SHARKEY FAVORED TO DEFEAT WALKER; Quoted 2-1 Choice to Win 15Round Bout Wednesday Night at Ebbets Field.EXPECT CROWD OF 30,000Both Boxers Ready for Grueling Battle as Result of Weeks ofIntensive Training. Sharkey Thorough in Drills. Both Men Are Clever. Bostonian is Confident. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/our-gretna-greens-cover-the-country-laws-of-some-states-account-for.html | OUR GRETNA GREENS COVER THE COUNTRY; Laws of Some States Account for Border Centres Where Runaway Weddings Are Easy A Busy Marriage Mart. A West Virginia Record. Avoiding Publicity. | True | By Oliver McKee Jr. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/when-the-california-fever-was-raging-valeska-bari-compiles-a-number.html | When the California Fever Was Raging; Valeska Bari Compiles a Number of Highly Interesting First-Hand Accounts of '49. | True | By Florence Finch Kelly | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/new-upstate-dry-survey-exsyracuse-prohibition-chief-refuses-to.html | NEW UP-STATE DRY SURVEY.; Ex-Syracuse Prohibition Chief Refuses to Explain Activity. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/vienna-and-belgrade-in-trade-pact.html | Vienna and Belgrade in Trade Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/italian-sojourners-in-foreign-capitals.html | Italian Sojourners in Foreign Capitals | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/sales-in-new-jersey-apartment-house-corners-in-west-new-york.html | SALES IN NEW JERSEY.; Apartment House Corners in West New York Exchanged. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/walker-of-giants-blanks-cards-40-yields-only-two-hits-victory.html | WALKER OF GIANTS BLANKS CARDS, 4-0; Yields Only Two Hits, Victory Reducing St. Louis Lead to 4 Games. Old Days Recalled. WALKER OF GIANTS BLANKS CARDS, 4-0 Game Already Tucked Away. Lindstrom Greets Comrades. | True | By John Drebinger. Special To the New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/birth-rate-gaining-rapidly-in-japan-last-census-shows-population-in.html | BIRTH RATE GAINING RAPIDLY IN JAPAN; Last Census Shows Population Increased by 7.9 Per Cent in Five Years. DENSITY SERIOUS PROBLEM But Productivity Has Been Rising Faster Than the Number of Inhabitants of Nation. Towns Grow Faster Than Country. Productivity Also Increases. Birth Control Interest Small. | True | By Hugh Byas. Special Correspondence, the New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/america-and-europe.html | AMERICA AND EUROPE | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/then-and-now.html | THEN AND NOW. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/two-tennis-titles-captured-by-hines-defeats-bryan-to-take-the.html | TWO TENNIS TITLES CAPTURED BY HINES; Defeats Bryan to Take the MidAtlantic Singles Third StraightTime-- Wins in the Doubles. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/short-circuit-jams-bridge-slipping-trolley-pole-causes-halfhour.html | SHORT CIRCUIT JAMS BRIDGE; Slipping Trolley Pole Causes HalfHour Delay on Brooklyn Span. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/merchants-name-36-study-groups-committees-of-prominent-men-here.html | MERCHANTS NAME 36 STUDY GROUPS; Committees of Prominent Men Here Will Survey Special Fields in Year's Work. MANY SUBJECTS INCLUDED Varied Phases of Commercial and Civic Life to Be Investigated for Association Action. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/canal-traffic-is-lower-worst-record-in-six-years-made-in-first-half.html | CANAL TRAFFIC IS LOWER.; Worst Record in Six Years Made in First Half of July. | True | Special Cable to THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/threequarter-coats-in-favor.html | THREE-QUARTER COATS IN FAVOR | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/polish-banking-is-normal-but-institutions-in-danzig-observe-the.html | POLISH BANKING IS NORMAL; But Institutions in Danzig Observe the German Bank Holiday. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/reservations-made-in-narcotics-pact-americans-stress-signing-does.html | RESERVATIONS MADE IN NARCOTICS PACT; Americans Stress Signing Does Not Involve Contractual Obligation to Soviet. ATTITUDE AMAZES GENEVA It Is Asked What Is to Become of Peace Pact and Proposed Arms Accord in View of Stand. Not Signed by Soviets. Further Questions. See Sterner Attitude. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/miss-jean-s-baker-wed-former-opera-singer-married-to-french-world.html | MISS JEAN S. BAKER WED.; Former Opera Singer Married to French World War Veteran. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/police-department.html | Police Department. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/books-in-brief-review-new-england-humor-lynchburg-musketeers.html | Books in Brief Review; New England Humor Lynchburg Musketeers Pungent Advice Facts About Banks | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/to-study-pupil-handicaps-columbia-summer-students-will-confer-on.html | TO STUDY PUPIL HANDICAPS; Columbia Summer Students Will Confer on Special Needs. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/belle-livingston-gets-reno-license.html | Belle Livingston Gets Reno License. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/wills-gen-meade-relics-daughterinlaw-makes-children-heirs-at.html | WILLS GEN. MEADE RELICS.; Daughter-in-Law Makes Children Heirs at Norristown, Pa. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/eugene-ysaye-passing-of-a-unique-artist-summarizes-an-epoch-in.html | EUGENE YSAYE; Passing of a Unique Artist Summarizes an Epoch in Violin Playing | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/statistical-summary.html | Statistical Summary | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/minnesota-land-taxes-how-they-vary-in-different-sections-of-the.html | MINNESOTA LAND TAXES.; How They Vary in Different Sections of the State. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/canadians-expect-trade-pact-benefit-tariff-preference-treaty-with.html | CANADIANS EXPECT TRADE PACT BENEFIT; Tariff Preference Treaty With Australia Will Help Large Industries, It Is Predicted.UNITED STATES TO SUFFER Rates Strike at Our Rivalry in Salmon, Lumber and Autos--Effects Problematical. Lumber Rate Important. Government Gains in Prestige. | True | By V.m. Kipp. Editorial Correspondence, The New York Times | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/our-trade-with-latin-america-up-sevenfold-in-50-years-7351-since.html | Our Trade With Latin America Up Sevenfold In 50 Years, 73.51% Since 1913, Winkler Finds | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/navy-heroes-commended-secretary-adams-asks-medals-for-two-who.html | NAVY HEROES COMMENDED.; Secretary Adams Asks Medals for Two Who Risked Lives. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/pingpong-tourney-today-outdoor-tourney-to-be-held-in-peekskill.html | PING-PONG TOURNEY TODAY.; Outdoor Tourney to Be Held in Peekskill. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/financial-markets-dull-trading-on-stock-exchange-reflects.html | FINANCIAL MARKETS; Dull Trading on Stock Exchange Reflects Hesitancy-- German Bonds Recover Further. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/living-costs-fell-9-per-cent-in-year-buying-power-of-1926-dollar.html | LIVING COSTS FELL 9 PER CENT IN YEAR; Buying Power of 1926 Dollar Was $1.429 Last Month, Labor Statistics Bureau Reports. DROP LARGEST IN FOODS Decline Was 13.8 Per Cent in Six Months--Wholesale Prices Fell Off 1.75 Per Cent in June. Decrease in Other Cities. Oil Prices Fell 4.5 Per Cent. Comparison by Years. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/paris-editor-asks-revision-of-treaty-gustave-herve-would-rewrite.html | PARIS EDITOR ASKS REVISION OF TREATY; Gustave Herve Would Rewrite Versailles Pact in Hope of Placating Germany. SEES MANY GOOD EFFECTS Believes There Would Be a Revival of Confidence and Credit and Recovery of Business. Argument for Revision. Sees Proof of Peaceful Desire. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/new-england-hails-drive-on-utilities-new-hampshire-public-service.html | NEW ENGLAND HAILS DRIVE ON UTILITIES; New Hampshire Public Service Commission Acts Vigorously to End Abuses. DISCIPLINARY STEPS TAKEN Commission Orders Company Sale Canceled as Illegal--Test Due In Court on Sept. 10. The Underlying Implication. Open Account System. | True | By F. Lauriston Bullard. Editorial Correspondence, The New York Times | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/wisconsin-selects-lusby-badger-football-star-will-assist-with.html | WISCONSIN SELECTS LUSBY; Badger Football Star Will Assist With Coaching of Freshmen. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/forest-roads-in-pennsylvania.html | Forest Roads in Pennsylvania. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/senators-subdue-the-tigers-52-jones-retires-in-seventh-from-the.html | SENATORS SUBDUE THE TIGERS, 5-2; Jones Retires in Seventh From the Heat After Holding Detroit Runless. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/period-styles-modified-progress-toward-simpler-mode-checked-by.html | PERIOD STYLES MODIFIED; Progress Toward Simpler Mode Checked by Victorian Vogue--Hats Held Responsible Basques and Bustles Seen Skirts Grow Longer | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/honeggers-amphion-classical-operaballet-on-paul-valerys-text.html | HONEGGER'S "AMPHION"; Classical Opera-Ballet, on Paul Valery's Text, Created in Paris | True | By Henry Prunieres. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/harvard-confirms-comet-shapley-finds-evidence-proving-japanese.html | HARVARD CONFIRMS COMET.; Shapley Finds Evidence Proving Japanese Discovery Correct. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/downey-once-vendor-on-train-just-sings-to-nation-nightly-he-is.html | DOWNEY, ONCE VENDOR ON TRAIN, "JUST SINGS" TO NATION NIGHTLY; He Is Quick to Memorize Music and Knows More Than 300 Songs--Radio Pays Him $6,000 a Week With the Jazz King. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/burning-chimney-hazard-danger-in-this-method-of-cleaning-says.html | BURNING CHIMNEY HAZARD.; Danger In This Method of Cleaning, Says Thermology Institute. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/out-of-town-artists-at-woodstock-open-new-show.html | OUT OF TOWN; Artists at Woodstock Open New Show | True | By Dino Ferrari. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/poles-sue-the-soviet-for-180000-reward-two-in-paris-court-claim.html | POLES SUE THE SOVIET FOR $180,000 REWARD; Two in Paris Court Claim Money for Revealing Hiding Place of White Army Treasure. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/contact-american-war-planes-now-built-in-holland.html | CONTACT"; AMERICAN WAR PLANES NOW BUILT IN HOLLAND | True | By Reginald M. Cleveland | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/manta-captures-10000-handicap-finishes-in-two-of-the-races-at.html | MANTA CAPTURES $10,000 HANDICAP; FINISHES IN TWO OF THE RACES AT EMPIRE CITY YESTERDAY. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/coolest-weather-of-month-arrives-average-for-day-is-71-degrees.html | COOLEST WEATHER OF MONTH ARRIVES; Average for Day Is 71 Degrees --Showers and Breeze Bring Respite to City. BEACHES ARE DESERTED Five Houses Hit by Lightning in New Jersey--Rain Floods Highway--Today to Be Warmer. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/ends-long-service-at-sea-dr-beaumont-of-white-star-line-crossed.html | ENDS LONG SERVICE AT SEA; Dr. Beaumont of white Star Line Crossed 1,002 Times. | True | Wireless to THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/byproducts-the-rub-of-the-green-oratory-still-lives-an-excellent.html | BY-PRODUCTS.; The Rub of the Green. Oratory Still Lives. An Excellent Arrangement. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/holds-duelist-murdered-cuban-court-orders-arrest-of-senators.html | HOLDS DUELIST MURDERED.; Cuban Court Orders Arrest of Senator's Chauffeur. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/producer-is-accused-by-process-server-george-white-denies-being-in.html | PRODUCER IS ACCUSED BY PROCESS SERVER; George White Denies Being in Home When Woman Says He Hurt Her by Slamming Door. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/notes-about-motor-boats.html | NOTES ABOUT MOTOR BOATS | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/to-give-beethoven-ninth-philadelphia-orchestra-to-present-it.html | TO GIVE BEETHOVEN NINTH.; Philadelphia Orchestra to Present It -- Symphony on Stadium Program. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/pantomime-as-the-basis-of-good-acting.html | Pantomime as the Basis of Good Acting | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/withdrawals-set-record-topped-deposits-in-berlins-city-savings.html | WITHDRAWALS SET RECORD.; Topped Deposits In Berlin's City Savings Banks in May. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/picks-indian-school-heads-wilbur-names-superintendents-for-four.html | PICKS INDIAN SCHOOL HEADS; Wilbur Names Superintendents for Four Western Posts. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/bar-harbor-crowds-its-program-kebo-valley-golf-club-starts-its.html | BAR HARBOR CROWDS ITS PROGRAM; Kebo Valley Golf Club Starts Its Monday Putting Contests--A Busy Week for the Yachtsmen | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/in-the-mountain-colonies-adirondacks-tennis-program-is-crowded.html | IN THE MOUNTAIN COLONIES; Adirondacks Tennis Program Is Crowded-- Garden Groups Busy in Berkshires WHITE MOUNTAINS PLANS. PROGRAM IN BERKSHIRES. IN THE POCONOS. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/pittman-thinks-china-will-draw-our-money-senator-also-finds-the.html | PITTMAN THINKS CHINA WILL DRAW OUR MONEY; Senator Also Finds the Country Is Showing a Tendency Toward Unity. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/minimizes-papal-dispute-fascist-speaker-at-georgia-institute-calls.html | MINIMIZES PAPAL DISPUTE.; Fascist Speaker at Georgia Institute Calls It Internal Question. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/cuba-to-count-jobless-census-will-show-amount-needed-for-relief-of.html | CUBA TO COUNT JOBLESS.; Census Will Show Amount Needed for Relief of Indigent. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/mate-clips-record-in-85150-classic-twenty-grand-third-bostwick.html | MATE CLIPS RECORD IN $85,150 CLASSIC; TWENTY GRAND THIRD; Bostwick Entry Scores by Four Lengths Before 67,000 at Arlington Park. SPANISH PLAY IS SECOND Shows Nose in Front of Greentree Favorite-- Victor Returns $12.80 in Mutuels.ROBERTSON RIDES WINNERCovers Mile and Quarter Route in 2:02 2-5 to Lower Track Mark In Startling Upset. Victory Becomes Evident. Mate Lowers Chicago's Mark. All Watch Twenty Grand. MATE CLIPS RECORD IN $85,150 CLASSIC | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/planes-will-bomb-ship-army-is-to-make-target-of-a-dismantled-craft.html | PLANES WILL BOMB SHIP.; Army is to Make Target of a Dismantled Craft Off Virginia. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/fliers-weekend-guests-hoiriis-plays-golf-match-today-at-kitchawan.html | FLIERS WEEK-END GUESTS.; Hoiriis Plays Golf Match Today at Kitchawan Country Club. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/germanys-case.html | GERMANY'S CASE. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/the-robot-that-direct-antiaircraft-guns.html | THE ROBOT THAT DIRECT ANTI-AIRCRAFT GUNS | True | Photo Courtesy Sperry Gyroscope Company. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/us-treasury-notes.html | U.S. TREASURY NOTES. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/general-recovery-in-german-bonds-gains-on-the-stock-exchange-aid.html | GENERAL RECOVERY IN GERMAN BONDS; Gains on the Stock Exchange Aid Improvement in the Other Foreign Loans. DOMESTIC ISSUES HIGHER Evening Up of Prices Features the Market--Government Section Quiet, With Upward Trend. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/rain-prevents-start-of-junior-polo-play-title-tourney-will-open-at.html | RAIN PREVENTS START OF JUNIOR POLO PLAY; Title Tourney Will Open at the Rumson Club Today With Two Games Likely. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/wheat-prices-sag-in-light-trading-traders-in-chicago-wait-for.html | WHEAT PRICES SAG IN LIGHT TRADING; Traders in Chicago Wait for Developments--Winnipeg and Liverpool Lower. GRAIN TO MOVE EASTWARD Stabilization Corporation to Ship 1,000,000 Bushels--Corn and Oats Change Little. Conditions in Canada. September Corn Rises. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/brook-volo-takes-freeforall-trot-scores-in-straight-heats-in-fast.html | BROOK VOLO TAKES FREE-FOR-ALL TROT; Scores in Straight Heats in Fast Time at Meeting of Weequahic Track. ARTIMAS ALSO IS VICTOR Races to Sixth Consecutive Triumph to Capture 2: 18 Event--Beautiful Signal Also Wins. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/catches-liner-with-sloop-west-indian-official-makes-2day-trip-on.html | CATCHES LINER WITH SLOOP; West Indian Official Makes 2-Day Trip on Sailing Vessel. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/fastest-submarine-launched-by-french-with-the-name-hope.html | 'Fastest Submarine' Launched By French With the Name 'Hope' | True | Special Cable to THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/the-babsons-meet.html | THE BABSONS MEET | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/mary-taliaferro-weds-jm-steck-jr-bride-is-a-descendant-of-john.html | MARY TALIAFERRO WEDS J.M. STECK JR; Bride Is a Descendant of John Marshall, One-Time Chief Justice of U.S. MISS LANIER ATTENDANT Ceremony Takes Place at Ivanhoe, Summer Home of W.H. Marshalls, White Plains. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/wright-wins-title-4th-time-in-a-row-carries-off-the-massachusetts-a.html | WRIGHT WINS TITLE 4TH TIME IN A ROW; Carries Off the Massachusetts Amateur Golf Crown by Triumphing Over Lowery. VICTOR'S MARGIN 3 AND 2 Turns Back Rival After Keen Struggle, Birdie 3 Ending Match at Winchester. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/wife-gets-husbands-post-is-made-us-commissioner-in-emergency-of-his.html | WIFE GETS HUSBAND'S POST; Is Made U.S. Commissioner In Emergency of His Illness. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/firm-income-basis-seen-in-pittsburgh-survey-indicates-96-per-cent.html | FIRM INCOME BASIS SEEN IN PITTSBURGH; Survey Indicates 96 Per Cent of Families in City Now Have Steady Earnings. GAINS FROM SLUMP FOUND Study, First In Economic Check-Up of Entire Country, Points to the End of Instalment Buying. Scope of Pittsburgh Inquiry. Nearly 40 Per Cent Own Autos. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/santo-domingo-meeting-payments.html | Santo Domingo Meeting Payments. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/sets-broom-standards-trade-group-establishes-minimum-specifications.html | SETS BROOM STANDARDS.; Trade Group Establishes Minimum Specifications for Product. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/stores-analyzing-profitless-lines-more-than-half-of-total-sales.html | STORES ANALYZING PROFITLESS LINES; More Than Half of Total Sales Transacted at a Loss, 1930 Figures Show. LARGER DISCOUNTS URGED Required as a 'Cushion' to Improve Departments' Showing--Some Lines May Be Dropped. Drain on Total Store Profit. Beset by Style Factors. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/suit-is-dismissed-against-natanson-justice-carew-holds-transfers.html | SUIT IS DISMISSED AGAINST NATANSON; Justice Carew Holds Transfers Were Valid in Claim for Deficiency Judgment. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/argentina-showing-new-foreign-policy-signing-of-the-international.html | ARGENTINA SHOWING NEW FOREIGN POLICY; Signing of the International Narcotics Accord Gives Evidence of Change. HAD PRACTICED ISOLATIONNation's Earlier Leadership ofSouth America Had Recently Been Abandoned. Once Championed Arbitration. New Policy Developing. | True | Special Cable to THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/dawes-holds-trade-will-soon-return-sale-of-1000000-bonds-of-chicago.html | DAWES HOLDS TRADE WILL SOON RETURN; Sale of $1,000,000 Bonds of Chicago Fair Is Taken as Strong Business Sign. CONTRACTS ALSO ASSURING General Motors Will Spend $1,000,000 for Building at the Exposition to House Its Display. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/finds-tractor-futile-in-asian-mountain-haardt-expedition-abandons.html | FINDS TRACTOR FUTILE IN ASIAN MOUNTAIN; Haardt Expedition Abandons Automotive Equipment for Ponies in Indian Passes. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/elected-to-metal-exchange.html | Elected to Metal Exchange. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/lewis-writing-book-at-vermont-farm-novelist-works-in-seclusion-of.html | LEWIS WRITING BOOK AT VERMONT FARM; Novelist Works in Seclusion of Remote Town of Barnard, His Home Half of Year. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/chilean-debt-total-now-570000000-blanquier-new-premier-reveals-that.html | CHILEAN DEBT TOTAL NOW $570,000,000; Blanquier, New Premier, Reveals That Obligations Demand $40,000,000 Yearly.DEFICIT NOW $4,720,000Expected to Be $18,000,000 at End of Year--Air Service Cut asCabinet Pushes Economies. Deficit Now $4,720,000. Can't Accept Bonds. | True | Special Cable to THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/ericson-statue-shown-a-stirling-calder-has-completed-model-of-work.html | ERICSON STATUE SHOWN; A. Stirling Calder Has Completed Model of Work to Be Presented to Iceland HERE AND THERE | True | By T.c. Linn Jr. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/harvest-of-weapons-thrown-into-the-sea-it-is-an-annual-job-of-the.html | HARVEST OF WEAPONS THROWN INTO THE SEA; It Is an Annual Job of the Police to Dispose of the Firearms Seized Under the Sullivan Law Guns From Other States. Source of Machine Guns. Use of Toy Pistols. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/royalty-speaks-on-the-air-royalty-broadcasts.html | ROYALTY SPEAKS ON THE AIR; ROYALTY BROADCASTS | True | By T.j.c. Martyn | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/colombian-cabinet-out-wednesday.html | Colombian Cabinet Out Wednesday. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/new-england-governors-in-session.html | NEW ENGLAND GOVERNORS IN SESSION. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/belgians-go-to-paris-belated-invitation-reaches-them-hymans-takes.html | BELGIANS GO TO PARIS.; Belated Invitation Reaches Them-- Hymans Takes Night Train. | True | Special Cable to THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/no-longer-can-they-be-called-the-hundred-neediest-the-christmas.html | NO LONGER CAN THEY BE CALLED THE HUNDRED NEEDIEST; The Christmas Fund Given by the Readers of The New York Times Has Changed the Lives of Many Families in Distress NO LONGER CAN THEY BE CALLED THE HUNDRED NEEDIEST The Christmas Fund Given by the Readers of The New York Times Has Changed the Lives of Many Families in Distress | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/woll-10year-plan-gets-trade-backing-many-industrial-groups-favor.html | WOLL '10-YEAR PLAN' GETS TRADE BACKING; Many Industrial Groups Favor Congress of Business and Union Leaders, He Announces. SAYS AIM IS STABILIZATION Means for Preventing Depressions to Be Worked Out by Mutual Cooperation, He Explains. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/mexican-pay-cuts-hit-retail-business-reductions-up-to-25-per-cent.html | MEXICAN PAY CUTS HIT RETAIL BUSINESS; Reductions Up to 25 Per Cent Save About $7,500,000 for Federal Treasury. GOLD AT RECORD PREMIUM Debate on Foreign Debt Pact Is Not Expected to Come Up in Congress Before September. $7,500,000 Cut in Salaries. Metals Tax Also Declined. | True | Wireless to THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/miss-foster-weds-ev-cunningham-company-of-200-witnesses-the.html | MISS FOSTER WEDS E.V. CUNNINGHAM; Company of 200 Witnesses the Ceremony at Home of Bride's Uncle. HER NIECE MAID OF HONOR Several Other Attendants Serve-- The Bridegroom Has His Brother as Best Man. | True | Special to The New York Times.Photo by New York Times Studio. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/texas-mother-joins-son-in-jail-refused-to-testify-against-him.html | Texas Mother Joins Son in Jail; Refused to Testify Against Him | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/tennis-rewards-the-davis-cup-donor-its-spirit-and-tactics-applied.html | TENNIS REWARDS THE DAVIS CUP DONOR; Its Spirit and Tactics, Applied in Office and on the Court, Win Filipino Support for Governor General Davis TENNIS REWARDS GOVERNOR DAVIS | True | By Robert Aura Smithphoto From Thompson, Manila. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/cookery-institute-lease-two-floors-taken-in-fortysecond-street-bank.html | COOKERY INSTITUTE LEASE.; Two Floors Taken in Forty-second Street Bank Building. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/veterans-to-visit-guard-71st-regiment-expects-throng-of-guests-at.html | VETERANS TO VISIT GUARD.; 71st Regiment Expects Throng of Guests at Camp Smith Today. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/notables-reserve-boxes-at-saratoga-prominent-racing-and-society.html | NOTABLES RESERVE BOXES AT SARATOGA; Prominent Racing and Society Figures Will Attend Meeting Starting on Aug. 6. GOV. ROOSEVELT ON LIST Is Assigned Location at the Finish Line--Bull, President of Association, in Adjoining Box. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/new-york-weekly-bank-statements-institutions-not-in-clearing-house.html | NEW YORK WEEKLY BANK STATEMENTS; INSTITUTIONS NOT IN CLEARING HOUSE | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/jersey-city-tames-montreal-in-the-13th-tallies-three-times-to.html | JERSEY CITY TAMES MONTREAL IN THE 13TH; Tallies Three Times to Triumph by 5 to 3--Andrews Excels on Mound for Victors. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/requires-safety-at-bathing-beach-high-court-says-all-persons-at.html | REQUIRES SAFETY AT BATHING BEACH; High Court Says All Persons at Place Are Patrons, Whether Paying or Not. OWNER HELD RESPONSIBLE He Must Exercise Reasonable Care to Protect Visitors From Danger of Drowning. Must Take Precautions. Court's Instructions to Jury. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/fishermen-seize-poacher-french-skipper-said-to-have-fired-on.html | FISHERMEN SEIZE POACHER.; French Skipper Said to Have Fired on Captors in Portuguese Waters. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/wages-cut-by-bmt-for-10000-employes-safety-bonus-halved-and-hours.html | WAGES CUT BY B.M.T. FOR 10,000 EMPLOYES; Safety Bonus Halved and Hours Reduced for Trainmen and Surface Car Motormen. NEW PLAN AVOIDS LAY-OFFS Saving to Company Estimated at $500,000 a Year--Men to Lose One Cent an Hour. GAIN IN INCOME RECALLED Year's Net Profit Rose $200,000 Due to Operating Economies, While Revenue Fell $2,000,000. Reports Agreement Reached. Called Alternative to Lay-offs. Untermyer Charge Recalled. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/bridgeport-womans-strategy-stops-4-am-ash-collection.html | Bridgeport Woman's Strategy Stops 4 A.M. Ash Collection | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/jg-howard-dies-noted-architect-dean-of-the-university-of-california.html | J.G. HOWARD DIES; NOTED ARCHITECT; Dean of the University of California School Found onFloor in Baths.PLANNED FAMOUS BUILDINGSDesigned Mining Buildings, GreekTheatre, Doe Library andOthers at Berkeley. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/77th-at-camp-dix-resumes-war-game-division-commanded-by-brig-gen.html | 77TH AT CAMP DIX RESUMES WAR GAME; Division Commanded by Brig. Gen. Vanderbilt Will Seek to Cut Off Invaders' Retreat. LAST STAGE OF PROBLEM Reservists Defending City From Position on Staten Island Now Off to Pursue the "Enemy." | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/convalescent-babies-in-model-home-their-health-is-built-ijp-at-sea.html | CONVALESCENT BABIES IN MODEL HOME; Their Health Is Built IJp At Sea Cliff After Leaving Hospitals Appearance of Building. Other Equipment. Open the Year Around. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/ban-womens-sports-day-eight-bavarian-bishops-protest-against.html | BAN WOMEN'S SPORTS DAY.; Eight Bavarian Bishops Protest Against Memmingen Fete July 19. | True | Special Cable to THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/to-test-sewer-materials-princeton-university-will-inspect-equipment.html | TO TEST SEWER MATERIALS.; Princeton University Will Inspect Equipment for Borough. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/frank-hawks-who-takes-the-continent-in-his-stride-frank-hawks-speed.html | Frank Hawks, Who Takes the Continent in His Stride; Frank Hawks, Speed Demon | True | By H.s. Mazetphoto By the New York Times Studio. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/more-time-needed-in-fixing-values-committee-recommends-certain.html | MORE TIME NEEDED IN FIXING VALUES; Committee Recommends Certain Changes in Real Estate Assessment Work.AIM FOR STRICT FAIRNESS Confidence of Property Owners Cited as Valuable Asset tothe Tax Department. Field Work Changes. Fairness in Fixing Values. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/objection-and-reproof.html | Objection and Reproof | True | WALTER F. McCALEB. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/fewer-commercial-aircraft-being-produced-this-year.html | Fewer Commercial Aircraft Being Produced This Year | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/the-week-in-america-troubles-near-and-far-hoover-burden-heavy.html | THE WEEK IN AMERICA; TROUBLES NEAR AND FAR; HOOVER BURDEN HEAVY Discordant Note of Kansas Disturbs Chorus of Praise Over Debt Move. MISERY IN MINING FIELDS Philippines Present a Study in Inconsistent Reasoning--Eyes of Democrats on Roosevelt. Soft Coal Situation. Railroads on Anxious Seat. The Philippines Problem. Roosevelt in Spotlight. Dr. Hall's Charges. New Wickersham Report. | True | By Arthur Krock. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/honors-thomas-capek-czechoslovak-village-places-tablet-to-new-york.html | HONORS THOMAS CAPEK.; Czechoslovak Village Places Tablet to New York Banker. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/chaliapin-heard-the-angel-he-said-the-voice-was-superb-jessica.html | CHALIAPIN HEARD "THE ANGEL"; HE SAID THE VOICE WAS SUPERB; Jessica Dragonette, Who Sings on Friday Nights, Was Lured From the Stage by Radio | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/where-medicine-leaves-off-and-magic-begins-vivid-and-surprising.html | Where Medicine Leaves Off and Magic Begins; Vivid and Surprising Glimpses of Man's Struggle Against Disease in "Sixty Centuries of Health and Physick." | True | By P.w. Wilson | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/schneider-tops-list-of-auto-race-drivers-indianapolis-ace-has.html | SCHNEIDER TOPS LIST OF AUTO RACE DRIVERS; Indianapolis Ace Has Scored 640 Points in Quest of U.S. Crown --Frame Second With 540. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/dictator-of-venezuela-again-is-her-president-venezuelas-ruler.html | DICTATOR OF VENEZUELA AGAIN IS HER PRESIDENT; VENEZUELA'S RULER | True | By Robert Neville.photo Courtesy of Thomas F. Lee. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/good-home-demand-many-homes-under-construction-by-homeland-company.html | GOOD HOME DEMAND.; Many Homes Under Construction by Homeland Company. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/13-outboard-marks-in-month-approved-three-additional-records-two-at.html | 13 OUTBOARD MARKS IN MONTH APPROVED; Three Additional Records, Two at Geneva and Another in Michigan, Are Sanctioned. RED BANK EVENTS ARE SET National Sweepstakes Officials Plan 32 Races Covering 20 Classes In the Regatta. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/declares-carriers-in-financial-stress-fr-dick-new-york-investment.html | DECLARES CARRIERS IN FINANCIAL STRESS; F.R. Dick, New York Investment Banker, Tells I.C.C.of 'Flight of Capital.'SUPPORT FOR BONDS URGED Rate Rise Is Essential to Prevent Unloading on Market,He Asserts. Extend Hearing to Tuesday. Previous Plea Recalled. Rate Competition Is Cited. Drop in Train Mileage Is Told. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/new-films-on-broadway.html | NEW FILMS ON BROADWAY | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/the-news-from-detroit-added-to-chrysler-de-luxe-line.html | THE NEWS FROM DETROIT; ADDED TO CHRYSLER DE LUXE LINE | True | By Chris Sinsabaugh. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/germany-cannot-buy-fruit-so-a-shipment-is-diverted.html | Germany Cannot Buy Fruit, So a Shipment Is Diverted | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/second-goodwill-session-minute-men-hold-celebration-in-central-park.html | SECOND GOOD-WILL SESSION; Minute Men Hold Celebration In Central Park Despite Rain. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/reds-ousted-from-cuba-no-central-europeans-admitted-to-citizenship.html | REDS OUSTED FROM CUBA.; No Central Europeans Admitted to Citizenship In Recent Years. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/tennessee-faces-gap-in-treasury-9000000-excess-of-appropriations.html | TENNESSEE FACES GAP IN TREASURY; $9,000,000 Excess of Appropriations Seen as StormyLegislature Adjourns.ROAD SCHEME GONE ASTRAYState's 'Pay-as-You-Go' System HasCollapsed--Horton Hesitates toCall Extra Session. Bond Issues Put Through. Colors Shifted in Legislature. | True | By W.g. Foster. Editorial Correspondence, The New York Times | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/great-bed-of-ware-is-sold-to-the-victoria-and-albert.html | Great Bed of Ware Is Sold To the Victoria and Albert | True | Wireless to THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/radical-changes-in-car-structure-believed-still-far-in-the-future.html | RADICAL CHANGES IN CAR STRUCTURE BELIEVED STILL FAR IN THE FUTURE; OLDEST FORD STILL RUNNING HERE? | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/tilden-finds-burke-a-colorful-star-english-professionals-debut-here.html | TILDEN FINDS BURKE A COLORFUL STAR; English Professional's Debut Here Likened to Borotra's Hold on Public. WOMEN'S PLAY SPURRED Arrival of Mrs. Moody in East and Return of Miss Jacobs Revives Interest In the Game. World's Professional Tennis Champion. First Play on Grass Courts. Vines's Defeats is Recalled. Praise for Young Behr. | True | By William T. Tilden 2d. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/would-share-estate-of-insane-daughter-widow-asks-court-for.html | WOULD SHARE ESTATE OF INSANE DAUGHTER; Widow Asks Court for Allowance From Funds She Gave Girl Now in Hospital Abroad. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/use-rare-stamps-and-gems-as-cash.html | Use Rare Stamps and Gems as Cash. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/foreign-business-shows-no-gains-favorable-reaction-in-several.html | FOREIGN BUSINESS SHOWS NO GAINS; Favorable Reaction in Several Countries to War-Debt Holiday Followed by Recessions. GENERAL SITUATION DULL Dutch East Indies, Holding Recent Improvement, Only Bright Spot in Weekly Commerce Review. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/utilities-power-loses-dubuque-suit-charge-by-harley-l-clarkes.html | UTILITIES POWER LOSES DUBUQUE SUIT; Charge by Harley L. Clarke's Company of Conspiracy in Sale Is Not Upheld. $2,100,000 INVOLVED IN CASE Judgment Follows the Decision of Referee That Buyer of Companies Was Not Deceived. Terms of Purchase Contract. Clarke Sought to Merge Properties. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/bingham-is-slated-for-air-post-again-national-aeronautics.html | BINGHAM IS SLATED FOR AIR POST AGAIN; National Aeronautics Association Will Elect Officers at Convention in the Capital. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/prices-advance-on-choice-produce-but-declines-in-some-fruits-and.html | PRICES ADVANCE ON CHOICE PRODUCE; But Declines in Some Fruits and Vegetables Offset Rises in Wholesale Markets. TREND OF BERRIES UPWARD New Jersey Green Corn Supplants Southern Supply--Large Size Peaches Scarce. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/hatters-castle-a-novel-in-the-great-tradition-a-british-physician.html | "Hatter's Castle," a Novel In the Great Tradition; A British Physician, Writing His First Story, Takes Hardy And Emily Bronte for His Models. | True | By Percy Hutchison | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/hands-successor-named-treasury-appoints-dw-bell-of-illinois.html | HAND'S SUCCESSOR NAMED.; Treasury Appoints D.W. Bell of Illinois Accounts Commissioner. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/state-junior-golf-is-won-by-wright-action-in-the-metropolitan-open.html | STATE JUNIOR GOLF IS WON BY WRIGHT; ACTION IN THE METROPOLITAN OPEN YESTERDAY AND WINNER RECEIVING CONGRATULATIONS JUST AFTER VICTORY. | True | Times Wide World Photo.Times Wide World Photo. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/american-chess-team-victor-over-norway-kashdan-dake-and-steiner-win.html | AMERICAN CHESS TEAM VICTOR OVER NORWAY; Kashdan, Dake and Steiner Win Games in Eleventh Round of Prague Tourney. | True | Special Cable to THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/archery-put-off-to-today-start-of-westchester-tourney-is-delayed-by.html | ARCHERY PUT OFF TO TODAY; Start of Westchester Tourney Is Delayed by the Rain. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/navy-tennis-team-retains-leech-cup-defeats-army-squad-4-to-3-in.html | NAVY TENNIS TEAM RETAINS LEECH CUP; Defeats Army Squad, 4 to 3, in Annual Meeting for Service Title at Chevy Chase. LAST MATCH DECIDES ISSUE Doubles Victory of Gill and Smith Provides Winning Margin-- 1,000 Watch the Play. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/miners-consider-strike-pittston-company-is-menaced-by-union-members.html | MINERS CONSIDER STRIKE.; Pittston Company Is Menaced by Union Members' Meet Today. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/bank-closed-in-egypt-deutsche-orient-branch-stopped-temporarily-by.html | BANK CLOSED IN EGYPT.; Deutsche Orient Branch Stopped Temporarily by Berlin Measures. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/broken-hand-kit-carsons-peer-the-life-story-of-the-trapper-thomas.html | Broken Hand," Kit Carson's Peer; The Life Story of the Trapper, Thomas Fitzpatrick, Is a Fascinating Study | True | By R.l. Duffuspainted By A.f. Tait. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/nyu-summer-school-lists-6401-students-largest-group-3864-enrolled.html | N.Y.U. SUMMER SCHOOL LISTS 6,401 STUDENTS; Largest Group, 3,864, Enrolled at Washington Square Centre and Lake Sebago Camp. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/southampton-has-a-show-this-years-exhibit-of-flowers-will-offer.html | SOUTHAMPTON HAS A SHOW; This Year's Exhibit of Flowers Will Offer Many Innovations--The Next Play | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/paris-to-have-a-pershing-street.html | Paris to Have a Pershing Street. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/headliners-who-meet-the-screens-rigid-test-before-the-camera-and.html | HEADLINERS WHO MEET THE SCREEN'S RIGID TEST; Before the Camera and the Microphone, They Present Those Qualities, Varied And Mysterious, That Make for Popularity Among Their World Audiences | True | By James C. Young | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/ar-beal-estate-valued-at-693119.html | A.R. Beal Estate Valued at $693,119 | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/tractors-employed-to-haul-western-pine-their-use-in-logging.html | TRACTORS EMPLOYED TO HAUL WESTERN PINE; Their Use in Logging Operations Has Spread Rapidly in California. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/antiaircraft-guns-have-their-robots-the-intricate-director-now-aids.html | ANTI-AIRCRAFT GUNS HAVE THEIR ROBOTS; The Intricate Director Now Aids Gunners By Automatically Recording Firing Data The Director. Controlling the Guns. Range of Effectiveness. Fiying With the Target. | True | By Charles McLean.COURTESY Illustrated London News. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/sans-ame-easily-triumphs.html | Sans Ame Easily Triumphs. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/ocean-flights-delayed-herndon-pangborn-and-others-not-to-leave-for.html | OCEAN FLIGHTS DELAYED.; Herndon, Pangborn and Others Not to Leave for at Least 24 Hours. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/miss-coleman-to-seek-tenth-national-crown-in-diving-event-tonight.html | Miss Coleman to Seek Tenth National Crown In Diving Event Tonight at Long Beach | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/rug-opening-prospects-bright.html | Rug Opening Prospects Bright. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/varied-summer-hobbies-engage-the-vacationists-marthas-vineyard.html | VARIED SUMMER HOBBIES ENGAGE THE VACATIONISTS; Martha's Vineyard Yachtsmen Prepare Their Regatta--Plans at Other Resorts BALL AT PROVINCETOWN. WATCH HILL EVENTS. ON BLOCK ISLAND. AT THOUSAND ISLANDS. PLANS AT LAKE GEORGE. FAIR AT WOODSTOCK. WEEK AT CAPE MAY. | True | Special to The New York Times.Photos by Rotofotos. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/manhattan-parcels-going-at-auction-west-side-apartment-and-water.html | MANHATTAN PARCELS GOING AT AUCTION; West Side Apartment and Water Street Building in James R. Murphy's Sale List. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/a-hungariangerman-treaty.html | A Hungarian-German Treaty | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/parisberlin-rift-pleasing-to-russia-soviet-fears-strongly-united.html | PARIS-BERLIN RIFT PLEASING TO RUSSIA; Soviet Fears Strongly United Capitalist Nations and Is Not Seeking Revolts. NOW DRAWN TO HERSELF Moscow Puts Building of Socialist State at Home Ahead of All Other Considerations. Hoover Quoted on Russia. Russia Cut Off From Europe. Socialism There Defined. | True | By Walter Duranty. Wireless To the New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/senator-ashurst-off-for-survey-of-europe-plans-to-study-the.html | SENATOR ASHURST OFF FOR SURVEY OF EUROPE; Plans to Study the Sentiment on Silver Stabilization-- Scores Veterans' Bureau Quarters. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/42-states-help-feed-city-new-yorks-fruits-and-vegetables-also-from.html | 42 STATES HELP FEED CITY.; New York's Fruits and Vegetables Also From 19 Foreign Lands. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/to-act-on-customs-union-world-court-would-ignore-invalidating-pact.html | TO ACT ON CUSTOMS UNION.; World Court Would Ignore invalidating Pact, Says Paul Boncour. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/high-tax-cuts-brandy-use-consumption-in-germany-in-1930-fourth-that.html | HIGH TAX CUTS BRANDY USE; Consumption in Germany In 1930 Fourth That of 1913. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/home-owners-seek-tax-cut-extension-brooklyn-and-queens-group-is.html | HOME OWNERS SEEK TAX CUT EXTENSION; Brooklyn and Queens Group Is Formed to Forestall Ending of Emergency Aid. FEARS LOSS OF RESIDENCES Return to Normal Assessments by Terminating Ten-Year Relief Is Held Ruinous to Many. $800,000,000 Homes Affected. Fear Homes Would Be Lost. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/grange-will-testify-against-rate-rise-washington-spokesman-on-radio.html | GRANGE WILL TESTIFY AGAINST RATE RISE; Washington Spokesman, on Radio, Points to 29-Cent Freight Charge on 25-Cent Wheat. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/bike-race-on-card-today.html | Bike Race on Card Today. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/swedish-yachts-take-series-with-us-next-get-33-points-to-22-for.html | SWEDISH YACHTS TAKE SERIES WITH U.S. NEXT; Get 33 Points to 22 for American Craft--Victors Win Third and Final Six-Meter Race. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/berlin-screen-notes-summer-heat-and-censorship-provide-new-problems.html | BERLIN SCREEN NOTES; Summer Heat and Censorship Provide New Problems in the German Capital Tried by the Underworld. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/giant-distillery-seized-plant-making-5000-gallons-a-day-raided-at.html | GIANT DISTILLERY SEIZED.; Plant Making 5,000 Gallons a Day Raided at Tamaqua, Pa. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/seeks-unusual-damages-bay-state-resident-says-vibration-of-planes.html | SEEKS UNUSUAL DAMAGES.; Bay State Resident Says Vibration of Planes Made Plaster Fall. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/polish-spy-put-to-death-major-demkowsky-said-to-have-admitted-bond.html | POLISH SPY PUT TO DEATH.; Major Demkowsky Said to Have Admitted Bond to Soviet. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/crowds-rioting-in-union-sq-beat-a-policeman-taxi-men-battle.html | Crowds Rioting in Union Sq. Beat a Policeman; Taxi Men Battle Assailants and Rescue Him | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/denies-rice-had-prison-vacation.html | Denies Rice Had "Prison Vacation." | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/jersey-realty-meeting-appraisal-conference-to-be-held-this-week-at.html | JERSEY REALTY MEETING.; Appraisal Conference to Be Held This Week at Asbury Park. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/polo-at-woodmere-postponed.html | Polo at Woodmere Postponed. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/news-from-the-hollywood-studios-regarding-reno-a-chinatown-story.html | NEWS FROM THE HOLLYWOOD STUDIOS; Regarding "Reno." A Chinatown Story. Bancroft's New Story. Miss Shannon's Latest. Dr. Jekyll and Mr. Hyde." | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/rockefeller-gets-permit-for-sewer.html | Rockefeller Gets Permit for Sewer. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/bill-proposes-oil-and-gas-board-for-texas-with-minimum-posted.html | Bill Proposes Oil and Gas Board for Texas, With Minimum Posted Prices and Proration | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/finds-plot-to-kill-alabama-sheriff-dadeville-solicitor-questions-66.html | FINDS PLOT TO KILL ALABAMA SHERIFF; Dadeville Solicitor Questions 66 Negroes Rounded Up by Posses After Shooting. ARMED MEN GUARD ROADS Organizations Here Protest to Governor Miller Against Action of State Officers. Quiet Restored at Camp Hill. Protest Sent to Governor Miller. Denies Communist Affiliation. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/library-has-140000-books-princeton-theological-seminary-also-lists.html | LIBRARY HAS 140,000 BOOKS; Princeton Theological Seminary Also Lists 46,112 Pamphlets. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/coal-retailers-oppose-rail-rate-rise.html | Coal Retailers Oppose Rail Rate Rise. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/here-and-there-in-various-fields-of-sport-still-has-the-cup.html | Here and There in Various Fields of Sport; Still Has the Cup. Pitchers Proud of Hits. Duffield Mayoralty Candidate. Promoter Has New Plan. | True | By Silas B. Fishkind. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/housing-plan-aids-whitecollar-men-garden-home-community-for.html | HOUSING PLAN AIDS 'WHITE-COLLAR' MEN; GARDEN HOME COMMUNITY FOR PITTSBURGH WHITE COLLAR WORKERS. | True | By William T. Martin. Editorial Correspondence, The New York Times | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/sights-ocean-race-yacht-the-george-washington-reports-the-dorade.html | SIGHTS OCEAN RACE YACHT.; The George Washington Reports the Dorade 800 Miles From England. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/hundreds-on-strike-in-textile-centres-police-guard-new-england.html | HUNDREDS ON STRIKE IN TEXTILE CENTRES; Police Guard New England Mills as Workers Protest Wage Conditions. OWNERS HINT COMMUNISM Central Falls and Pawtucket Have Been Scenes of Sharpest Controversies. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/new-power-station-to-have-six-turbines-safe-harbor-pa-development.html | NEW POWER STATION TO HAVE SIX TURBINES; Safe Harbor (Pa.) Development Will Begin With 250,000 Horsepower, Eventually to Be Doubled. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/zulu-heroes-to-have-statues.html | Zulu Heroes to Have Statues. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/want-oneal-as-legion-chief.html | Want O'Neal as Legion Chief. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/deers-tongue-in-demamd-georgia-plant-finds-ready-market-in-china.html | DEER'S TONGUE IN DEMAMD.; Georgia Plant Finds Ready Market In China for Tobacco Flavoring. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/suburban-growth-in-suffolk-county-new-highway-extensions-are.html | SUBURBAN GROWTH IN SUFFOLK COUNTY; New Highway Extensions Are Opening Many Undeveloped Areas for Residential Use. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/quartz-process-a-workers-idea-general-electric-man-is-credited-for.html | QUARTZ PROCESS A WORKER'S IDEA; General Electric Man Is Credited for Making Mirrors Possible The Oxy-Hydrogen Burner. AIR-COOLED TRAINS PUT INTO OPERATION | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/open-spring-leathers-in-october.html | Open Spring Leathers in October. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/bellbarnes-win-title-beat-jacobshall-in-four-sets-to-gain-colorado.html | BELL-BARNES WIN TITLE.; Beat Jacobs-Hall in Four Sets to Gain Colorado Tennis Crown. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/buys-island-for-birds-lonely-st-kilda-passes-to-an-anonymous.html | BUYS ISLAND FOR BIRDS.; Lonely St. Kilda Passes to an Anonymous Ornithologist. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/expert-joins-the-russell-sage-staff.html | Expert Joins the Russell Sage Staff. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/second-icc-inquiry-figures-in-rail-plea-certain-practices-of-roads.html | SECOND I.C.C. INQUIRY FIGURES IN RAIL PLEA; Certain Practices of Roads, Said to Add Needless Costs, Will Be Investigated. BEARING ON RATES IS SEEN Prices Paid for Fuel, Handling of Coal, Duplication of Service Expected to Be Laid Bare. Rails Need Higher Revenues. NEW I.C.C. INQUIRY TO FIGURE IN PLEA Traffic Falls as Rates Rise. Competition Scorned by Rails. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/quarantined-in-camp-three-bay-state-companies-are-restricted-after.html | QUARANTINED IN CAMP.; Three Bay State Companies Are Restricted After Soldier's Death. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/200-in-east-hampton-at-poverty-ball-supper-precedes-dancing-at.html | 200 IN EAST HAMPTON AT 'POVERTY BALL'; Supper Precedes Dancing at Devon Yacht Club Party of the A. Wallace Chaunceys. GOLF TEAM ENTERTAINED Mr. and Mrs. Sutphen Give the Visitors From St. Andrew's a Cabana Luncheon. Dr. and Mrs. Coler Entertain. C.F. Youngs Are Hosts. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/marked-increase-in-queens-building-half-year-report-shows-cost-of.html | MARKED INCREASE IN QUEENS BUILDING; Half Year Report Shows Cost of New Structures $9,000,000 Ahead of 1930. BIG BOOM IN SMALL HOMES Many Sections in Eastern Area Being Rapidly Developed With Medium Priced Houses. Many Single-Family Houses. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/figure-depreciation-on-radio-equipment-revenue-bureau-and.html | FIGURE DEPRECIATION ON RADIO EQUIPMENT; Revenue Bureau and Broadcasting Association Agree on Taxing Schedules. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/pictures-of-last-week-many-of-the-latest-arrivals-deal-with.html | PICTURES OF LAST WEEK; Many of the Latest Arrivals Deal With Crime-- Another Viennese Operetta One About Blackmail. Sherlock Holmes Returns. A Tale of Politics. A Spy Hunt in Vienna. A Viennese Operetta. Portrait of a Family. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/to-honor-columbus-port-of-spain-to-commemorate-his-discovery-of.html | TO HONOR COLUMBUS.; Port of Spain to Commemorate His Discovery of Island on July 31. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/long-beach-bouts-called-off.html | Long Beach Bouts Called Off. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/magyar-musings.html | MAGYAR MUSINGS | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/40-injured-in-fire-at-new-oil-well-tanks-burst-and-flames-leap-up.html | 40 INJURED IN FIRE AT NEW OIL WELL; Tanks Burst and Flames Leap Up in Flow Over Ground Among Michigan Crowd. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/texas-legislature-works-on-oil-law-factions-within-the-industry.html | TEXAS LEGISLATURE WORKS ON OIL LAW; Factions Within the Industry Seen as Barrier to Radical Conservation Measure. GOVERNOR FOR WIDE SCOPE Sterling Seeks Action to Protect All Natural Resources and Proposes New Board. Political Importance Seen. Differences in the Industry. | | By Irvin S. Taubkin. Editorial Correspondence, the New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/on-the-screen-horizon.html | ON THE SCREEN HORIZON | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/russians-educate-through-activities-learning-by-teaching-in-russia.html | RUSSIANS EDUCATE THROUGH ACTIVITIES; LEARNING BY TEACHING IN RUSSIA. | True | By George S. Counts.photo By American Russian Institute. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/prestige-in-buildings-care-necessary-in-selection-of-tenants-says.html | PRESTIGE IN BUILDINGS.; Care Necessary in Selection of Tenants, Says Murray E. Randell. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/bogus-ticket-sale-studied-by-crain-illegal-solicitation-charged-to.html | BOGUS TICKET SALE STUDIED BY CRAIN; Illegal Solicitation Charged to Purported Charity Group Using Officials' Names. SELLER POSED AS GREEFF Messenger Sent to an Office for $60 Questioned and Released--Several Persons Summoned. Officials Listed on Letter-Head. Messenger Released by Detective. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/important-queens-road-cross-island-boulevard-serves-many-home.html | IMPORTANT QUEENS ROAD.; Cross Island Boulevard Serves Many Home Sections. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/man-shot-by-brother-in-row.html | Man Shot by Brother in Row. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/listeningin-tiny-waves-do-the-trick-station-owners-wonder-where.html | LISTENING-IN; Tiny Waves Do the Trick. Station Owners Wonder. Where Wire and Reel Meet. Images Called Uncanny. Renting Receiving Sets. Plans for National Audition. WIBA Joins a Network. A Word Is Added. The Pickards Return. | True | By Orrin E. Dunlap Jr. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/three-are-queried-on-diamond-alibi-evidence-on-alleged-offers-of.html | THREE ARE QUERIED ON DIAMOND ALIBI; Evidence on Alleged Offers of Bribes to Witnesses Is Sought by State. OTHER CHARGES PRESSED Gangster to Be Tried in September on Indictments Growing Out of Kidnapping of Farmer. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/will-build-nine-homes-in-nassau.html | Will Build Nine Homes in Nassau. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. For Value Received. Eastern Rail Merger. Copper in Better Demand. Refunding by Utilities. A Better Bond Market. Negative Advice. Westinghouse Improves. A Victorious Minority. Last Week's Movements of Gold. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/farm-congress-opens-bolivia-turns-to-agriculture-as-result-of.html | FARM CONGRESS OPENS.; Bolivia Turns to Agriculture as Result of Mining Depression. | True | Special Cable to THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/sports-of-the-times-short-shots-in-all-directions-over-the-net-odds.html | Sports of the Times; Short Shots in All Directions. Over the Net. Odds and Ends. | True | By John Kieran. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/skylark-captures-saddle-horse-cup-mrs-olcotts-entry-defeats-my.html | SKYLARK CAPTURES SADDLE HORSE CUP; Mrs. Olcott's Entry Defeats My Laddie in Challenge Event at West Hampton. MRS. BAUSHER'S LADY WINS Takes Blue In Model Saddle Horse Class--Cutting Entries Gain Three Red Ribbons. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/sweeping-changes-due-in-colombia-cabinet-will-ask-new-congress-to.html | SWEEPING CHANGES DUE IN COLOMBIA; Cabinet Will Ask New Congress to End State Governments and Increase Municipal Powers. LIBERAL PARTY STRONGER Seeks Reform of Judiciary and Educational Systems and More Freedom for Women. Plans of the Government. Cut in Petroleum Tax Sought. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/retail-trade-spurt-heartens-business-substantial-gains-in-sales.html | RETAIL TRADE SPURT HEARTENS BUSINESS; Substantial Gains in Sales Reported From Many Parts of the Nation. BRIGHT SPOTS IN INDUSTRY Shoe and Cigarette Production Up, With Textiles Holding Recent Advance. STEEL OPERATIONS RECEDE Sentiment In the Stock Market Improves--Reports From the Federal Reserve Areas. Bright Spots in Manufacturing. Wholesale Buying Slow. SUMMER LULL BEGINS HERE. German Situation Affects Wholesale Inquiries, Which Are Negligible. RETAIL TRADE SPURT HEARTENS BUSINESS PHILADELPHIA SALES BRISK. Rise Is Shown in Retail Dry Goods, Silks, Clothing and Jewelry. NEW ENGLAND IMPROVES. Leather and Shoe Industries Gain-- Wool Market Is Active. NORTHWEST TRADE LAGS. Retail Business Below June Level-- Heat Damages Small Grains. SHOE SALES GOOD IN ST. LOUIS. All Lines Look for Upturn in Fall-- Employment Unchanged. CROP SHORTAGE AIDS GEORGIA. Farmers Are Expected to Gain Financially After Drought. SOUTHEAST BUILDING GAINS. Bumper Apple and Peach Crops Expected to Employ Many. CLEVELAND TRADE AIDED. But Volume of Business in Most of District | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/en-avant-in-the-lead.html | En Avant in the Lead. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/king-of-siam-gives-books-presents-to-cornell-translations-of.html | KING OF SIAM GIVES BOOKS.; Presents to Cornell Translations of Eastern Classics. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/amateur-pilots-selecting-insignia-to-identify-their-yachts-of-the.html | AMATEUR PILOTS SELECTING INSIGNIA TO IDENTIFY THEIR YACHTS OF THE AIR | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/beach-litterers-face-summonses-fifty-plainclothes-policemen-to.html | BEACH LITTERERS FACE SUMMONSES; Fifty Plain-Clothes Policemen to Conduct Drive Today in the Rockaways. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/pr-clarke-to-head-central-republic-co-merged-chicago-banks-pick.html | P.R. CLARKE TO HEAD CENTRAL REPUBLIC CO.; Merged Chicago Banks Pick From Their Forces Men for New Investment Unit. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/tragic-s4-enacts-old-role-in-rescue-situation-in-disaster-of-1927.html | TRAGIC S-4 ENACTS OLD ROLE IN RESCUE; Situation in Disaster of 1927 Paralleled in Successful Test of Chamber Device. BELL IS LOWERED 55 FEET Sea Pressure Clamps It to Deck of Submarine, Whose Men Enter It and Are Drawn to Surface. Waiting at Bottom of Sea. Descent of the Chamber. Contact and Escape to Surface. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/organized-smugglers-defy-the-government-goods-estimated-at.html | ORGANIZED SMUGGLERS DEFY THE GOVERNMENT; Goods Estimated at $171,000,000, Chiefly in Diamonds, Liquor, Narcotics, Entered Illegally in 1930 Other Smuggled Goods. The Diamond Operator. Difficult to Detect Smugglers. Smuggling of Liquor. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/bellini-museum-at-catania-heifetz-and-debussy.html | BELLINI MUSEUM AT CATANIA; HEIFETZ AND DEBUSSY. | True | By Raymond Hall. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/kansas-movie-men-test-sunday-closing-theatres-in-wichita-after.html | KANSAS MOVIE MEN TEST SUNDAY CLOSING; Theatres in Wichita, After Eight Months of Forgetting Blue Law, Remember It. | True | Editorial Correspondence, THE NEW YORK TIMES | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/books-and-authors.html | Books and Authors | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/clytie-home-first-in-race-on-sound-plants-12meter-sloop-leads.html | CLYTIE HOME FIRST IN RACE ON SOUND; Plant's 12-Meter Sloop Leads Cantitoe by 18 Seconds as Larchmont Week Starts. Has Eighteen Seconds Lead. CLYTIE HOME FIRST IN RACE ON SOUND Adhere to Original Course. Wind Shifts Constantly. | True | By James Robbins. Special To the New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/princeton-adds-34-to-faculty-staff-president-hibben-also-lists-15.html | PRINCETON ADDS 34 TO FACULTY STAFF; President Hibben Also Lists 15 Reappointments and Two Promotions for Next Term. BIOLOGIST NAMED TO POST Two Replacements Announced In Department of Tactics and Military Science. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/the-week-in-science-an-eye-to-aid-blind-experiments-in-electrical.html | THE WEEK IN SCIENCE: AN "EYE" TO AID BLIND; Experiments in Electrical Vision Are Made in Paris -- New Home for Nation's Timepieces A New Home for Nation's Clocks. Light Penetration of Sea. Federal Control Surveys. An Oyster Myth Exploded. All the World's Waterpower. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/brown-organization-activity.html | Brown Organization Activity. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/gets-dollar-as-sentence-hungry-man-jailed-over-half-pint-of-whisky.html | GETS DOLLAR AS SENTENCE.; Hungry Man, Jailed Over Half Pint of Whisky, Finds Court Sympathetic | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/argentine-postal-bank-thrives.html | Argentine Postal Bank Thrives. | True | Special Cable to THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/mental-test-shows-ma-kennedy-sane-psychiatrists-compliment-her-on.html | MENTAL TEST SHOWS 'MA' KENNEDY SANE; Psychiatrists Compliment Her on Examination Made on Church. Officer's Charge of 'Delusions.' | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/the-challenge-of-the-great-mountains-they-test-the-spirit-of-men.html | THE CHALLENGE OF THE GREAT MOUNTAINS; They Test the Spirit of Men Who Boldly Attack Their Forbidding Peaks CHALLENGE OF GREAT MOUNTAINS INLAND ISLANDS." | True | By L.h. Bobbins | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/comparative-broadcasting.html | COMPARATIVE BROADCASTING. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/11-die-in-gold-camp-typhoid-rages-in-mexican-fields-as-rush-wanes.html | 11 DIE IN GOLD CAMP.; Typhoid Rages in Mexican Fields as Rush Wanes. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/trade-bodies-urged-to-stimulate-work-croxton-appeals-to-200-for.html | TRADE BODIES URGED TO STIMULATE WORK; Croxton Appeals to 200 for Cooperation With Hoover Committee on Employment.EMERGENCY POLICY SOUGHTIn Addition, Acting Chairman SeeksGroup Plans for the Stabilization of Industry. Urges Organizations to Aid. Highways Added 85,000 in June. Assume 6,000,000 Out of Work. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/retail-collections-gain-continued-improvement-is-seen-by-credit.html | RETAIL COLLECTIONS GAIN.; Continued Improvement Is Seen by Credit Bureau Head. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/english-shrines-to-byron-and-keats-opened-greece-pays-tribute-to.html | English Shrines to Byron and Keats Opened; Greece Pays Tribute to Poet Liberator | True | Wireless to THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/bids-filipinos-be-patient-senator-pittman-predicts-they-will-soon.html | BIDS FILIPINOS BE PATIENT.; Senator Pittman Predicts They Will Soon Realize Their Ambitions. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/stiff-straw-back-in-england-since-british-heir-set-style.html | Stiff Straw Back in England Since British Heir Set Style | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/plan-shoe-display-week-manufacturers-schedule-national-promotion.html | PLAN SHOE DISPLAY WEEK.; Manufacturers Schedule National Promotion for November. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/public-backing-asked-in-fight-on-pollution-meetings-planned-here-in.html | PUBLIC BACKING ASKED IN FIGHT ON POLLUTION; Meetings Planned Here, in Newark and Bridgeport to Stir Interest in Cleansing Harbor Waters. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/all-latin-america-has-eyes-on-spain-motherland-experiment-means.html | ALL LATIN AMERICA HAS EYES ON SPAIN; Motherland Experiment Means Much to the Republics of This Hemisphere. LOOK TO NEW LEADERS Success Is Expected to Act as a Stimulant and Example to the Spanish Speaking Peoples. Business Men Watch. Representatives of People. | True | By Frank L. Kluckhohn. Wireless To the New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/sees-trade-spurt-coming-next-spring-rybicki-tells-longshoremens.html | SEES TRADE SPURT COMING NEXT SPRING; Rybicki Tells Longshoremen's Convention Job Conditions Will Improve in Fall. FAVORS A FIVE-DAY WEEK Declares Industry Must Keep Pace With Progress, Which Reduces Need for Men. RYAN IS RETAINED AS HEAD Is Praised as Most Progressive President Group Has Had-- Mooney Pardon Urged. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/stock-exchange-and-curb-have-unusually-slow-days.html | Stock Exchange and Curb Have Unusually Slow Days | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/motors-in-summer-among-lakes-and-parks-in-central-new-york.html | MOTORS IN SUMMER; AMONG LAKES AND PARKS IN CENTRAL NEW YORK | True | By William Ullman. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/parisian-notables-see-african-dances-large-gathering-present-at.html | PARISIAN NOTABLES SEE AFRICAN DANCES; Large Gathering Present at Colonial Exposition for Performance by Natives.SOCIETY STAYS IN CAPITAL Summer Dispersion to Resorts isLess Marked-- Sert's Murals forNew Waldorf-Astoria Shown. | True | By May Birkhead. Wireless To the New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/kellers-will-is-filed-official-who-took-own-life-left-undetermined.html | KELLER'S WILL IS FILED.; Official Who Took Own Life Left Undetermined Estate to Widow. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/elected-to-directorate.html | Elected to Directorate. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/sing-sing-cook-in-jail-keeper-acts-as-chef-substitute-serves-meals.html | SING SING COOK IN JAIL, KEEPER ACTS AS CHEF; Substitute Serves Meals for 2,400 as Head of Kitchen Is Held for Robbery. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/montclair-ac-game-put-off.html | Montclair A.C. Game Put Off. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/indians-the-cause-of-border-dispute-territory-of-fierce-goajiras.html | INDIANS THE CAUSE OF BORDER DISPUTE; Territory of Fierce Goajiras Gradually Abandoned by the Venezuelan Government. COLOMBIA TOOK IT OVER Joint Commission Fixing Line of Demarcation Is Nearing the End of Its Labors. Declined to Be Disarmed. Indians Favor Colombia's Rule. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/hose-trade-looks-for-upturn.html | Hose Trade Looks for Upturn. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/algeria-pasteur-institute-activities-of-african-institution-are.html | ALGERIA PASTEUR INSTITUTE; Activities of African Institution Are Widespread. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/bandits-rob-silk-truck-kidnap-drivers-and-drive-off-with-30000.html | BANDITS ROB SILK TRUCK.; Kidnap Drivers and Drive Off With $30,000 Booty Near Philadelphia. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/braves-split-bill-with-the-pirates-cantwell-hurls-boston-to-10.html | BRAVES SPLIT BILL WITH THE PIRATES; Cantwell Hurls Boston to 1-0 Shut-Out After Pittsburgh Takes Opener, 9-3. P. WANER HITS TWO HOMERS His Blows In First Game Successive as Grantham and Berger Also Get Circuit Smashes. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/a-friendly-flight-across-amelia-earhart-finds-the-autogiro-an.html | A FRIENDLY FLIGHT ACROSS; Amelia Earhart Finds the Autogiro an Intimate Craft That Allows the Pilot to Hobnob With Groundlings A FRIENDLY FLIGHT IN A 'GIRO | True | By Amelia Earhartphoto By Gale. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/coblenz-police-nip-red-riots.html | Coblenz Police Nip Red Riots. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/new-developing-firm-starts-home-centre-on-old-stone-estate-at.html | NEW DEVELOPING FIRM; Starts Home Centre on Old Stone Estate at Amityville. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/paris-the-gay-is-a-9-oclock-town-to-have-a-good-time-after-that.html | PARIS THE GAY IS A 9 O'CLOCK TOWN; To Have a Good Time After That Hour the Foreigner Must Seek the "Foreign" Places | True | Photo Albertus Verlag. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/clubs-and-open-air-sports-aid-suburban-growth.html | CLUBS AND OPEN AIR SPORTS AID SUBURBAN GROWTH | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/many-triumphs-at-observatory-great-astronomers-have-contributed-to.html | MANY TRIUMPHS AT OBSERVATORY; Great Astronomers Have Contributed to Science At Paris Station Older Than Greenwich. First Observatory Discovery. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/pinchots-pledge-is-strongly-posed-supreme-court-to-rule-on-loyalty.html | PINCHOT'S PLEDGE IS STRONGLY POSED; Supreme Court to Rule on Loyalty Requirements for Officials. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/broader-training-urged-for-banking-em-stevens-sees-the-need-of.html | BROADER TRAINING URGED FOR BANKING; E.M. Stevens Sees the Need of Firmer Grasp of Economics and Political Systems. CITES LESSONS OF SLUMP Chicago Federal Reserve Head Says Conservatism Prevented Stock Market Collapse. Discusses Causes of Failures. See Broader Vision Needed. BROADER TRAINING URGED FOR BANKING Specious Land Valuations. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/small-firms-hamper-trade-groups.html | Small Firms Hamper Trade Groups. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/refund-to-gloria-caruso-board-of-tax-appeals-allows-26038-for-three.html | REFUND TO GLORIA CARUSO.; Board of Tax Appeals Allows $26,038 for Three Years. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/four-killed-in-crashes-of-two-auto-parties-two-others-are-hurt-in.html | FOUR KILLED IN CRASHES OF TWO AUTO PARTIES; Two Others Are Hurt in Fatal Accident on Long Island-- Two Children Run Down. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/maytag-workers-return-monday.html | Maytag Workers Return Monday. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/pictures-for-week-ending-july-25.html | Pictures for Week Ending July 25 | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/jamaicans-triumph-in-cricket-match-defeat-antigua-eleven-by-98-runs.html | JAMAICANS TRIUMPH IN CRICKET MATCH; Defeat Antigua Eleven by 98 Runs --B. Sutherland Misses Getting Century by a Single Tally. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/the-subscription-plan-as-first-aid-to-the-road-two-boards-of.html | THE SUBSCRIPTION PLAN AS FIRST AID TO THE ROAD; Two Boards of Strategy Reclaim the Playgoers in the "Principal Cities" | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/loehr-to-run-in-yonkers-democratic-leaders-name-choice-for.html | LOEHR TO RUN IN YONKERS.; Democratic Leaders Name Choice for Mayoralty Nomination. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/paris-gets-new-bohemia-maison-des-artistes-at-montmartre-holds-250.html | PARIS GETS NEW BOHEMIA.; 'Maison des Artistes' at Montmartre Holds 250 Up-to-Date Studios. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/yachts-of-the-air-bear-emblems-now-here-are-some-insignia-of-the.html | YACHTS OF THE AIR BEAR EMBLEMS NOW. HERE ARE SOME INSIGNIA OF THE AMATEUR AIR PILOT'S REGISTER | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/philadelphia-to-start-32-convention-bids-mackey-reed-and-davis-will.html | PHILADELPHIA TO START '32 CONVENTION BIDS; Mackey, Reed and Davis Will Lead Group to Make Formal Proposal to Republicans. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/increase-in-individual-account-debits-shown-in-weekly-report-of.html | Increase in Individual Account Debits Shown in Weekly Report of Federal Banks | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/police-guard-spans-after-bomb-threat-117-uniformed-men-and-60.html | POLICE GUARD SPANS AFTER BOMB THREAT; 117 Uniformed Men and 60 Detectives Patrol East River Bridges in the Rain. LONG VIGIL IS FRUITLESS Letter Signed 'J.K.K.' or 'K.K.K.' Said Every Car Going Over Brooklyn Bridge Was to Be Blown Up. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/scores-swimming-double.html | Scores Swimming Double. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/woodridge-apartment-house.html | Wood-Ridge Apartment House. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/lovat-scout-is-sold-half-brother-of-cameronian-goes-to-argentine.html | LOVAT SCOUT IS SOLD.; Half Brother of Cameronian Goes to Argentine Stable. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/paperusing-industries-printing-and-publishing-the-two-largest-in.html | PAPER-USING INDUSTRIES.; Printing and Publishing the Two Largest In Canada. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/fall-buying-activity-gained-during-week-coat-buyers-operated.html | FALL BUYING ACTIVITY GAINED DURING WEEK; Coat Buyers Operated Actively for Sales--Woolen Frocks in Strong Demand. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/bruening-cheered-arriving-in-paris-crowd-of-15000-jams-station-to.html | BRUENING CHEERED ARRIVING IN PARIS.; Crowd of 15,000 Jams Station to Greet German Chancellor and Foreign Minister. OFFICIALS WELCOME THEM Laval and Briand Head Delegation and Meeting of French and Germans is Cordial. Crowd Cheers Visitors. Correspondents Crowd Platform. Reception Sympathetic. Sees Problem of All Europe. DENY DEMANDS WERE MADE. Bruening and Curtius Say Paris Visit Has "No Strings" Attached. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/footnotes-on-a-weeks-headliners-some-people-just-havent-any-luck.html | FOOTNOTES ON A WEEK'S HEADLINERS; SOME PEOPLE JUST HAVEN'T ANY LUCK | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/big-navy-telescope-to-film-dark-stars-instrument-will-have-range-of.html | BIG NAVY TELESCOPE TO FILM DARK STARS; Instrument Will Have Range of 1,500,000,000 Light-Years and Be World's Greatest Camera. POWER BY MIRROR DEVICE Hidden Nebulae to Be Photographed and Then MadeVisible by Enlargements.ADVANCE IN SKY CHARTING Sections Will Be Registered onPlate for Study 36 Times LargerThan Is Possible Now. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/the-microphone-will-present.html | THE MICROPHONE WILL PRESENT-- | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/fg-cleveland-an-actor-son-of-late-president-appears-with-the.html | F.G. CLEVELAND AN ACTOR.; Son of Late President Appears With the Barnstormers. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/indians-buy-connally-pay-toledo-20000-for-pitcher-who-will-report.html | INDIANS BUY CONNALLY.; Pay Toledo $20,000 for Pitcher, Who Will Report to Club Tuesday. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/latest-books-received.html | Latest Books Received | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/caught-shooting-in-park-alien-is-held-for-trial-on-charge-of.html | CAUGHT SHOOTING IN PARK.; Alien Is Held for Trial on Charge of Lacking Rifle Permit. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/missouri-town-shaken-buildings-move-in-new-madrid-often-a-shock.html | MISSOURI TOWN SHAKEN.; Buildings Move In New Madrid, Often a Shock Centre. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/burke-named-at-vermont-selected-as-coach-of-basketball-for-the-next.html | BURKE NAMED AT VERMONT.; Selected as Coach of Basketball for the Next Campaign. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/seek-two-in-gem-theft-boston-police-hunt-men-who-took-163000-from.html | SEEK TWO IN GEM THEFT.; Boston Police Hunt Men Who Took $163,000 From New Yorker. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/sears-yacht-cup-at-stake-annually-trophy-is-deeded-to-trustees-to.html | SEARS YACHT CUP AT STAKE ANNUALLY; Trophy Is Deeded to Trustees to Be Sailed For by Boys and Girls of School Age. HARLEM CLUB PLANS RACES Lists Cruising Event to Stratford Shoal Aug. 8 and to Cornfield Lightship Aug. 22--Other News. Two Cruising Races Planned. Junior Regatta Wednesday. | True | By James Robbins. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/end-of-berlin-opera-season.html | END OF BERLIN OPERA SEASON | True | By Herbert F. Peyser. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/counter-securities-dull-price-changes-slight-and-mixed-in-bank-and.html | COUNTER SECURITIES DULL; Price Changes Slight and Mixed in Bank and Insurance Shares. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/golf-for-jersey-realtors.html | Golf for Jersey Realtors. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/80000-will-compete-in-workers-olympiad-opening-today-in-1000000.html | 80,000 Will Compete in Workers' Olympiad Opening Today in $1,000,000 Vienna Stadium | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/plan-to-safeguard-treasures-in-war-world-meeting-at-bruges-sept-13.html | PLAN TO SAFEGUARD TREASURES IN WAR; World Meeting at Bruges Sept. 13 to 20 Will Promote Adoption of the Roerich Banner.IT WOULD BE NEUTRAL FLAGWhen Raised on Cathedrals and Other Culture Centres They Would Be Respected. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/dies-of-fright-in-automobile.html | Dies of Fright in Automobile. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/hearings-to-start-on-customs-union-french-to-make-plea-against-the.html | HEARINGS TO START ON CUSTOMS UNION; French to Make Plea Against the Austro-German Plan in World Court Tomorrow. TREATY VIOLATION CHARGED France Will Argue 1919 Loan Clause Banning Anschluss Interprets World War Peace Pacts. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/gasoline-sells-at-new-low-in-london.html | Gasoline Sells at New Low in London | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/roosevelt-urges-paralysis-crusade-governor-issues-nationwide-appeal.html | ROOSEVELT URGES PARALYSIS CRUSADE; Governor Issues Nation-Wide Appeal for Cooperation With Warm Springs Foundation. WANTS SERUM AVAILABLE He Stresses Need of Doctors to Have This Means to Aid Convalescence From Poliomyelitis. Problems Challenging Solution. Appeal for Wide Cooperation. Many Doctors Unaware of Serum. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/civic-federation-rents-floors.html | Civic Federation Rents Floors. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/british-team-sails-for-net-play-here-wightman-cup-players-depart-on.html | BRITISH TEAM SAILS FOR NET PLAY HERE; Wightman Cup Players Depart on Aquitania--Optimistic About Chances of Victory. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/germany-in-crisis-aided-by-banks-here-lines-of-trade-with-united.html | GERMANY IN CRISIS AIDED BY BANKS HERE; Lines of Trade With United States Kept Open by Agreement of Institutions.ALL CREDITS MAINTAINEDPolicy, Held Unusually Liberal, Restricted Business Only by Refusing New Commitments.HELP BY FEDERAL RESERVEIndirect Support Made Action Possible--Prospects of Loan to BerlinGovernment Regarded as Poor. Liberal Attitude by Banks Here. Part Played by Reserve Bank. Policy on Loan to Government. BANKS HERE AIDED GERMANY IN CRISIS | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/moe-wins-in-final-of-western-amateur-defeats-macnaughton-9-and-7-to.html | MOE WINS IN FINAL OF WESTERN AMATEUR; Defeats MacNaughton, 9 and 7, to Capture Golf Title for the Second Time in Three Years. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/ileana-and-anton-to-wed-in-a-week-princess-and-archduke-spend-days.html | ILEANA AND ANTON TO WED IN A WEEK; Princess and Archduke Spend Days Walking, Swimming and Taking Flights. BOTH ARE AIR ENTHUSIASTS American Lieutenant, W.J. Glasgow Jr., Who Was Aide to Princess,Wishes-Her Happiness. Established Many Groups. American Officer Praises Ileana. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/will-study-personality-standard-oil-personnel-manager-to-lead.html | WILL STUDY PERSONALITY.; Standard Oil Personnel Manager to Lead Seminar Here. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/sackett-will-remain-in-berlin-during-talks-american-ambassador-to.html | SACKETT WILL REMAIN IN BERLIN DURING TALKS; American Ambassador to Be at Call of Delegates to Paris Debt Discussions. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/30-enter-elmira-glider-meet.html | 30 Enter Elmira Glider Meet. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/cortland-ny-has-100000-fire.html | Cortland (N.Y.) Has $100,000 Fire. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/mr-strachey-deserts-the-highways-in-portraits-in-miniature-he.html | Mr. Strachey Deserts the Highways; In "Portraits in Miniature" He Writes With Superb Wit About a Grand Collection of Nonentities Mr. Strachey | True | By John Chamberlain | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/railway-to-cut-cost-of-katanga-copper-line-opened-july-1-links.html | RAILWAY TO CUT COST OF KATANGA COPPER; Line Opened July 1 Links Mines in Belgian Congo With African West Coast. WIDE, RICH AREA IS TAPPED Ore Estimated at More Than 1,000,000,000 Tons Said to Have Been Mapped Out. To Tap Big Producing Area. Spurt in Production Expected. RAILWAY CUTS COST OF KATANGA COPPER | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/centenary-for-belgian-dynasty.html | Centenary for Belgian Dynasty. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/chamaco-scores-2-ace-victories.html | Chamaco Scores 2 Ace Victories. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/catalans-put-issue-right-up-to-madrid-regard-their-autonomy-project.html | CATALANS PUT ISSUE RIGHT UP TO MADRID; Regard Their Autonomy Project as Olive Branch That Cortes May Accept or Reject. ASTUTE GESTURE IS SEEN Such Questions as Status of Church, on Which Decision Is Sure to Be Favorable, Are Left to Spain. Wants Status Like Our States. Taxes A Grave Issue. | True | Wireless to THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/farley-finds-west-favors-roosevelt-democratic-survey-in-tour-of-19.html | FARLEY FINDS WEST FAVORS ROOSEVELT; Democratic Survey in Tour of 19 States Shows Governor Far in Lead for 1932. LEADERS THINK HE CAN WIN Doubts as to His Health Viewed as Settled by Reassuring Report of Physicians. Reports Democratic Confidence. Call Roosevelt Ideal Candidate. Attended Elks Meeting. Says Farmers Look to Democrats. Governor Issues Health Statement. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/buyers-at-amity-beach.html | Buyers at Amity Beach. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/conveyances-show-realty-activity-transfers-recorded-of-1800-parcels.html | CONVEYANCES SHOW REALTY ACTIVITY; Transfers Recorded of 1,800 Parcels on Manhattan Island During First Half Year. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/miss-browne-beats-mrs-sohl-to-win-golf-title-of-ohio.html | Miss Browne Beats Mrs. Sohl To Win Golf Title of Ohio | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/plan-to-harness-tides-is-up-again-next-step-is-to-determine-effect.html | PLAN TO HARNESS TIDES IS UP AGAIN; Next Step Is to Determine Effect of Bay Of Fundy Scheme on Fishing Industry. A System of Dams. Other Plans for Use of Tides. Effects on Fisheries. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/thunder-in-the-air-summer-show-business-makes-weather-experts-of.html | THUNDER IN THE AIR; Summer Show Business Makes Weather Experts of the Producing Gentry | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/18750-narcotics-seized-man-arrested-in-apartment-raid-in-mott.html | $18,750 NARCOTICS SEIZED; Man Arrested In Apartment Raid In Mott Street. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/er-johnson-yacht-afloat-niece-of-6-officiates-at-launching-of-big.html | E.R. JOHNSON YACHT AFLOAT; Niece of 6 Officiates at Launching of Big Craft at Bath. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/broker-flies-to-cuba-in-8-hours-35-minutes-clipping-46-minutes-from.html | Broker Flies to Cuba in 8 Hours, 35 Minutes, Clipping 46 Minutes From Hawks's Record; SETS AN AIR RECORD. | True | Times Wide World Photo. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/new-alton-post-for-hb-voorhees.html | New Alton Post for H.B. Voorhees. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/queries-and-answers.html | Queries and Answers | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/otis-co-quit-big-board-gallic-member-of-exchange-leaves-firm-to.html | OTIS & CO. QUIT BIG BOARD.; Gallic, Member of Exchange, Leaves Firm to Join Wick & Co. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/bermuda-honors-our-officers.html | Bermuda Honors Our Officers. | True | Special Cable to THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/stadium-concert-varied-van-hoogstraten-leads-orchestra-in-classics.html | STADIUM CONCERT VARIED.; Van Hoogstraten Leads Orchestra in Classics and Moderns. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/conservatism-in-loans-insurance-companies-have-faith-in-real-estate.html | CONSERVATISM IN LOANS.; Insurance Companies Have Faith in Real Estate, Says Official. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/pointing-the-way-to-recovery-sir-george-paish-offers-a-purge-for.html | POINTING THE WAY TO RECOVERY; Sir George Paish Offers a Purge for Our Economic Ills The Way to Recovery | True | By William MacDonaldphoto By the New York Times Studio. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/hudson-bay-to-ship-grain-abroad-in-fall-all-property-at-churchill.html | HUDSON BAY TO SHIP GRAIN ABROAD IN FALL; All Property at Churchill Now Owned by Government, Which Plans City Beautiful. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/honor-wisconsin-crews-ten-major-and-7-junior-awards-made-to-badger.html | HONOR WISCONSIN CREWS.; Ten Major and 7 Junior Awards Made to Badger Oarsmen. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/says-china-needs-planes-major-mcconnell-regards-country-as-best.html | SAYS CHINA NEEDS PLANES.; Major McConnell Regards Country as Best Market for Aircraft. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/isolation-ended.html | ISOLATION ENDED. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/extends-container-service.html | Extends Container Service | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/the-american-village-defended-zona-gale-replying-to-mr-chesterton.html | THE AMERICAN VILLAGE DEFENDED; Zona Gale, Replying to Mr. Chesterton, Who Saw Our Small Towns as Eyesores, Finds Beauty North, East, South and West, and Peers Beneath the Surface at the Mind of the Villager ZONA GALE DEFENDS THE AMERICAN VILLAGE Replying to Mr. Chesterton, Who Described Our Small Towns as Eyesores, She Finds Beauty There and Also Intelligence | True | By Zona Gale.photo From Ewing Galloway.photo From Times Wide World.photo From Keystone View Company. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/700-on-show-boat-cruise-halifax-mayor-greets-passengers-as.html | 700 ON SHOW BOAT CRUISE.; Halifax Mayor Greets Passengers as Belgenland Sails. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/report-largest-total-sales-of-copper-for-month.html | Report Largest Total Sales Of Copper for Month | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/philippine-independence-again-emerges-as-a-national-issue-and-to.html | PHILIPPINE INDEPENDENCE AGAIN EMERGES AS A NATIONAL ISSUE; And to the Voice of the Filipinos Is Added That of American Farmers to Whom Present Free Trade Means Competition The President's Attitude. A Test of Leadership. Political Interests Charged. Attitude of Manila Press. Claims for Sovereignty. | True | By Richard V. Outlahan. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/belgian-festival-today-king-and-queen-to-take-part-in-elaborate.html | BELGIAN FESTIVAL TODAY.; King and Queen to Take Part in Elaborate Centenary Program. | True | Special Cable to THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/wet-pitches-keep-cricket-scores-low-lancashire-gets-153-for-nine.html | WET PITCHES KEEP CRICKET SCORES LOW; Lancashire Gets 153 for Nine Wickets Against Surrey in English County Play. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/washington-denies-balking-cuban-plot-report-department-of-justice.html | WASHINGTON DENIES BALKING CUBAN PLOT; Report Department of Justice Agents Broke Up Attempt Is Repudiated. HAVANA DISCOUNTS STORY Government Says No Arms Have Been Landed--Consul Here Ignorant of Scheme. Havana Discounts Reports. Plot" News to Consul Here. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/paris-sees-new-era-in-war-debt-delay-reentry-of-united-states-into.html | PARIS SEES NEW ERA IN WAR DEBT DELAY; Re-Entry of United States Into European Affairs Hailed as Important Step. FRENCH ATTITUDE CHANGING Idea Is Taking Hold That Others' Misfortunes Are Not Benefits for Their Country. Says Repayment Is Impossible. New Idea Taking Hold. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/utilities-in-group-gain-in-autonomy-engineers-public-service-co.html | UTILITIES IN GROUP GAIN IN AUTONOMY; Engineers Public Service Co. Adopts New Cooperative Management Plan. TWO MAIN OBJECTS IN VIEW Increased Efficiency Sought as Well as Better Relations With Customers. New Features Introduced. To Improve Relations. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/letters-from-readers-of-the-times-on-topics-of-widespread-interest.html | Letters From Readers of The Times on Topics of Widespread Interest; ADVENTURING IN GREENLAND WITH VARIED EXPERIENCES How Eleven Americans Explored the Eastern Part and What They Found There DECLARES TEXTILE INDUSTRY IS LAGGARD IN ITS METHODS Critic Holds That It Needs to Be Reorganized And Put on Modern Lines SHOULD REMOVE ARMAMENTS' CAUSE EXCERPTS FROM LETTERS CHALLENGES FORD'S VIEW OF CAUSE OF DEPRESSION Writer Discusses Business Morals and Ethics And Also Defines Dishonesty WHAT CONSTITUTES "A GREAT MAN" HOOVER'S MORATORIUM ACTION STEP IN WORLD COOPERATION United States Portrayed as Taking Her Proper Place Among the Nations UNIVERSAL FINGERPRINTING SUGGESTED FOR PROTECTION Growing Use of an Ancient Practice for Making Positive Identification CUSTER ANCESTRY PRECEDED HESSIANS SAYS CHURCH IS 'GOING CONCERN' Member Gives Evidence Of Work of Its Leaders PRISONS' COST MOUNTING HIGH Society Paying Dearly for Inadequate Education Of the Young TEACHER, STUDENT BEST AS FRIENDS | True | A.E. ELLIOTT.AUSTEN BOLAM.F.J. BEAN.ELISHA FLAGG.MICHAEL TOMASULO, Jr.MYLES WHITING.HERBERT PEGLOW.ELLIS H. CUSTER.A CHURCH MEMBER.HARRY E. STONE.ROBERT B. ROBERTS. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/china-raises-postage-on-mail-to-foreigners-japan-and-korea-excepted.html | CHINA RAISES POSTAGE ON MAIL TO FOREIGNERS; Japan and Korea Excepted From Increase to 25 Cents a Letter Due to Silver Price. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/western-roads-to-unite-drg-and-dsl-accept-the-conditions-set-by-the.html | WESTERN ROADS TO UNITE.; D.&R.G. and D.&S.L. Accept the Conditions Set by the I.C.C. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/shows-how-tenant-can-aid-landlord-greater-cooperation-between-the.html | SHOWS HOW TENANT CAN AID LANDLORD; Greater Cooperation Between the Two Needed to Reduce Expense Burden. OPERATING COSTS HEAVY Jerome Saalberg suggests That Tenant Do His Part in Return forReduced Rental. Operating Expenses. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/sea-rivalry-pushes-new-shipbuilding-lloyds-register-reports-drop-in.html | SEA RIVALRY PUSHES NEW SHIPBUILDING; Lloyd's Register Reports Drop in Tonnage, but Construction of Giant Liners Goes On. REX CAPABLE OF 27 KNOTS Victoria, Fastest in World, Makes Her Maiden Trip--Mariposa Just Launched for Pacific Service. Plan to Lay Up Tonnage. Rex Files in Mediterranean. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/aids-everglades-fight-governor-tells-officials-state-will-pay-cost.html | AIDS EVERGLADES FIGHT.; Governor Tells Officials State Will Pay Cost of Fighting Fire. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/curb-volume-falls-lowest-in-5-years-trading-is-confined-to-limited.html | CURB VOLUME FALLS LOWEST IN 5 YEARS; Trading Is Confined to Limited Number of Issues, With Most Changes Small. FOREIGN BONDS IMPROVE Electric Bond & Share, Which Eased, and Woolworth, Ltd., Which Gained, Lead in Activity. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/holyroods-history-is-linked-with-that-of-british-royalty-the-site.html | HOLYROOD'S HISTORY IS LINKED WITH THAT OF BRITISH ROYALTY; The Site of the Sovereign's Scottish Residence Was the Scene of a Kingly Adventure 800 Years Ago | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/swedish-king-decorates-dr-hoving.html | Swedish King Decorates Dr. Hoving | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/waverly-place-corner-conveyed.html | Waverly Place Corner Conveyed. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/nyu-epee-meet-to-m-de-capriles-university-fencers-club-star-annexes.html | N.Y.U. EPEE MEET TO M. DE CAPRILES; University Fencers Club Star Annexes 7 of 10 Bouts to Win Invitation Tourney. MIJER CAPTURES SECOND N.Y.A.C. Entrant Places Ahead of Alessandroni--Twelve Take Part In the Event. Mijer Falters in Finals. Alessandroni Is Third. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/bridge-experts-to-vie-in-asbury-park-events-the-summer-tournament.html | BRIDGE EXPERTS TO VIE IN ASBURY PARK EVENTS; The Summer Tournament Opens Tomorrow for Five National and One State Championship. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/4-meets-for-west-point-crosscountry-squad-to-face-pitt-on-the.html | 4 MEETS FOR WEST POINT.; Cross-Country Squad to Face Pitt on the Latter's Course. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/wicked-little-old-new-york-in-the-60s-its-rogues-and-rogueries.html | WICKED LITTLE OLD NEW YORK IN THE '60s; Its Rogues and Rogueries, Swindles and Rascalities, Exposed by an Author Who Had Personal Experience With Them | True | By Dorothy Woolf | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/lightning-kills-three-two-perish-in-alabama-farmhouse-and-five.html | LIGHTNING KILLS THREE.; Two Perish in Alabama Farmhouse and Five Others Are Hurt. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/women-stars-meet-on-track-saturday-miss-walsh-holder-of-three.html | WOMEN STARS MEET ON TRACK SATURDAY; Miss Walsh, Holder of Three Titles, to Defend in U.S. Games at Jersey City. 20,000 CROWD EXPECTED Milrose A.A. Relay Four Outstanding In Field--Eight Olympic Team Members to Compete. Champions to Defend Laurels. Miss Carew Is Formidable. Fine Field in Broad Jump. | True | By Arthur J. Daley. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/peru-permits-new-cable-station.html | Peru Permits New Cable Station. | True | Special Cable to THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/gives-jewish-collection-dr-rosenbach-presents-americana-to.html | GIVES JEWISH COLLECTION.; Dr. Rosenbach Presents Americana to Historical Society. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/martin-bassford-win-doubles-title-scene-at-the-longwood-invitation.html | MARTIN, BASSFORD WIN DOUBLES TITLE; SCENE AT THE LONGWOOD INVITATION TOURNEY AND TWO OF THE WINNERS. | True | By Louis G. Black. Special To the New York Times.times Wide World Photo.p. and A. Photo.times Wide World Photo. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/berliners-calm-in-money-crisis-no-departure-from-the-capitals.html | BERLINERS CALM IN MONEY CRISIS; No Departure From the Capital's Normal Daily Routine Apparent to Casual Visitor.NATION'S PLIGHT A PUZZLE People Unable to Understand Why,With Debt Holiday Proclaimed,a Financial Impasse Exists. No Signs of a Putsch. Man in the Street Bewildered. Vacationists Hard Hit. | True | Bq GUIDO ENDERIS. Special Cable to THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/review-of-week-in-realty-field-few-important-transactions-recorded.html | REVIEW OF WEEK IN REALTY FIELD; Few Important Transactions Recorded in Manhattan and the Bronx. SUBURBAN MARKET ACTIVE The Hampshire House, a $6,000,000 Project, in Receivership--Many Other Forced Sales. New House in Foreclosure. Alterations to Old Theatres. Rhinelander Avenue Parcel Sold. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/what-news-on-the-rialto.html | What News On the Rialto? | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/difficulties-diminishing-germans-are-agreeably-surprised-by.html | DIFFICULTIES DIMINISHING; Germans Are Agreeably Surprised by Proposals in French Plan. STIMSON JOINS IN TALKS With Mellon and Edge He Hears Reich's Case From Bruening in Long Conference. SIX-POWER SESSION TODAY Belgian Foreign Minister to Participate--Reich Delegates Are Cordially Received. States Financial Condition. Joint Statement Likely. WASHINGTON BARS A LOAN GUARANTEE CAMP BANK PARLEY LIKELY. But Hoover Does Not Expect to Take Official Action Before Today. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/international-college-flourishes-in-austria-consular-academy-at.html | INTERNATIONAL COLLEGE FLOURISHES IN AUSTRIA; Consular Academy at Vienna Teaches Students From Many Lands the Rules of World Relationships Students From Many Lands. Cultivation of Friendship. | True | By G.e.r. Gedye. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/staten-island-deals-dwellings-in-stapleton-are-sold-by-mullen.html | STATEN ISLAND DEALS.; Dwellings in Stapleton Are Sold by Mullen Estate. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/la-furka-is-turf-victor.html | La Furka Is Turf Victor. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/bert-roach-asks-divorce-film-funny-man-says-wife-threw-a-bronze.html | BERT ROACH ASKS DIVORCE.; Film Funny Man Says Wife Threw a Bronze Elephant at Him. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/pola-negri-in-hollywood.html | POLA NEGRI IN HOLLYWOOD | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/sues-to-confiscate-2000000-brewery-prohibition-bureau-files-a-libel.html | SUES TO CONFISCATE $2,000,000 BREWERY; Prohibition Bureau Files a Libel Against Raided Sutton Place Plant. ACTION FIRST OF KIND HERE Government Will Take Over Property Housing Huge Still Pending Court Ruling. Huge Still Found in Plant. Transfers of the Property. SUES TO CONFISCATE $2,000,000 BREWERY | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/lima-paper-sees-aid-in-world-sugar-body-product-now-finds-markets.html | LIMA PAPER SEES AID IN WORLD SUGAR BODY; Product Now Finds Markets Closed Because Nation Is Not Member, Says El Comercio. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/corregidor-island-is-the-key-to-the-defense-of-manila-bay.html | CORREGIDOR ISLAND IS THE KEY TO THE DEFENSE OF MANILA BAY | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/sigmund-freud-as-a-disciple-sees-him.html | Sigmund Freud as a Disciple Sees Him | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/old-aiken-defeats-argentine-quartet-cooleys-lastminute-goal-tops.html | OLD AIKEN DEFEATS ARGENTINE QUARTET; Cooley's Last-Minute Goal Tops Santa Paula Poloists, 12-11, for Series Victory. MILLS TALLIES FIVE TIMES Gerry Stars at No. 3 for Americans In Deciding Battle at Onwentsia Club. Argentines Won Second Game. Andrada Stopped by Cooley. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/mac-smith-annexes-metropolitan-open-record-66-and-a-71-on-last-2.html | MAC SMITH ANNEXES METROPOLITAN OPEN; Record 66 and a 71 on Last 2 Rounds Give Him 285 Total, 5-Stroke Margin. SARAZEN NEXT WITH 290 Leader at End of First 36 Holes Tops Farrell by Shot--Macfarlane Tied for Fourth. Smith's Third Victory in Event. MAC SMITH ANNEXES METROPOLITAN OPEN Downpour Overtakes Smith. Shaky Start in Afternoon. | True | By William D. Richardson. Special To the New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/lord-irwin-is-hopeful-of-accord-on-india-former-viceroy-urges.html | LORD IRWIN IS HOPEFUL OF ACCORD ON INDIA; Former Viceroy Urges Britons and Indians to Realize That Their Interests Coincide. | True | Special Cable to THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/german-leaders-give-praise-to-americans-two-party-chiefs-trade.html | GERMAN LEADERS GIVE PRAISE TO AMERICANS; Two Party Chiefs, Trade Union Leader and Dye Trust Head See Grave Situation. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/wide-fluctuations-in-german-bonds-big-losses-here-early-last-week.html | WIDE FLUCTUATIONS IN GERMAN BONDS; Big Losses Here Early Last Week Regained for Most Part in Later Trading. LOANS' STATUS DISCUSSED Bankers Point to Safeguards Around Young Plan and Dawes Plan Issues. Assurance From Dietrich. Status of Other Securities. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/gama-first-by-three-lengths.html | Gama First by Three Lengths. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/indian-summer-cruises-planned.html | Indian Summer" Cruises Planned. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/youth-denounced-as-godless-cynics-dr-maier-at-luther-day-festival.html | YOUTH DENOUNCED AS GODLESS CYNICS; Dr. Maier at Luther Day Festival Assails Generation ofSelf-Willed Scoffers.HURLS SCORN AT CHURCHESArraigns Political, Sensational,Financial and Social Aims inPresent-Day Religion. Present-Day Evils Assailed. Jazz-Band Churches Scored. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/wins-submarine-trophy-the-s34-with-the-asiatic-fleet-receives.html | WINS SUBMARINE TROPHY.; The S-34, With the Asiatic Fleet, Receives Gunnery Award. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/british-population-set-at-44790485-increase-lowest-since-1801-but.html | BRITISH POPULATION SET AT 44,790,485; Increase Lowest Since 1801, but Density Is Second in Europe to Belgium. | True |  | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/world-traffic-union-is-urged-in-germany-organization-proposed-on.html | WORLD TRAFFIC UNION IS URGED IN GERMANY; Organization Proposed on Lines of Postal Union to Promote Trade and Good-Will | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/bronx-policeman-shot-believed-hit-by-bullet-from-rifle-of-boys.html | BRONX POLICEMAN SHOT.; Believed Hit by Bullet From Rifle of Boys Hunting Rats. | True |  | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/new-yorkers-active-at-fort-ethan-allen-jn-mcveigh-of-brooklyn-heads.html | NEW YORKERS ACTIVE AT FORT ETHAN ALLEN; J.N. McVeigh of Brooklyn Heads Troop B—German Attache Reviews C.M.T.C. Students. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/the-mule-an-army-standby-inspirations-to-profanity.html | THE MULE AN ARMY STANDBY; INSPIRATIONS TO PROFANITY. | True | By Robert Ginsburgh | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/mountain-crafts-revived-in-tennessee-settlement-school-maintained.html | MOUNTAIN CRAFTS REVIVED IN TENNESSEE SETTLEMENT; School Maintained by Pi Beta Phi Fraternity Teaches People of Great Smokies Former Home Industries | True |  | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/roosevelt-in-the-south.html | ROOSEVELT IN THE SOUTH. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/robins-upset-cubs-and-take-3d-place-four-stars-of-the-browns-who.html | ROBINS UPSET CUBS AND TAKE 3D PLACE; FOUR STARS OF THE BROWNS WHO FACE THE YANKEES TODAY. | True | By Roscoe McGowen. Special To the New York Times.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/yards-and-showrooms-drawing-boatmen-now-government-acquires-light.html | YARDS AND SHOWROOMS DRAWING BOATMEN NOW; GOVERNMENT ACQUIRES LIGHT DIESEL LAUNCH | True | By E.t. Keyser. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/index-numbers-of-wholesale-prices-of-commodities-by-groups.html | INDEX NUMBERS OF WHOLESALE PRICES OF COMMODITIES BY GROUPS | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/expects-nitrate-war-department-of-commerce-foresees-unrestricted.html | EXPECTS NITRATE WAR.; Department of Commerce Foresees Unrestricted Sales by Chile. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/motors-and-motor-men-free-wheeling-available-for-graham-cars.html | MOTORS AND MOTOR MEN; Free Wheeling Available for Graham Cars Already in Use--Optional on De Soto Six and Eight De Soto Free Wheeling Unit. Drive 1903 Cadillac 700 Miles. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/newark-divides-two-with-buffalo-loses-first-5-to-3-then-routs.html | NEWARK DIVIDES TWO WITH BUFFALO; Loses First, 5 to 3, Then Routs Bisons in the Nightcap by Score of 8 to 2. MOORS COLLECTS SIX HITS Gets Four in Four Times Up in Second--Drive for Circuit Included in His Record. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/profits-of-fifteen-banks-down-49-for-halfyear.html | Profits of Fifteen Banks Down 49% for Half-Year | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/plan-home-style-bureau-clearing-house-for-furnishings-suggested-at.html | PLAN HOME STYLE BUREAU.; Clearing House for Furnishings Suggested at Convention. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/the-avalanche-of-letters-more-mail-received-in-past-six-months-than.html | THE AVALANCHE OF LETTERS; More Mail Received in Past Six Months Than in All of 1930-- Contests and Offers Inspire Listeners to Use Their Pens When Listening Was a Novelty. Applause in Ink. Losing the Magic Hold. Seeking a Stimulant. June Was Good Month. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/halfyear-record-for-ontarios-gold-six-months-production-was.html | HALF-YEAR RECORD FOR ONTARIO'S GOLD; Six Months' Production Was $20,358,502, Against $17,167,870 in 1930. JUNE TOTAL $3,553,800 Largest for 1931 to Date-- Kirkland Lake Establishes Lead Over Porcupine--Companies Report. June Production Up. Hollinger Consolidated Output. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/few-air-feats-left-great-flights-round-world-over-poles-and-to.html | FEW AIR FEATS LEFT; Great Flights Round World, Over Poles and To Speed Records Narrow Future Field Thirteen Atlantic Crossings. Circling the World. Westbound Trip Harder. Remarkable Records Made. AIRLINES TO REACH EUROPE FROM WEST AFRICA PLANNED | True | by Karl, 1929.photo By M. Rosenfeld. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/municipal-loan-waterbury-conn.html | MUNICIPAL LOAN.; Waterbury, Conn. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/educational-value-of-camps-weighed-rapid-increase-of-outofdoor.html | EDUCATIONAL VALUE OF CAMPS WEIGHED; Rapid Increase of Out-of-Door Groups Leads to Evaluation of Their Possibilities. 24-HOUR CONTROL AN ASSET Peculiarly Favorable Opportunity, Educator Says, Is Offered to Aid Young Camper's Personality. Educative Possibilities Seen. Developing Vitality. Remedial Measures. Adapting Children to Camp. | True | By Elbert K. Fretwell, Professor of Education, Teachers College, Columbia University. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/toscanini-rehearses-parsifal.html | TOSCANINI REHEARSES "PARSIFAL" | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/general-knox-home-has-been-rebuilt.html | GENERAL KNOX HOME HAS BEEN REBUILT | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/equilibrating-production-and-use.html | Equilibrating Production and Use | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/held-in-14-burglaries-two-negroes-accused-of-repeatedly-robbing.html | HELD IN 14 BURGLARIES.; Two Negroes Accused of Repeatedly Robbing Bronx House. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/kings-prize-won-3d-time-by-fulton-british-gunsmith-is-first-to.html | KING'S PRIZE WON 3D TIME BY FULTON; British Gunsmith Is First to Capture Trophy on Three Occasions at Bisley. WINS TOTAL OF $1,250 Finishes Third Stage of Match With 285 Out of 300--Miss Foster, 1930 Victor, Is Far Back. Scores a 68. Returns to His Shop. Feat Sets New Record. | True | Special Cable to THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/night-club-cleanup-begun-by-mulrooney-400-owners-are-summoned-to.html | NIGHT CLUB CLEAN-UP BEGUN BY MULROONEY; 400 Owners Are Summoned to Headquarters in Police Drive on "Crime Breeders." "GYP" RESORTS FACE CURB Continuation of Abuses Will Cause Permits to Be Revoked, Commissioner Warns. Drastic Action Threatened. Thhe New Law's Provisions. NIGHT CLUB CLEAN-UP BEGUN BY MULROONEY | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/in-the-classroom-and-on-the-campus-new-methods-and-new-scholastic-a.html | In the Classroom and On the Campus; New Methods and New Scholastic Achievements in Two Universities Challenge the Theory That Much Student Material Is Inferior. Educational Service Stations. The School's Growing Sphere. A Vocation Grows Up. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/farming-in-yugoslavia.html | Farming In Yugoslavia. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/italians-to-launch-superliner-soon-first-of-mussolinis-greyhounds.html | ITALIANS TO LAUNCH SUPERLINER SOON; First of Mussolini's 'Greyhounds of Atlantic' Will Be872 Feet in Length.WILL CUT SCHEDULE HEREThe Rex Will Bid for Trade WithMost Sumptuous Furnishings of Any Vessel Afloat. 27-Knot Speed Expected. Will Contain a Theatre. Maiden Voyage Next Summer. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/acts-to-preserve-roadside-beauty-program-of-forest-service-seeks-to.html | ACTS TO PRESERVE ROADSIDE BEAUTY; Program of Forest Service Seeks to Retain Scenic Wonders of Woods. ESTHETIC VALUES SOUGHT Highway Construction in National Forest Areas No Longer Solely an Engineering Function. Detrimental Signs. Each Highway a Problem. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/politician-and-sons-shot-in-sofia.html | Politician and Sons Shot in Sofia. | True | Special Cable to THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/gandhi-meets-viceroy-they-confer-three-hours-at-simla-on-the-delhi.html | GANDHI MEETS VICEROY.; They Confer Three Hours at Simla on the Delhi Pact. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/words-not-what-they-seem-in-underworld-argot-they-have-different.html | WORDS NOT WHAT THEY SEEM; In Underworld Argot They Have Different Meanings From Those Found in Dictionaries | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/alteration-changes-building-character-court-upholds-appeals-board.html | ALTERATION CHANGES BUILDING CHARACTER; Court Upholds Appeals Board in Decision on Madison Avenue Structure. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/the-dance-two-training-systems-widely-differing-theories-which-have.html | THE DANCE: TWO TRAINING SYSTEMS; Widely Differing Theories which Have Influenced the Dance Abroad Are Made Available for American Readers The Body as a Machine. Illustrations of Posture. An Element of Mysticism. Soul, Mind and Body. | True | By John Martin.photo By Nicholas Haz. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/140000-earned-in-1930-by-school-industries-board-puts-truant-boys.html | $140,000 Earned in 1930 by School Industries; Board Puts Truant Boys' Products at $112,800 | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/capablanca-gets-draw-fourth-game-with-dr-euwe-ends-after-35-moves.html | CAPABLANCA GETS DRAW.; Fourth Game With Dr. Euwe Ends After 35 Moves. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/coolidge-on-farm-recalls-boyhood-scenes-at-plymouth-bring-back.html | COOLIDGE ON FARM RECALLS BOYHOOD; Scenes at Plymouth Bring Back Adventures of Earlier Days in His Former Home. ANTIQUES FOUND FOR FORD A Three-Wheeled Baby Cart, Ancient Stove, Bread Mixer and Tea Chest Unearthed. MUSES ON CHANGING TIMES Passing of Old Rural Life Interests Former President as He Sits on His Front Porch. Cousin Heads Off Tourists. Recalls Falling Into Brook. Henry Ford to Get Antiques. Father Used to Walk 14 Miles. Muses on Passing of Farm Life. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/lease-cancellation-for-late-rent-upheld-high-court-affirms-ouster.html | LEASE CANCELLATION FOR LATE RENT UPHELD; High Court Affirms Ouster on Park Avenue Building--Payment Only One Day Tardy. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/refugees-describe-soviet-forced-toil-four-affidavits-made-in.html | REFUGEES DESCRIBE SOVIET FORCED TOIL; Four Affidavits Made in Finland Tell of Deportation of Families and of Men.ALL HAD HELD PROPERTYMen, Women and Children Compelled to Work Seven Day a WeekIn Forests, Fugitives Say. Two Others Testify. Work Seven Days a Week. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/life-before-the-mast-a-chantey-log-the-seamans-songs-chosen-to-fit.html | LIFE BEFORE THE MAST: A CHANTEY LOG; The Seaman's Songs, Chosen to Fit His Mood, Reflected His Altered Feelings as the Voyage Progressed | True | By James M. Carpenter | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/shaw-denounces-oxroasts-and-essex-folk-cancel-one.html | Shaw Denounces Ox-Roasts And Essex Folk Cancel One | True | Wirelss to THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/china-bans-feetham-report-shanghai-lawyer-to-answer-it.html | China Bans Feetham Report; Shanghai Lawyer to Answer It | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/34c-a-share-profit-for-westinghouse-electric-and-manufacturing.html | 34C A SHARE PROFIT FOR WESTINGHOUSE; Electric and Manufacturing Company Reports $926,604 Total for Quarter. LOSS SHOWN IN HALF-YEAR Amounted to $1,959,341--Net Sales $32,147,158 for 3 Months, Against $28,476,175 in Previous Period. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/rain-halts-polo-at-rye-start-of-westchester-country-club-tourney.html | RAIN HALTS POLO AT RYE.; Start of Westchester Country Club Tourney Put Off to Today. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/launch-mariposa-for-pacific-service-the-mariposa-which-was-launched.html | LAUNCH MARIPOSA FOR PACIFIC SERVICE; THE MARIPOSA WHICH WAS LAUNCHED AT QUINCY, MASS. YESTERDAY. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/girl-flier-and-banker-die-in-english-crash-mrs-violet-baring-23.html | GIRL FLIER AND BANKER DIE IN ENGLISH CRASH; Mrs. Violet Baring, 23, Niece of the Marquess of Zetland, and Philip Noble Lose Lives. | True | Wireless to THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/700-at-veterans-dinner-third-division-will-close-reunion-at.html | 700 AT VETERANS' DINNER.; Third Division Will Close Reunion at Memorial Service Today. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/weekend-active-in-westchester-many-dinner-dances-are-given-at-clubs.html | WEEK-END ACTIVE IN WESTCHESTER; Many Dinner Dances Are Given at Clubs Throughout County--Roy W. Howards Are Hosts. GARDEN PARTY IN HARRISON Deauville Night Celebrated at Orienta Beach Club in Mamaroneck--Other Events. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/beau-brummel-cane-found.html | Beau Brummel Cane Found. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/a-large-wedding-for-newport-miss-jane-fosdicks-ceremony-to-be.html | A LARGE WEDDING FOR NEWPORT; Miss Jane Fosdick's Ceremony to Be Followed by Reception at The Hedges--Golf Tournament | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/that-flying-windmill-the-autogiro-the-first-major-innovation-in.html | That Flying Windmill, The Autogiro; The First Major Innovation in Aviation Since The Wrights Is Virtually Foolproof | True | By Waldemar Kaempffertphoto By Ewing Calloway. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/morton-beats-kaesche-home-club-star-wins-1-up-to-gain-norwich-golf.html | MORTON BEATS KAESCHE.; Home Club Star Wins, 1 Up, to Gain Norwich Golf Club Final. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/army-polo-games-off-two-matches-postponed-because-of-death-of.html | ARMY POLO GAMES OFF.; Two Matches Postponed Because of Death of Colonel Morris. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/foreign-exchange-off-further-here-sterling-leads-with-onehalf-cent.html | FOREIGN EXCHANGE OFF FURTHER HERE; Sterling Leads With One-half Cent Drop as Outcome of European Parleys Is Awaited.SIEMENS CREDITS PAID OFFGerman Electrical Firms AnticipateMaturities to Avoid DifficultiesDue to Restrictive Decrees. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/couple-held-as-burglars-newark-police-report-finding-gems-and-400.html | COUPLE HELD AS BURGLARS.; Newark Police Report Finding Gems and 400 Rare Coins In Room. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/opposes-a-tariff-war-prague-editor-deplores-retaliation-against-our.html | OPPOSES A TARIFF WAR.; Prague Editor Deplores Retaliation Against Our Rates. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/everyman-at-haindorf-mystery-play-attracts-pilgrims-to-lourdes-of.html | EVERYMAN" AT HAINDORF.; Mystery Play Attracts Pilgrims to Lourdes of Czechoslovakia. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/warns-of-mexican-road-automobile-association-says-highway-to-mexico.html | WARNS OF MEXICAN ROAD.; Automobile Association Says Highway to Mexico City Is Incomplete. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/amtorg-official-sues-to-vacate-civil-bail-michadze-asks-court-to.html | AMTORG OFFICIAL SUES TO VACATE CIVIL BAIL; Michadze Asks Court to Cancel $100,000 Bond Demanded in Action by Engineer. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/listed-on-princeton-honor-roll.html | Listed on Princeton Honor Roll. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/britain-promotes-navy-weeks.html | Britain Promotes Navy Weeks. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/culled-from-the-dramatic-mailbag-a-threat-from-the-balcony.html | CULLED FROM THE DRAMATIC MAILBAG; A Threat From the Balcony. | True | MORRIS ZOLOTOW.V.V. SCHULTER. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/the-wisconsin-test.html | THE WISCONSIN "TEST." | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/connecticut-cities-combat-paralysis-bridgeport-new-haven-milford.html | CONNECTICUT CITIES COMBAT PARALYSIS; Bridgeport, New Haven, Milford and Hartford Act After Two Children Die. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/argentina-fights-plague-pneumonic-epidemic-appears-in-western.html | ARGENTINA FIGHTS PLAGUE.; Pneumonic Epidemic Appears in Western Province of San Juan. | True | Special Cable to THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/miss-rawls-takes-us-swim-crown-springboard-diving-champion-and-one.html | MISS RAWLS TAKES U.S. SWIM CROWN; SPRINGBOARD DIVING CHAMPION AND ONE OF THE LEADING CHALLENGERS WHO WILL MEET TONIGHT. | True | By L. de B. Handley. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/newly-recorded-music-schubert-and-franck-sonatas-for-violin-and.html | NEWLY RECORDED MUSIC; Schubert and Franck Sonatas for Violin and Piano Among Many Chamber Music Releases of Week | True | By Compton Pakenham. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/strength-of-german-parties-as-shown-in-reichstag-seats.html | STRENGTH OF GERMAN PARTIES AS SHOWN IN REICHSTAG SEATS | True | Wide World Photo. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/cuban-conservatives-halt-reform-debate-alleged-violation-of-house.html | CUBAN CONSERVATIVES HALT REFORM DEBATE; Alleged Violation of House Rules Unites Factions to Prevent a Quorum. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/palestine-problem-far-from-solution-arab-leader-outlines-alleged.html | PALESTINE PROBLEM FAR FROM SOLUTION; Arab Leader Outlines Alleged Grievances of His People Against the Zionists. BLAMES THEM FOR SPLIT Lack of Funds Brings Homeland Work Almost to Standstill and Crisis Impends. Arab Antagonism Graver Issue. Leader Presents Case for Arabs. Possibility of Accord Still Seen. | True | By Joseph M. Levy. Special Correspondence, the New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/mcfarland-shifted-from-sing-sing.html | McFarland Shifted From Sing Sing. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/fantastic-travelers-tales-of-new-york-visitors-do-not-agree-about.html | FANTASTIC TRAVELERS' TALES OF NEW YORK; Visitors Do Not Agree About Our Skyscraper City, but the Writers Are Impressed A MacDonald's Impression. Praise From M. Morand. A Youth Who Lives. A Visitor from Everest. The Laugh-or-Go-Mad Theory. Danger of Lost Humor. A French Editor's Comment. Diversity of Impressions. | True | By R.l. Duffus. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/sees-new-trend-in-buying-demand-owners-and-apartment-tenants.html | SEES NEW TREND IN BUYING DEMAND; Owners and Apartment Tenants Seeking Personal Comfort, Says W. Burke Harmon. NOTICEABLE IN SUBURBS Major Importance is Being Placed Upon Opportunities for Recreational Enjoyments. Trend to Recreation Facilities. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/would-substitute-cattle-for-wheat-canadian-senator-advises-farmers.html | WOULD SUBSTITUTE CATTLE FOR WHEAT; Canadian Senator Advises Farmers in Impoverished Northwest to Try "Meat Route."SEES CRISIS AS PASSINGWheat Acreage Being Curtailed andCosts of Production Cut In Adjustment to Conditions. Wrong Impression in the East. Senator Laird's Advice. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/alabama-ponders-senatorial-inquiry-apparent-irregularities-in-the.html | ALABAMA PONDERS SENATORIAL INQUIRY; Apparent "Irregularities" in the Bankhead-Heflin Votes Just About Balance. Needlessness of It All. Hastings's View In Question. | True | By John Temple Graves 2d. Editorial Correspondence, The New York Times | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/title-swims-are-carded-long-beach-program-today-features.html | TITLE SWIMS ARE CARDED.; Long Beach Program Today Features Metropolitan Events. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/chicagos-unpaid-docked-a-day.html | Chicago's Unpaid "Docked" a Day. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/private-aid-contemplated-officials-say-government-can-only-pave-way.html | PRIVATE AID CONTEMPLATED; Officials Say Government Can Only Pave Way for Bank Credits. HOOVER GETS GOOD NEWS 'Things Look All Right,' Envoy Telephones While Germans and French Confer in Paris. COMPROMISE IS EXPECTED President Goes to Camp With Reserve Board Chief, but Plans to Return Today. French Decision Reported. Reich Needs Long-Term Loans. PROGRESS IS MADE IN TALKS IN PARIS Would Avoid Deception. Frank Exchange of Views. Germans Agreeably Surprised. French to Go to London. Desire to Avoid Clashes. Stimson Sees Laval. German Views Outlined. Satisfactory Impression Seen. Laval Insists on Political Accord. See Results in London. Bruening Outlines Needs. | True | Special to The New York Times.By P.j. Philip. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/track-athletes-to-tour-seven-of-yaleharvard-team-to-compete-in.html | TRACK ATHLETES TO TOUR.; Seven of Yale-Harvard Team to Compete in Europe. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/dr-hall-welcomes-lamonts-inquiry-plan-dismissed-official-urges.html | DR. HALL WELCOMES LAMONT'S INQUIRY PLAN; Dismissed Official Urges Commerce Department EnlargeCommittee on Dispute. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/six-visual-stations-on-the-new-york-air-feak-of-skyscraper-selected.html | SIX VISUAL STATIONS ON THE NEW YORK AIR; Feak of Skyscraper Selected as Aerial Site--New Image Broadcaster in Debut This Week The Newcomers' Debut. CHRISTENING A DIRIGIBLE. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/report-extension-in-license-laws-twentysix-states-now-have.html | REPORT EXTENSION IN LICENSE LAWS; Twenty-six States Now Have Legislation Regarding Qualifications of Brokers. VERMONT JOINED THIS YEAR National Association Survey Revealsa Tendency to StrengthenRealty Regulations. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/beauties-of-art-taken-to-public-branch-museum-the-first-ever.html | BEAUTIES OF ART TAKEN TO PUBLIC; Branch Museum, the First Ever Established, Proves a Great Success in Philadelphia. IS OPENED AS EXPERIMENT Theory Neighborhood Museums Would Be as Popular as Libraries to Be Tested. Quarters in Community Centre. Many Men Visitors. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/they-say-arms-and-illusion-aiding-germany-a-crisis-for-labor-russia.html | THEY SAY--; ARMS AND ILLUSION. AIDING GERMANY. A CRISIS FOR LABOR. RUSSIA IN A NEW AGE FLAWS IN CIVILIZATION. SPAIN'S NEW FREEDOM. INVISIBLE" PAYMENTS. | True | By Ramsay MacDonald,By Ogden L. Mills,By William Green,By H.g. Wells.by C.e. Kenneth Mees.by Salvador de Madariaga,By Julius Klein, | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/irish-golf-star-beaten.html | Irish Golf Star Beaten. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/first-soviet-sound-picture.html | FIRST SOVIET SOUND PICTURE | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/fuel-ready-for-lindbergh-danes-place-supply-on-west-coast-of.html | FUEL READY FOR LINDBERGH; Danes Place Supply on West Coast of Greenland for Orient Flight. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/cousins-of-tennis-that-find-favor.html | COUSINS OF TENNIS THAT FIND FAVOR | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/bank-changes-here-authorized-by-state-department-acts-on.html | BANK CHANGES HERE AUTHORIZED BY STATE; Department Acts on Applications for Branches and Increases in Capital Stock. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/rope-in-sick-mans-hand-slips-son-10-falls-400-feet-to-death.html | Rope in Sick Man's Hand Slips, Son, 10, Falls 400 Feet to Death | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/film-edict-hits-shanghai-censoring-to-be-done-at-nanking-despite.html | FILM EDICT HITS SHANGHAI.; Censoring to Be Done at Nanking Despite Inadequate Facilities. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/coming-formal-styles-dull-surfaced-fabrics-important-in-the-evening.html | COMING FORMAL STYLES; Dull Surfaced Fabrics Important in the Evening Mode--Transparent Canton New Chartreuse Comes Back | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/soviet-in-new-deal-with-british-group-agrees-to-cut-charge-for.html | SOVIET IN NEW DEAL WITH BRITISH GROUP; Agrees to Cut Charge for Timber and Reduce Quantity Specified in Contract.NEW PRICE IS RETROACTIVE Move Made Upon Plea by EnglishDelegation--Settlement Followed by a Dinner. | True | By Walter Duranty. Wireless To the New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/notes-from-overseas.html | NOTES FROM OVERSEAS | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/booth-left-200000-to-aid-art-in-detroit-will-of-former-minister-and.html | BOOTH LEFT $200,000 TO AID ART IN DETROIT; Will of Former Minister and Publisher Orders Whole Sum Spentin Purchases for Institute. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/bobby-3-falls-in-well-grandpa-70-saves-him-child-is-rescued-calm.html | BOBBY, 3, FALLS IN WELL, GRANDPA, 70, SAVES HIM; Child Is Rescued, "Calm and Unharmed," After 15-Foot Dropon Florida (N.Y.) Farm. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/macfadden-now-a-pilot-publisher-at-62-obtains-federal-private.html | MACFADDEN NOW A PILOT.; Publisher, at 62, Obtains Federal Private Flier's License. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/languages-hard-for-students-here-russian-and-dutch-have-least.html | LANGUAGES HARD FOR STUDENTS HERE; Russian and Dutch Have Least Difficulty, and Anglo Saxons Most, Dr. Guarnieri Says. NEW SYSTEM TRIED OUT Rules, Phonetics and Grammar Are Barred by Italian Professor From Columbia Course. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/dutch-visitor-finds-jobless-mobs-here-boissevain-who-attended-may.html | DUTCH VISITOR FINDS JOBLESS MOBS HERE; Boissevain, Who Attended May Session of World Chamber, Tells The Hague About America. HE CONDEMNS OUR TARIFF Business Schools Like Harvard's to Be opened in Europe at His Suggestion. Tells of Rush for Jobs. DUTCH VISITOR FINDS JOBLESS MOBS HERE Finds Commendable Things. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/air-mail-celebrates-fiveyear-anniversaries-of-early-cam-routes-mark.html | AIR MAIL CELEBRATES; Five-Year Anniversaries of Early C.A.M Routes Mark Huge Growth Crossing the Rockies. Mergers Coordinate Lines. | True | By Lauren D. Lyman. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/play-supervisors-aid-child-hobbies-new-yorks-youngsters-show-an.html | PLAY SUPERVISORS AID CHILD HOBBIES; New York's Youngsters Show an Increasing Preference for Developing Craftsmanship. MANY TALENTS DISPLAYED Fostering of Youthful Enterprises Found to Encourage Feeling of Responsibility--Exhibit Plans. Appeal of Airplanes. Growth in Attendance. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/st-paul-pennies-for-drought-relief.html | St. Paul Pennies for Drought Relief. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/a-handbook-of-gods-and-religious-rites.html | A Handbook of Gods and Religious Rites | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/15000-worship-here-at-shrine-of-st-anne-throngs-from-city-and.html | 15,000 WORSHIP HERE AT SHRINE OF ST. ANNE; Throngs From City and Suburbs Flock to Services on Second Day of Novena. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/bank-debits-below-the-mark-of-1930-total-for-week-of-july-1-was.html | BANK DEBITS BELOW THE MARK OF 1930; Total for Week of July 1 Was Under the Figures for the Preceding Week. WHOLESALE PRICES DROP Few Increases and Many Declines in Production and Activity Recorded. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/advertising-man-scores-ace.html | Advertising Man Scores Ace. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/chinese-scientists-praised-by-hedin-swedish-explorer-says.html | CHINESE SCIENTISTS PRAISED BY HEDIN; Swedish Explorer Says Predictions They Would Not CooperateAre Entirely Disproved.CALLS TEAM-WORK PERFECTAchievements of a High OrderCredited to Peiping Members ofExpedition in Northwest. Relations Most Cordial. Discovery of Han Documents. | True | By Hugh Jedell. Special Correspondence, the New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/new-rowayton-home-centre.html | New Rowayton Home Centre. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/magazine-in-latin-is-published-here-new-venture-is-designed-to-aid.html | MAGAZINE IN LATIN IS PUBLISHED HERE; New Venture Is Designed to Aid and Stimulate Revival of Interest in Language. FICTION AMONG FEATURES Crossword and Anagram Contests Also Conducted in Plan to Serve Students of Nation. Association Also Is Formed. To Have National Distribution. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/bostwick-praises-mate-in-victory-owner-of-the-arlington-classic.html | BOSTWICK PRAISES MATE IN VICTORY; Owner of the Arlington Classic Winner Convinced He Has Champion 3-Year-Old. | True | By A.c. Bostwick, Owner of Mate. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/party-for-miss-mallory-mr-chamberlain-gives-dinner-dance-at-sleepy.html | PARTY FOR MISS MALLORY.; Mr. Chamberlain Gives Dinner Dance at Sleepy Hollow Club. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/debt-plan-helping-to-end-wheat-crisis-hoover-tells-west-major.html | DEBT PLAN HELPING TO END WHEAT CRISIS, HOOVER TELLS WEST; 'Major Problem' in Export 'Has Been Solved by Aid Given to Germany,' He Wires Capper. BENEFITING WHOLE NATION President Looks to Farming and Employment Gain Here in Restoring Normality Abroad. BARTER STARTS IN KANSAS Farmers Also Hold Back Wheat for Price Rise-- Oklahoma Crowd Marches on Stores for Food. The President's Message. Bartering of Wheat Aids Farmers. HOOVER SEES WHEAT AIDED BY DEBT PLAN System Expected to Save the Day. Farmers Begin Holding for Rise. INVADE STORES FOR FOOD. Henryetta (Okla.) Marchers, Led by Pastor, Win Gifts From Merchants. God's Will" to Take Food. Some Threats of Using Force. Families Long In Need. Governor Would Make Them Work. SEES KANSAS LOST TO HOOVER Ex-Republican Official Says Curtis Could Not Carry State. A Climax of Disaffection. Blaming Party in Power. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/gilpin-wins-title-tennis-final.html | Gilpin Wins Title Tennis Final. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/horse-show-title-to-rhododendron-scenes-at-the-fairfield-county.html | HORSE SHOW TITLE TO RHODODENDRON; SCENES AT THE FAIRFIELD COUNTY HUNT CLUB HORSE SHOW AT WESTPORT. | True | By Henry R. Ilsley. Special To the New York Times.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/stir-in-philippines-americans-there-perplexed-by-senatorial.html | STIR IN PHILIPPINES.; Americans There Perplexed by Senatorial Visitors. Excited by Hawes. Effect of His Statements. Independence Is Feared. Feeling of the Masses. Aspiration for Free Trade. | True | By Robert Aura Smith. Wirelesss to the New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/many-still-aided-by-near-east-body-foundation-carries-on-work-of.html | MANY STILL AIDED BY NEAR EAST BODY; Foundation Carries on Work of Relief Organization in Six Needy Countries. Works for Material Welfare. Demonstration in Albania. | True | By John MacCormac. Wirelesss to the New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/fall-starts-trip-to-santa-fe-prison-ambulance-takes-him-from-el.html | FALL STARTS TRIP TO SANTA FE PRISON; Ambulance Takes Him From El Paso, Presumably First to New Mexico Ranch. MANY NEIGHBORS WEEP Former Cabinet Member Is Expected to Begin Serving Year and Day Term Today. Leans Heavily on Cane. Daughter Struck by Rock. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/prof-levitt-loses-in-his-ouster-suit-judge-in-superior-court.html | PROF. LEVITT LOSES IN HIS OUSTER SUIT; Judge in Superior Court Refuses to Heed Plea to Remove Railroad Commission. | True | Special to The New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/blue-larkspur-first-winner-of-classic-stakes-in-1929.html | Blue Larkspur First Winner Of Classic Stakes in 1929 | True |  | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/article-2-no-title.html | Article 2 -- No Title | True |  | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/koch-ship-off-greenland-explorers-vessel-reported-near-that-of-miss.html | KOCH SHIP OFF GREENLAND.; Explorer's Vessel Reported Near That of Miss Louise Boyd, American | True | Wireless to THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/whole-village-burned-inhabitants-of-vazec-czechoslovakia.html | WHOLE VILLAGE BURNED.; Inhabitants of Vazec, Czechoslovakia, Homeless--Loss at $1,000,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/shaw-off-for-russia-may-meet-lady-astor-marquess-of-lothian-also-is.html | SHAW OFF FOR RUSSIA; MAY MEET LADY ASTOR; Marquess of Lothian Also Is Expected to Join Party in Tour of Inspection. | True | Special Cable to THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/hunt-ostriches-in-auto-running-birds-grabbed-as-car-passes-them-at.html | HUNT OSTRICHES IN AUTO; Running Birds Grabbed as Car Passes Them at High Speed. | True |  | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/discuss-mortgage-bank.html | Discuss Mortgage Bank. | True |  | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/warns-state-officer-to-indict-the-leas-nashville-judge-will-name-a.html | WARNS STATE OFFICER TO INDICT THE LEAS; Nashville Judge Will Name a Special Prosecutor Unless His Order Is Carried Out. | True |  | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/london-prepares-for-debts-parley-henderson-to-have-a-midnight-talk.html | LONDON PREPARES FOR DEBTS PARLEY; Henderson to Have a Midnight Talk With MacDonald After Hurrying From Paris. UNITY SHOWN BY BRITISH Bankers and Business Men Back Prime Minister--Germans Oppose Long-Term Loan. Strong Backing for MacDonald. British Duke Preparations. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/missionary-gets-kings-medal.html | Missionary Gets King's Medal. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/what-they-are-thinking-in-germany-today-the-psychological.html | WHAT THEY ARE THINKING IN GERMANY TODAY; The Psychological Background of the Present Crisis, in Which the Defeat in War, the Business Slump Debts, Reparations and Foreign Pressure Have Contributed to Financial and Political Perplexities Gestures for the Public. The Political Strain. The Young Plan. A New Government Crisis. Recruits From Middle Class. A Positive Communist Program. Cause of Growth. Groups Not United. | True | By Harold Callender. Wireless To the New York Times.acme Photo. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/drama-of-the-virgin-islands-purchase-robert-lansings-story-of-the.html | DRAMA OF THE VIRGIN ISLANDS PURCHASE; Robert Lansing's Story of the Race We Made and Won to Gain Possession Before We Declared War on Germany | True | By Robert Lansingphoto Publishers Photo Service. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/plan-world-fair-in-brazil-july-25.html | Plan World Fair in Brazil July 25. | True | Wireless to THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/phippsflynn-bridal-expected-tomorrow-sister-of-lady-astor-gives.html | PHIPPS-FLYNN BRIDAL EXPECTED TOMORROW; Sister of Lady Astor Gives Notice at the Registry Office in London. | True | Wireless to THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/beethovens-ninth-symphony-at-the-stadium-again.html | BEETHOVEN'S NINTH SYMPHONY AT THE STADIUM AGAIN | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/lahusens-are-held-on-charge-of-fraud-collapse-of-their-company.html | LAHUSENS ARE HELD ON CHARGE OF FRAUD; Collapse of Their Company Started Troubles of Danat-- Arrested at Birthday Fete. | True | Special Cable to THE NEW YORK TIMES. | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/world-fliers-talk-to-the-australians-millions-listen-as-they-chat.html | WORLD FLIERS TALK TO THE AUSTRALIANS; Millions Listen as They Chat by Radio From Schenectady With Gatty's Homeland. KNIGHTING OF GATTY URGED Post Says This Might "Save Him for Australia" -- KingsfordSmith's Greeting Is Read. A Bit Cold" in Australia. Kingsford-Smith's Greeting. Interest Is Pictured. Post Sings Praise of Gatty. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/a-son-to-mrs-robert-e-mccormick.html | A Son to Mrs. Robert E. McCormick | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-19 | 1931-07-19 | https://www.nytimes.com/1931/07/19/archives/plan-to-recharge-canadian-gas-field-government-will-conduct.html | PLAN TO RECHARGE CANADIAN GAS FIELD; Government Will Conduct Experiment in the Bow IslandArea in Alberta.SUPPLY IS NOW DEPLETEDAttempt Will Be Made to ReplenishSands In the Region From Other Districts. Field Depleted and Flooded. Must Abandon Some Wells. | True | | C1B 121878,C1B 121879,C1B 121880,C1B 121881,C1B 121882,C1B 121883,C1B 121884 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/stops-runaway-auto-to-save-3-children-pittsburgh-boy-of-12-is-hero.html | STOPS RUNAWAY AUTO TO SAVE 3 CHILDREN; Pittsburgh Boy of 12 Is Hero for the Third Time in Three Weeks. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/mellon-on-wrong-car-stimson-rescues-him-and-they-have-tea-with.html | MELLON ON WRONG CAR.; Stimson Rescues Him and They Have Tea With Henderson. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/the-francogerman-statement.html | THE FRANCO-GERMAN STATEMENT | True | Special Cable to THE NEW YORK TIMES. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/belgian-press-decries-solicitude-for-reich-attacks-american-and.html | BELGIAN PRESS DECRIES SOLICITUDE FOR REICH; Attacks American and British Bankers for "Campaign" to Discredit France. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/letters-to-the-editor-systems-in-contract-player-maintains-there.html | Letters to the Editor; SYSTEMS IN CONTRACT. Player Maintains There Can Be No Restriction or Limitation. THE MATTER OF VACATIONS. Clergyman Discusses His Own Vocation and That of Teaching. Another Moratorium Proposed. THE BALANCE OF TRADE. Imports Held to Be a Beneficial Influence Upon Our Industry. BANKS AND SECURITIES. Investor Criticizes Selling Practices, Based on His Experience. PRAISES THE OLD SALOON. Long-Time Resident of New York Writes of Pre-Prohibition Days. Mendicancy in the Streets. | True | WALTER C. LOPER.W.R. SEIGART.T.H. GAMBLE.CHARLES H. INGERSOLL.ARTHUR S. CALMAN.EDWARD V. COTTER.HUGH B. BAKER. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/prices-in-argentina-off-as-peso-drops-grains-fail-to-manifest-usual.html | PRICES IN ARGENTINA OFF AS PESO DROPS; Grains Fail to Manifest Usual Favorable Reaction to Fall in Foreign Exchange. TRADING DULL IN ALL LINES News From Europe Depresses Stocks and Trading in Futures Is Uneasy on Rumors of Regulation. | True | Special Cable to THE NEW YORK TIMES. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/student-flier-is-killed-plane-crashes-near-butler-pa-as-parents.html | STUDENT FLIER IS KILLED.; Plane Crashes Near Butler, Pa., as Parents Watch. | True | | C1B 121813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/scores-breadlines-in-wealthiest-nation-righf-rev-fw-creighton-looks.html | SCORES BREADLINES IN WEALTHIEST NATION; Righf Rev. F.W. Creighton Looks to Business and Professions to Create Social Conscience. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/first-air-freight-will-start-aug-1-nightly-service-is-planned-by.html | FIRST AIR FREIGHT WILL START AUG. 1; Nightly Service Is Planned by Transcontinental Between New York and Kansas City. SEVEN INTERMEDIATE STOPS Mail and Express Line Opens Tonight 24-Hour Schedule to the West Coast. TWO NEW BOSTON SERVICES Railroads to Operate Passenger Route Into Maine and PanAmerican to Halifax. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/giants-fall-twice-before-the-cards-drop-nightcap-21-when-st-louis.html | GIANTS FALL TWICE BEFORE THE CARDS; Drop Nigtecap, 2-1, When St. Louis Scores Two in 9th-- Lose Opener by Same Count. DERRINGER FANS ELEVEN Triumphs in Second Game, Alded by Lapsea of McGrawmen in Final Frame--Hubbell Beaten. Scoreless for Eight Innings. Scores the Winning Run. | True | By John Drebinger. Special To the New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/circuit-planned-to-revive-theatre-producers-hoping-to-form-one-of.html | CIRCUIT PLANNED TO REVIVE THEATRE; Producers Hoping to Form One of Fifteen to Twenty-five Weeks for Next Season. TO CHOOSE QUALITY PLAYS League of New York Theatres Prime Mover in the Project to Restore the Road. Questionnaire Sent Out. To Organize Sales Force. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/radio-company-cuts-ship-service.html | Radio Company Cuts Ship Service. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/caracciola-wins-auto-race-before-100000-in-germany.html | Caracciola Wins Auto Race Before 100,000 in Germany | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/us-defeat-unusual-one-american-team-out-of-challenge-round-for.html | U.S. DEFEAT UNUSUAL ONE.; American Team Out of Challenge Round for First Time Since 1919. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/arrested-in-fatalfight.html | Arrested in Fatal-Fight. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/879706-rabbits-shot-in-1929-in-state-13153-in-manhattan.html | 879,706 Rabbits Shot in 1929 In State, 13,153 in Manhattan | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/berlin-banks-urge-longterm-loan-contend-crisis-can-not-be-ended.html | BERLIN BANKS URGE LONG-TERM LOAN; Contend Crisis Can Not Be Ended Until Nation No Longer Depends on Short Credits. LIQUID CAPITAL IS SOUGHT $9,000,000,000 Now Tied Up in Industrial Expansion and inPublic Constructions. Restrictions Demanded Now. German Resources Sound. | True | Wireless to THE NEW YORK TIMES. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/japanese-ship-line-quits-west-coast-sailing-of-arabia-maru-from.html | JAPANESE SHIP LINE QUITS WEST COAST; Sailing of Arabia Maru From Tacoma Marks Withdrawal of Osaka Shosen Kaisha. FAREWELL DINNER IS HELD Abandonment Fulfills Plan of Tokio Government to Eliminate Rivalry of Lines. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/says-irt-owes-city-costs-of-fare-suit-untermyer-puts-unlawfully.html | SAYS I.R.T. OWES CITY COSTS OF FARE SUIT; Untermyer Puts "Unlawfully Diverted" Expenses at $1,200,000 and Demands Repayment. ASSAILS B.M.T. CAR TESTS Asks Transit Body to Check Up onCity's "Incredible" Agreement toPay for Tryout of Equipment. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/lecture-of-dr-duggan-is-criticized-in-lima-one-editor-takes-it-as-a.html | LECTURE OF DR. DUGGAN IS CRITICIZED IN LIMA; One Editor Takes It as a Theme for an Attack on "the Dollar Democracy." | True | Special Cable to THE NEW YORK TIMES. | C1B 121813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/hitler-sees-force-needed-to-end-debts-tells-bavarians-no-nation-has.html | HITLER SEES FORCE NEEDED TO END DEBTS; Tells Bavarians No Nation Has Ever 'Thrown Off Political Enslavement by Mere Work.' | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/german-painter-killed-hermann-hendrich-well-known-here-hit-by-train.html | GERMAN PAINTER KILLED.; Hermann Hendrich, Well Known Here, Hit by Train at Schreiberhau | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/rochester-beats-jersey-city-twice-starr-wins-both-62-and-83-shawkey.html | ROCHESTER BEATS JERSEY CITY TWICE; Starr Wins Both, 6-2 and 8-3 -- Shawkey New Manager for the Losers. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/will-confer-in-3-tongues-1400-ymca-delegates-are-expected-at.html | WILL CONFER IN 3 TONGUES; 1,400 Y.M.C.A. Delegates Are Expected at Toronto World Sessions. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/named-to-british-columbia-post.html | Named to British Columbia Post. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/will-blame-engineer-for-new-haven-wreck-deputy-coroners-report-will.html | WILL BLAME ENGINEER FOR NEW HAVEN WRECK; Deputy Coroner's Report Will Declare His Negligence Caused Fatal Crash. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/heads-harvard-expedition-donald-wees-to-sail-july-25-for-south.html | HEADS HARVARD EXPEDITION; Donald Wees to Sail July 25 for South America. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/chicago-cattle-prices-lower-at-weeks-end-market-declines-after.html | Chicago Cattle Prices Lower at Week's End; Market Declines After Early Strength | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/mackays-stay-at-roslyn-telegraph-head-and-former-anna-case-in.html | MACKAYS STAY AT ROSLYN.; Telegraph Head and Former Anna Case in Seclusion Most of Day. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/ends-sunday-study-of-jersey-traffic-port-authority-soon-to-finish.html | ENDS SUNDAY STUDY OF JERSEY TRAFFIC; Port Authority Soon to Finish Checking Travel Flow Near Raritan Bridge Site. FINAL SURVEY WEDNESDAY Weekday Count to Complete Data on Source and Destination of Movement Through Amboys. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/apathy-with-in-held-churchs-great-foe-the-rev-tp-drumm-of-newark.html | APATHY WITH IN HELD CHURCH'S GREAT FOE; The Rev. T.P. Drumm of Newark Also Attacks Self-Criticism by Its Members.CALLS IT "POOR BUSINESS"History Hae Shown the Church to Be Right More Often Then ItIs Wrong, He Says. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/police-experts-to-meet-mulrooney-to-be-speaker-at-identification.html | POLICE EXPERTS TO MEET.; Mulrooney to Be Speaker at Identification Conference in Rochester. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/diving-title-kept-by-miss-coleman-coast-ace-wins-at-long-beach-to.html | DIVING TITLE KEPT BY MISS COLEMAN; Coast Ace Wins at Long Beach to Give Los Angeles Team Crown in National Meet. MISS MADISON CLIPS MARKS Breaks 3 World Short-Pool Records In Trial Against Time-- Retains Individual Honors. Shows More Speed in Trial. Keeps All-Around Crown. | True | By L. de B. Handley, Women'S Olympic Swimming Coach. Special To the New York Times. | C1B 121813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/vice-in-city-brazen-worst-in-15-years-reform-group-finds-committee.html | VICE IN CITY 'BRAZEN,' WORST IN 15 YEARS, REFORM GROUP FINDS; Committee of 14 Reports Open Immorality on Rise and Cites a District in Brooklyn. SEES DANCE HALL GRAFT Indicates Ex-Judge Had Interest in Chain 'Protected' by Police and License Inspectors. RECALLS CASE HE QUASHED Backs Mulrooney Night Club Drive and Assails Hostess Plan--Regrets Praise of Weston. Predicts Worse Conditions. Consistently Freed Defendants. "Higher-Ups" Are Hunted. yt-1930-05-25.xmlyt-1931-07-13.xmlCITY VICE 'BRAZEN,' REFORM GROUP SAYS Mulrooney to Warn Halls. Reports Vice on Increase. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/mcgraw-draws-first-suspension-in-10-years-heydler-sets-down-giants.html | McGraw Draws First Suspension in 10 Years; Heydler Sets Down Giants' Pilot for 3 Days | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/miss-pittinger-and-kruger-win.html | Miss Pittinger and Kruger Win. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/conditions-abroad-limit-cotton-deals-declining-tendency-of-prices.html | CONDITIONS ABROAD LIMIT COTTON DEALS; Declining Tendency of Prices Is Increased by Progress Made by the Crop. DEMAND FOR SPOTS LIGHT Traders Decrease Operations as They Also Await Reports on Outlook and Carry-Over. Most of Decline Is Recovered. Spurt in Cotton Goods Ends. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/fokker-seeks-naturalization.html | Fokker Seeks Naturalization. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/racket-leader-20-slain-by-victim-74-aged-man-stabs-thug-to-death.html | RACKET LEADER, 20, SLAIN BY VICTIM, 74; Aged Man Stabs Thug to Death After Refusing to Continue Payments of Petty Tribute. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/rain-traps-11-mem-in-tunnel-all-saved-milwaukee-firemen-pump-out.html | RAIN TRAPS 11 MEM IN TUNNEL; ALL SAVED; Milwaukee Firemen Pump Out Water From Heating Shaft, Flooded by Deluge. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/joseph-newburger-exjustice-dead-retired-jurist-served-new-york.html | JOSEPH NEWBURGER EX-JUSTICE, DEAD; Retired Jurist Served New York Courts for 34 Years--Suc cumbs at Summer Home. BROKE WITH PARTY IN 1919 Elected to Supreme Bench Despite Refusal of Tammany to Name Him--Active in Charities. Was Born in New York. Elected to General Sessions. Headed Hebrew Orphanage. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/major-sports-results.html | Major Sports Results | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/paris-bourse-down-on-german-reports-but-lower-tendency-reflects.html | PARIS BOURSE DOWN ON GERMAN REPORTS; But Lower Tendency Reflects Chiefly the Opinions of Speculators. REICH CONCILIATION SEEN Arrival of Bruening for Parley Regarded as Shift Away From Extremist Influences. | True | Wireless to THE NEW YORK TIMES. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/jersey-city-woman-killed-in-crash.html | Jersey City Woman Killed in Crash. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/five-drown-in-squall-overcrowded-boat-upsets-in-a-wisconsin-lake.html | FIVE DROWN IN SQUALL.; Overcrowded Boat Upsets in a Wisconsin Lake. | True | | C1B 121813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/tributes-to-wilson-that-of-poland-accompanied-by-new-vision-at.html | TRIBUTES TO WILSON.; That of Poland Accompanied by New Vision at Washington. Applauds Defense of Hollywood. | True | RUSSELL GORDON CARTER.WALTER F. DANTZSCHER. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/pole-shot-for-selling-army-papers.html | Pole Shot for Selling Army Papers. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/steel-mills-aiming-most-at-cost-cuts-efforts-to-obtain-orders-are.html | STEEL MILLS AIMING MOST AT COST CUTS; Efforts to Obtain Orders Are Not Being Pressed--Many Salesmen Called In. OUTPUT 32% OF CAPACITY Price Advances In Sheets Will Be Tested In Next Two Weeks--Scrap Quotations Firm. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/alberto-eduardo-oliverio.html | Alberto Eduardo Oliverio. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/london-approves-german-measures-markets-there-were-over-shadowed-by.html | LONDON APPROVES GERMAN MEASURES; Markets There Were Over shadowed by Crisis, but improvement Has Set In. BANK RATE MAY BE RAISED Continuance of Low Exchange for the Pound Might Force Action Through Gold Exports. British Foresaw the Danger. No Hope of Lower Bank Rate. | True | Wireless to THE NEW YORK TIMES. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/stuart-duncans-hosts-in-newport-they-have-musicale-for-200-guests.html | STUART DUNCANS HOSTS IN NEWPORT; They Have Musicale for 200 Guests, Presenting Pavel Ludikar, Opera Singer. MANY LUNCHEONS ARE GIVEN Mrs. Cornelius Vanderbilt, Mrs. Guy F. Cary, Mrs. A.L. Humes and Mrs. J.P. Benkard Have Guests. Win Week-End Golf Prizes. H.S. Vanderbilt Departs. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/yacht-constance-victor-at-sayville-northam-warren-jr-outsails.html | YACHT CONSTANCE VICTOR AT SAYVILLE; Northam Warren Jr. Outsails Father on the Champion Edna in Inivitation Regatta. SEEADLER ALSO WINNER Leads Home the Kinkajou II by 24 Seconds In Race for Star Class Boats. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/changes-in-brokerage-firm.html | Changes in Brokerage Firm. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/shipstead-indicates-opposition-on-debts-decries-financial.html | SHIPSTEAD INDICATES OPPOSITION ON DEBTS; Decries "Financial Stupidities" of War Settlements in Copenhagen Interview. | True | Wireless to THE NEW YORK TIMES. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/electric-boat-to-add-400-workers.html | Electric Boat to Add 400 Workers. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/drunken-driver-makes-pedestrians-scurry-jersey-judge-among-them.html | Drunken Driver Makes Pedestrians Scurry, Jersey Judge Among Them; Gets 3 Months | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/laval-and-bruening-plan-to-meet-again-confidential-talk-expected.html | LAVAL AND BRUENING PLAN TO MEET AGAIN; Confidential Talk Expected Before Session of League of Nations Assembly. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/hits-at-vague-thinking-rev-jw-houck-sees-evasion-of-effort-for.html | HITS AT VAGUE THINKING.; Rev. J.W. Houck Sees Evasion of Effort for Better Society. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/more-girls-join-clubs-settlements-report-twice-as-many-as-boys.html | MORE GIRLS JOIN CLUBS.; Settlements Report Twice as Many as Boys Enroll. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/commodity-index-lower-698-figured-by-prof-fisherdeclines-also-in.html | COMMODITY INDEX LOWER.; 69.8 Figured by Prof. Fisher--Declines Also in Britain and Italy. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/music-mahlers-music-at-stadium.html | MUSIC; Mahler's Music at Stadium. | True | | C1B 121813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/completes-freight-plan-new-haven-to-extend-motor-truck-distribution.html | COMPLETES FREIGHT PLAN.; New Haven to Extend Motor Truck Distribution to All Points Today. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/russias-contrast-to-europe-striking-goods-famine-and-food-shortage.html | RUSSIA'S CONTRAST TO EUROPE STRIKING; Goods Famine and Food Shortage Meet Eye Instead of Huge Over-Supply Abroad.BUT NO IDLENESS EXISTS And Country Is Alive With Hope and Energy--Heavy IndustryIncreases Output. Big Gain Over June, 1930. Cereal Crops Hurt by Weather. | True | By Walter Duranty. Wireless To the New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/german-markets-closed-trading-in-futures-may-be-suspended-on.html | GERMAN MARKETS CLOSED.; Trading in Futures May Be Suspended on Exchanges. | True | Wireless to THE NEW YORK TIMES. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/8-of-diamonds-foes-seized-in-his-haunts-heavily-armed-they-were.html | 8 OF DIAMOND'S FOES SEIZED IN HIS HAUNTS; Heavily Armed, They Were Said to Have Been Hunting the Gangster Chief. SURPRISED BY THE POLICE New York Detectives and State Troopers Qickly Cow Them When They Show Fight. Caught Near Diamond's Home. 8 OF DIAMOND'S FOES SEIZED IN HIS HAUNTS McGarvey Assembles Raiders. Two Others Are Captured. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/wing-estate-valued-at-1000000.html | Wing Estate Valued at $1,000,000. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/moutsis-wins-threemile-run.html | Moutsis Wins Three-Mile Run. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/general-nolans-appointment.html | GENERAL NOLAN'S APPOINTMENT. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/fraternal-order-of-children.html | FRATERNAL ORDER OF CHILDREN. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/gold-supply-in-london-bank-gets-2665813-and-12340345-is-withdrawn.html | GOLD SUPPLY IN LONDON.; Bank Gets 2,665,813 and 12,340,345 is Withdrawn. | True | Special Cable to THE NEW YORK TIMES. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/assails-mean-prayers-shoemaker-says-god-should-not-be-asked-to.html | ASSAILS MEAN PRAYERS.; Shoemaker Says God Should Not Be Asked to Change His Mind. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/bolt-kills-boy-near-toronto.html | Bolt Kills Boy Near Toronto. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/boy-frees-four-in-jail-lad-of-11-for-1-pries-lock-for-tennessee.html | BOY FREES FOUR IN JAIL; Lad of 11, for $1, Pries Lock for Tennessee Bank Robber. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/miss-ungemach-wins-second-track-title-leaps-14-feet-9-inches-for.html | MISS UNGEMACH WINS SECOND TRACK TITLE; Leaps 14 Feet 9 Inches for Broad-Jump Triumph in Queens County Event. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/held-in-fight-with-police-two-men-charged-with-assaulting-patrolman.html | HELD IN FIGHT WITH POLICE.; Two Men Charged With Assaulting Patrolman at Mooney Meeting. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/bremen-bank-suspends-schroeder-house-to-reorganize-seeks-aid-during.html | BREMEN BANK SUSPENDS.; Schroeder House to Reorganize-- Seeks Aid During Week of Closing. | True | Special Cable to THE NEW YORK TIMES. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/roebling-boat-ends-20000mile-cruise-schooner-yacht-black-douglas.html | ROEBLING BOAT ENDS 20,000-MILE CRUISE; Schooner Yacht Black Douglas, With Tallest Masts in Its Class, Returns to Brooklyn. RIGGED LIKE SHIPS OF OLD South Sea Islands, Patagonia, Straits of Magellan Among Places Visited Since November. | True | | C1B 121813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/industry-not-yet-hurt-in-germany-by-crisis-but-it-is-held-dumping.html | INDUSTRY NOT YET HURT IN GERMANY BY CRISIS; But It Is Held Dumping and Decline in Imports Would Follow Credit Refusals. | True | Wireless to THE NEW YORK TIMES. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/mrs-ce-mitchell-in-composers-role-wife-of-financier-to-hear-her-own.html | MRS. C.E. MITCHELL IN COMPOSER'S ROLE; Wife of Financier to Hear Her Own Work Performed at Stadium Concert. PLAYED BY PHILHARMONIC It Is an Orchestration of a Chopin Polonaise--Willem van Hoogstraten to Conduct. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/father-hubbard-flies-over-alaskan-volcano-finally-spanning-fiery.html | Father Hubbard Flies Over Alaskan Volcano, Finally Spanning Fiery "Crater of Moon" | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/programs-at-translux-theatres-devoted-to-short-subjects-have-new.html | PROGRAMS AT TRANS-LUX.; Theatres Devoted to Short Subjects Have New Varied Program. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/navy-treaty-year-finds-us-lagging-behind-our-quota-on-first.html | NAVY TREATY YEAR FINDS US LAGGING BEHIND OUR QUOTA; On First Anniversary of Ratification Not a Parity Ship Has Been Authorized. 11 DESTROYERS APPROVED But They Come Under Program Authorized by Congress MoreThan l5 Years Ago. OTHER POWERS GO AHEAD Great Britain Has 30 Vessels Building, France 60, Japan 7and Italy 19. Other Powers Move Forward. NAVAL TREATY YEAR FINDS US LAGGING New Congress to Get Navy Program. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/helen-in-england-for-2-month-stay-exqueen-of-rumania-says-she-left.html | HELEN IN ENGLAND FOR 2 - MONTH STAY; Ex-Queen of Rumania Says She Left by Agreement With Carol--Condemns Press. WELCOMED BY HER FAMILY Princess Is Ignored by Rumanian Legation--Will Take Cure. Before Returning Home. | True | Wireless to THE NEW YORK TIMES. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/blackstone-black-sheep.html | BLACKSTONE BLACK SHEEP. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/acts-to-get-more-trains-ha-cary-invokes-1907-franchise-to-increase.html | ACTS TO GET MORE TRAINS.; H.A. Cary Invokes 1907 Franchise to Increase Westchester Service. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/diverting-melange-provided-at-palace-ethel-merman-lou-hotz-and-song.html | DIVERTING MELANGE PROVIDED AT PALACE; Ethel Merman, Lou Hotz and Song Writers Features on the Program. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/adventurous-faith-is-demanded-by-lee-halfhearted-christians-are-the.html | ADVENTUROUS FAITH IS DEMANDED BY LEE; Half-Hearted Christians Are the Worst Enemies of the Church, He Declares. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/mr-rogers-takes-up-the-debts-cable-tolls-race-horses-c.html | Mr. Rogers Takes Up the Debts, Cable Tolls, Race Horses, &c. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/miss-roberts-wins-state-net-title-defeats-mrs-hirsch-by-36-62-64-in.html | MISS ROBERTS WINS STATE NET TITLE; Defeats Mrs. Hirsch by 3-6, 6-2 6-4, in Women's Tourney at Jackson Heights. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/german-tourists-stranded-in-paris-marks-are-no-good-to-those-who.html | GERMAN TOURISTS STRANDED IN PARIS; Marks Are No Good to Those Who Arrived to Visit the Colonial Exposition. SOME GET PASSAGE HOME Tourist Trade Is Hard Hit and Other Forms of Business With Neighbor Are Injured. | True | By Carlisle MacDonald. Special Cable To The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/players-of-the-game-walter-hagenwinner-of-the-canadian-open.html | Players of the Game; Walter Hagen--Winner of the Canadian Open Pessimists Were Wrong. "Drive and Kick" Holes Fatal. Has Held Many Crowns. Always the Unruffled Golfer. Greatest Showman in Game. | True | By William D. Richardson. All Rights Reserved. | C1B 121813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/books-notes.html | BOOKS NOTES | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/pope-in-mild-reply-chides-the-fascisti-pontiff-in-speech-prays-for.html | POPE IN MILD REPLY CHIDES THE FASCISTI; Pontiff in Speech Prays for a Miracle That Blind Who Do Not Wish to See May See. OFFERS EXCUSE FOR THEM Says They May Not Have Have Had the Opportunity to Know "the Truths We Know." REPEATS EDUCATION CLAIM But Tone of Talk Is Markedly Paternal and Fascist Doctrine Is Not Condemned. Tone of Speech Milder. Reason for Delay. Asks That Blind May See. Declared Venerable in 1907. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/7-die-of-burns-in-oil-well-fire-ten-others-are-in-grave-condition.html | 7 DIE OF BURNS IN OIL WELL FIRE; Ten Others Are in Grave Condition as Resulf of Mount Pleasant (Mich.) Blast. WORKMAN CAPS GUSHER He Is Painfully Burned, but His Act Enables Experts to Put Out the Blaze. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/ship-to-pick-up-television-broadcasts-expected-to-be-seen-and-heard.html | SHIP TO PICK UP TELEVISION; Broadcasts Expected to Be Seen and Heard on Leviathan Cruise. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/dr-fosdick-denies-faith-explains-all-defines-religion-as-a-means-of.html | DR. FOSDICK DENIES FAITH EXPLAINS ALL; Defines Religion as a Means of Overcoming World, but Not of Piercing Its Mystery. COMPARES IT WITH SCIENCE Denounces as Charlatans Those Who Profess to Plumb Life and Know Its Meaning. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/only-one-small-bond-issue-offered-to-investors-today.html | Only One Small Bond Issue Offered to Investors Today | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/worried-over-business-ends-life.html | Worried Over Business, Ends Life. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/contests-knewitzs-leadership.html | Contests Knewitz's Leadership. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/tax-plan-held-inadequate-wh-allen-says-purdy-recommendations-do-not.html | TAX PLAN HELD INADEQUATE; W.H. Allen Says Purdy Recommendations Do Not Go Far Enough. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/world-court-entry-urced-as-armscut-aid-dr-dunn-tells-columbia.html | WORLD COURT ENTRY URCED AS ARMS-CUT AID; Dr. Dunn Tells Columbia Summer School Students Action Would Reassure Europe. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/king-gets-sound-film-units-for-siam.html | King Gets Sound Film Units for Siam | True | | C1B 121813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/our-cooperaiion-pledged-washington-officials-bar-only-european.html | OUR COOPERAIION PLEDGED; Washington Officials Bar Only European Political Entanglements. PARIS CALL ELATES CAPITAL Hoover So Pleased He Remains at Rapidan for the Night Instead of Returning. RETURN TO WILSON IDEAS Democrats in Capital Hail the Administration's Decision to Drop Isolation Policy. Hoover Listens In. Sees Return to Wilson Idea. WASHINGTON TO GIVE FULL COOPERATION Revision Seen as Inevitable. "Victory for Commonsense." What Might Have Been. Parley Important to Us. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/condemns-pagnism-in-economic-system-dr-curran-in-radio-address.html | CONDEMNS 'PAGANISM' IN ECONOMIC SYSTEM; Dr. Curran, in Radio Address, Says the State Must Protect Workmen by Job Insurance. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/lurie-wins-tennis-title-defeats-nogrady-in-five-sets-for-southern.html | LURIE WINS TENNIS TITLE.; Defeats Nogrady in Five Sets for Southern N.Y. State Crown. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/maj-lg-meister-dies-in-michigan-air-crash-test-pilots-plane-is.html | MAJ. L.G. MEISTER DIES IN MICHIGAN AIR CRASH; Test Pilot's Plane Is Caught in a Spin—Two Parsons (Kan.) Fliers Are Killed. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/court-reforms-here-urged-by-city-club-hiring-of-social.html | COURT REFORMS HERE URGED BY CITY CLUB; Hiring of Social Investigators and Issuance of Summonses by Magistrates Proposed. CLEANER CONDITIONS ASKED Brightening of Dingy Tribunals and Only Warnings in Minor Offenses Suggested. 'STAGGERED' CASES FAVORED Wasted Time In Traffic Hearings Decried--Goldstein Praises Advice From Laymen. Would Speed Traffic Cases. Goldstein Welcomes Advice. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/duke-of-aosta-mass-here-service-to-be-held-tomorrow-at-st-patricka.html | DUKE OF AOSTA MASS HERE.; Service to Be Held Tomorrow at St. Patrick'a Cathedral, | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/birth-of-first-grandchild-brings-cheer-to-dr-curtius.html | Birth of First Grandchild Brings Cheer to Dr. Curtius | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/aided-by-church-join-it-14-men-who-got-unemployment-relief-join.html | AIDED BY CHURCH, JOIN IT.; 14 Men, Who Got Unemployment Relief, Join Lutherans. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/man-64-found-in-swamp-berry-picker-wandered-all-night-in-marsh-on.html | MAN, 64, FOUND IN SWAMP.; Berry Picker Wandered All Night in Marsh on Hackensack River. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/dr-pierce-defines-god-says-divine-power-comes-to-man-as-fast-as-he.html | DR. PIERCE DEFINES GOD.; Says Divine Power Comes to Man as Fast as He Can Use It. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/taylor-wins-final-by-beating-buxby-triumphs-by-62-64-to-take.html | TAYLOR WINS FINAL BY BEATING BUXBY; Triumphs by 6-2, 6-4 to Take Richmond County Open Tennis Championship. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/plunge-kills-hospital-patient.html | Plunge Kills Hospital Patient. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/depression-cuts-foreign-financing-of-152287000-floated-here-in-3.html | DEPRESSION CUTS FOREIGN FINANCING; Of $152,287,000 Floated Here in 3 Months, Only $101,000,000 Was New Capital. ISSUES CHIEFLY CANADIAN Total for First 6 Months, UsuallyHeavier Than Last Half of Year,Was Only $270,441,500. | True | Special to The New York Times. | C1B 121813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/calls-road-strike-ended-westchester-county-engineer-says-prevailing.html | CALLS ROAD STRIKE ENDED.; Westchester County Engineer Says "Prevailing Wage Rate" Is Fixed. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/200-hurt-in-church-crash-20-believed-dying-in-west-africa-after.html | 200 HURT IN CHURCH CRASH.; 20 Believed Dying in West Africa After Choir Gallery Collapse. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/bridges-get-extra-guard-contractors-assign-day-and-night-patrol-in.html | BRIDGES GET EXTRA GUARD.; Contractors Assign Day and Night Patrol in Jersey Labor Row. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/stroke-analysis-of-davis-cup-matches-between-perrywood-and.html | Stroke Analysis of Davis Cup Matches Between Perry-Wood and Austin-Shields | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/air-raid-to-be-made-on-london-tonight-night-attacks-to-continue-all.html | AIR RAID TO BE MADE ON LONDON TONIGHT; Night Attacks to Continue All Week in First Test of City's Defenses Since 1928. 200 PLANES TO TAKE PART Ten Bombing Squadrons Will Form the Attacking "Blueland" Force. In Clashes With "Redland" Machines. | True | Wireless to THE NEW YORK TIMES. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/southampton-club-luncheon-favorite-hosts-there-are-lg-hamersleys.html | SOUTHAMPTON CLUB LUNCHEON FAVORITE; Hosts There Are L.G. Hamersleys, Hudson Budds, V.H.Browns, J.W. Sfaffords. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/coast-guard-crew-gassed-by-escaping-runrunner.html | Coast Guard Crew Gassed By Escaping Run-Runner | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/shot-at-oyster-beds-dies-jersey-man-fired-on-by-father-of-youth.html | SHOT AT OYSTER BEDS, DIES; Jersey Man Fired On by Father of Youth Freed in Another Death. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/grain-crop-advance-forced-maturity-from-hot-weather-is-at-expense.html | GRAIN CROP ADVANCE.; Forced Maturity From Hot Weather Is at Expense of Quality. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/rout-gloom-with-joy-bishop-urges-church-shaler-denounces-pessimism.html | ROUT GLOOM WITH JOY, BISHOP URGES CHURCH; Shaler Denounces Pessimism as Prevalent Sin and Cause of Alienating Youth. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/troops-fight-on-train-one-tennessee-company-is-arrested-but-later.html | TROOPS FIGHT ON TRAIN.; One Tennessee Company Is Arrested but Later Freed, Except Officer. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/french-editors-show-suspicion-of-britain-le-matin-hints-of-a-desire.html | FRENCH EDITORS SHOW SUSPICION OF BRITAIN; Le Matin Hints of a Desire to Prevent a Franco-German Agreement. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/nicaraguans-rout-rebels-fleeing-insurgents-leave-3-dead-guardia.html | NICARAGUANS ROUT REBELS.; Fleeing Insurgents Leave 3 Dead--Guardia Lieutenant Wounded. | True | Wireless to THE NEW YORK TIMES. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/trustful-cooperation.html | "TRUSTFUL COOPERATION." | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/judge-je-gorman-dies-at-age-of-71-member-of-philadelphia-municipal.html | JUDGE J.E. GORMAN DIES AT AGE OF 71; Member of Philadelphia Municipal Court Since It WasFounded 18 Years Ago.HEADED JUVENILE BRANCH Led in Reforms of Probation Systemand Housing of Youthful Criminals--Prohibition Foe. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/100-hurt-in-battle-of-rival-mine-unions-leader-of-united-workers.html | 100 HURT IN BATTLE OF RIVAL MINE UNIONS; Leader of United Workers Felled in Canonsburg (Pa.) Clash With Reds. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/news-from-europe-cheers-president-reports-of-smooth-progress-on.html | NEWS FROM EUROPE CHEERS PRESIDENT; Reports of Smooth Progress on Parley Plan Cause Him to Stay Another Night in Camp. START IS SET FOR SUNRISE This Will Put Him in Capital in Time for Telephone Talks With Stimson and Mellon. | True | From a Staff Correspondent of The New York Times. | C1B 121813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/european-budgets-show-many-deficits-study-of-23-countries-reveals.html | EUROPEAN BUDGETS SHOW MANY DEFICITS; Study of 23 Countries Reveals That Revenues, as a Whole, Are Below Estimates, DEPRESSION IS REFLECTED Balances Upset, With Some Exceptions, in Proportion to Degree of Business Recession. Drains of Unemployment Relief. UNITED KINGDOM. IRISH FREE STATE. EUROPEAN BUDGETS SHOW MANY DEFICTS | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/columbia-gets-mccormack-subsidiary-of-broadcasting-chain-signs.html | COLUMBIA GETS McCORMACK; Subsidiary of Broadcasting Chain Signs Tenor Till 1935. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/harlem-sharpens-uganda-boys-wits-they-demand-union-pay-hotel-rooms.html | HARLEM SHARPENS UGANDA BOYS' WITS; They Demand Union Pay, Hotel Rooms, Auto and Radio, Scorning Elephant House.MARTIN JOHNSON WORRIEDAsks Police Officer to Shield Them --One Gets $1 Each for Lectures That show Big Profit. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/dr-emett-asserts-happiness-is-test-of-all-conduct-rules.html | Dr. Emett Asserts Happiness Is Test of All Conduct Rules | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/roosevelt-will-attend-races.html | Roosevelt Will Attend Races. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/mall-will-fly-back-from-havana-today-hopes-to-make-trip-to-new-york.html | MALL WILL FLY BACK FROM HAVANA TODAY; Hopes to Make Trip to New York With a Stop at Miami in 8 Hours or Less. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/back-arias-for-race-for-panama-president-friends-of-envoy-to.html | BACK ARIAS FOR RACE FOR PANAMA PRESIDENT; Friends of Envoy to Washington Start Move for His Nomination by Liberal Group. | True | Special Cable to THE NEW YORK TIMES. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/joint-communique-issued-political-and-economic-cooperation-pledged.html | JOINT COMMUNIQUE ISSUED; Political and Economic Cooperation Pledged by Two Nations. MANY OBSTACLES REMAIN French Ministers Say They Have Not Yielded an Inch on Their Position. ASSURANCE ON ANSCHLUSS Germans Believed Ready to Decay the Austrian Treaty and Warship Building. "Chequers Contact" Established. Have Not Fielded, Say French. FRANCE TO BEFRIEND GERMANY IN CRISIS Old Forces Will Still Fight. Bruening's Caim Is Helpful. Morning Meeting of Ministers. French and Germans Confer. Financial Aid Not Settled. Bruening Speaks of "A Tragedy." "New Pathway," Say Germans. American Advice to Germans. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/reich-control-faces-test-in-north-bergen-naming-successor-to-the.html | REICH CONTROL FACES TEST IN NORTH BERGEN; Naming Successor to the Late J.A. Coar Threatens Mayor's Power in Council. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/the-screen-life-in-paris-apple-blossom-time-in-the-news.html | THE SCREEN; Life in Paris. Apple Blossom Time. In the News. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/asks-for-more-odd-jobs-rybicki-backs-mayors-group-in-plea-for-work.html | ASKS FOR MORE ODD JOBS.; Rybicki Backs Mayor's Group in Plea for Work for Needy. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/henryetta-hungry-to-get-work-aid-civic-leaders-adopt-program-of.html | HENRYETTA HUNGRY TO GET WORK AID; Civic leaders Adopt Program of Public Projects for Idle in Oklahoma Town. BUT EARNING IS REQUIRED New Road and Cleaning of Alleys Are in Plan--Gov. Murray Also to Tako Hand in Relief. | True | | C1B 121813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/hale-in-whistler-role-play-to-be-tried-out-in-denver-called-romance.html | HALE IN "WHISTLER" ROLE.; Play to Be Tried Out in Denver Called Romance With Comedy. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/hodgins-is-victor-in-fivemile-swim-wins-national-junior-aau.html | HODGINS IS VICTOR IN FIVE-MILE SWIM; Wins National Junior A.A.U. Long-Distance Event by 100 Yards in Oyster Bay. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/mackie-returns-card-of-66-five-under-par-at-century.html | Mackie Returns Card of 66, Five Under Par, at Century | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/duke-writing-play-score-composes-music-for-the-gay-divorce-to-star.html | DUKE WRITING PLAY SCORE.; Composes Music for "The Gay Divorce," to Star Film Actress. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/gehrigs-2-homers-help-yanks-win-two-action-during-first-game-of.html | GEHRIG'S 2 HOMERS HELP YANKS WIN TWO; ACTION DURING FIRST GAME OF YESTERDAY'S DOUBLE-HEADER BETWEEN THE YANKEES AND BROWNS. | True | By William E. Brandt.times Wide World Photo.times Wide World Photo. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/race-on-sound-won-by-cotton-blossom-wheelers-class-r-sloop-easily.html | RACE ON SOUND WON BY COTTON BLOSSOM; Wheeler's Class R Sloop Easily Beats Live Yankee in Special Larchmont Contest. TOTEM SAILS TO VICTORY Speeds Along In Light Air to Score in Six-Meter Class--86 Craft Take Part in Events. Sail in Light Breeze. Clown Finishes in Front. | True | By James Robbins. Special To the New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/penn-state-adds-28-to-teaching-staff-dr-du-mont-formerly-of-new.html | PENN STATE ADDS 28 TO TEACHING STAFF; Dr. Du Mont, Formerly of New York University, Heads Department of Romance Languages. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/outstanding-figures-at-the-paris-conference-yesterday.html | OUTSTANDING FIGURES AT THE PARIS CONFERENCE YESTERDAY. | True | Harris & Ewing-Wide World.New York Times Studio Photo.Times Wide World Photo.Times Wide World Photo.Times Wide World Photo.Times Wide World Photo.Harris & Ewing-Wide World.Times Wide World Photo. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/makes-plea-for-kindness-father-gmur-preaches-to-1200-at-novena-to.html | MAKES PLEA FOR KINDNESS; Father Gmur Preaches to 1,200 at Novena to Ste. Anne. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/dividends-announced.html | DIVIDENDS ANNOUNCED. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/steel-production-at-35-mahoning-valley-plants-hold-rate-above-that.html | STEEL PRODUCTION AT 35%.; Mahoning Valley Plants Hold Rate Above That of Last December. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/seven-killed-by-autos-here-and-in-jersey-two-others-die-of-injuries.html | SEVEN KILLED BY AUTOS HERE AND IN JERSEY; Two Others Die of Injuries Received Saturday--Crash WithFire Truck Fatal. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/pleas-start-today-on-customs-union-czechoslovakia-france-and-italy.html | PLEAS START TODAY ON CUSTOMS UNION; Czechoslovakia, France and Italy Have Filed Briefs and May Present Arguments. LEAGUE WILL GET DECISION Next Step Up to Geneva When Hague Court Has Passed on Legality of Austro-German Pact. Counsel for Defense. Admission by Card. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/legion-pledges-job-aid-oneil-in-indiana-maps-plans-with-labor.html | LEGION PLEDGES JOB AID.; O'Neil, in Indiana, Maps Plans With Labor Department Men. | True | | C1B 121813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/us-lines-parley-will-resume-today-conference-on-financial-status.html | U.S. LINES' PARLEY WILL RESUME TODAY; Conference on Financial Status Expected to Receive Franklin Offer This Week. CHAPMAN PLAN SUBMITTED Company's Head Would Retain Seven Ships, Return Three to Board and Transfer One. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/petrali-wins-3-races-national-motorcycle-champion-scores-on.html | PETRALI WINS 3 RACES.; National Motorcycle Champion Scores on Paterson Track. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/dies-from-pistol-shot-son-of-the-late-senator-crow-was-inspecting.html | DIES FROM PISTOL SHOT.; Son of the Late Senator Crow Was Inspecting Weapon in Uniontown. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/champign-operated-on-exmayor-of-ocean-city-68-reported-to-be-in.html | CHAMPIGN OPERATED ON.; Ex-Mayor of Ocean City, 68, Reported to Be in Critical Condition. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/mysterious-blast-kills-1-lockport-ny-plant-is-razed-and-store.html | MYSTERIOUS BLAST KILLS 1.; Lockport (N.Y.) Plant Is Razed and Store Windows Are Broken. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/racing-balloons-brave-rain-3-quit-army-nos-1-and-2-and-delmarva.html | RACING BALLOONS BRAVE RAIN; 3 QUIT; Army Nos. 1 and 2 and DelMar-Va Forced Down After SixSail Northeast From Akron.75,000 WITNESS TAKE-OFFThreatening, Stormy Weather inPath of Contestants-- NaturalGas Fills the Bags. Start Witnessed by 75,000. Natural Gas Lifting Medium. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/california-in-1932.html | CALIFORNIA IN 1932. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/crash-kills-jersey-man-three-new-yorkers-are-among-seven-hurt-near.html | CRASH KILLS JERSEY MAN.; Three New Yorkers Are Among Seven Hurt Near Richmond, Va. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/bright-weather-lures-thousands-to-beaches-10-drown-new-heat-wave.html | Bright Weather Lures Thousands to Beaches; 10 Drown; New Heat Wave Due Here Today | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/toronto-will-borrow-animals-from-florida-175-from-zoo-near-miami.html | TORONTO WILL BORROW ANIMALS FROM FLORIDA; 175 From Zoo Near Miami Are to "Rest and Relax" at Canadian Exposition. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/supports-hoover-in-wheat-forecast-stone-farm-board-head-agrees.html | SUPPORTS HOOVER IN WHEAT FORECAST; Stone, Farm Board Head, Agrees Restoring of European Credit Will Aid Our Export Sales. SENATORS FOR IMPOUNDING One Voices View That Germany Will Buy From Russia and Thus Farmers Here Won't Benefit. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/silk-workers-plan-strike-for-wage-rise-national-textile-workers.html | SILK WORKERS PLAN STRIKE FOR WAGE RISE; National Textile Workers Meet in Paterson to Urge a General Walk-Out in the East. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/miss-ingalls-quits-field-flies-to-farmingdalereported-dissatisfied.html | MISS INGALLS QUITS FIELD.; Flies to Farmingdale--Reported Dissatisfied at City Airport. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/business-in-chicago-at-seasonal-level-wholesale-sales-and-shipments.html | BUSINESS IN CHICAGO AT SEASONAL LEVEL; Wholesale Sales and Shipments Show Improvement Over Totals of Year Ago. DROP IN STEEL OPERATIONS Hot Weather a Factor in Reduction to About 30% of Capacity-- Coal Buying Retarded. | True | Special to The New York Times. | C1B 121813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/warehouse-firm-plans-expansion-sofia-brothers-will-build-an.html | WAREHOUSE FIRM PLANS EXPANSION; Sofia Brothers Will Build an Addition on Large Plot in Upper Broadway. ACTIVITY, IN THE SUBURBS Queens and Westchester Dwellings Change Hands--New Jersey Site is Purchased. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/tells-of-englands-parks-macdonald-aide-on-radio-says-london-has-61.html | TELLS OF ENGLAND'S PARKS; MacDonald Aide, on Radio, says London Has 61 Square Miles. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/fall-drive-planned-for-palestine.html | Fall Drive Planned for Palestine. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/urges-years-delay-on-unified-transit-mayors-committee-on-taxation.html | URGES YEARS DELAY ON UNIFIED TRANSIT; Mayor's Committee on Taxation Asks Temporary Operatorfor Eighth Avenue Line.DECRIES APPARENT HASTESuggests by Waiting City MayObtain Better Terms WithB.M.T. and I.R.T. POINTS TO TRAFFIC DROP Bases Recommendations on Analyses of Unification Reports byProfessor Rogers. Questions Need for Haste. Sees Emergency Passed. Sees No Bar to Getting Operator. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/riches-called-stumblingblock-to-heights-of-human-idealism.html | Riches Called Stumbling-Block To Heights of Human Idealism | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/trade-in-britain-still-off-but-steel-company-reports.html | TRADE IN BRITAIN STILL OFF; But Steel Company Reports Improvement--Jobless Are Fewer. | True | Wireless to THE NEW YORK TIMES. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/asks-nation-be-put-under-master-plan-paper-by-stuart-chase-read-at.html | ASKS NATION BE PUT UNDER MASTER PLAN; Paper by Stuart Chase Read at Bryn Mawr Labor Forum Urges Economic Dictatorship. "CATACLYSM" OTHERWISE Basic Industries and Investments Must Be Controlled, Economist Contends. Planning Units Urged. Predicts Continued Idleness. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/miss-holm-breaks-world-swim-mark-takes-50meter-back-stroke-in-037.html | MISS HOLM BREAKS WORLD SWIM MARK; Takes 50-Meter Back Stroke in 0:37 2-5 in Carnival in Lido Country Club Pool. RUDDY ALSO SHOWS SPEED Wins One-Mile Metropolitan Senior Event--Miss Ausenhofer Takes 880-Yard Junior Title. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/educators-reject-buschs-beer-plan-college-heads-and-economists-say.html | EDUCATORS REJECT BUSCH'S BEER PLAN; College Heads and Economists Say Restoring of 4% Beverage Won't Bring Prosperity. SEE EFFICIENCY IMPAIRED Only One or Two Dissent From View That Brewer's Proposal Is Un-- . warranted or Ridiculous. Answers in Symposium. Opinions From the West. Held "Untrue," "Absurd", "Silly." Comparison With Wet Countries. Views Expressed in the South. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/rubber-stocks-off-300-tons-at-london-prices-steady-in-quiet-trading.html | RUBBER STOCKS OFF 300 TONS AT LONDON; Prices Steady in Quiet Trading at End of Week--Tin Market Strong, Lead Firm. | True | Special Cable to THE NEW YORK TIMES. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/tugboat-wreckage-found-pilot-house-picked-up-in-sound-off-norwalk.html | TUGBOAT WRECKAGE FOUND; Pilot House Picked Up in Sound Off Norwalk. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/shields-wood-voice-keen-disappointment-next-year-keynote-of.html | SHIELDS, WOOD VOICE KEEN DISAPPOINTMENT; "Next Year" Keynote of Americans' Comment-- British Propose Knighthood for Austin. | True | | C1B 121813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/family-of-4-suffocated-coroner-suspects-murder-in-michigan-tragedy.html | FAMILY OF 4 SUFFOCATED.; Coroner Suspects Murder in Michigan Tragedy. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/berkshire-golf-cup-won-by-pittsfield-large-crowd-witnesses-the.html | BERKSHIRE GOLF CUP WON BY PITTSFIELD; Large Crowd Witnesses the Annual Interclub Match Held in Stockbridge. DINNERS PRECEDE BALL Delano De Windts Entertain 40 of Great Barrington Younger Bet at the Wyantenuck. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/urges-quest-for-god-in-human-contacts-stamm-says-a-right-attitude.html | URGES QUEST FOR GOD IN HUMAN CONTACTS; Stamm Says a Right Attitude Toward Persons Is First Step to Understanding. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/dr-barry-attacks-godless-religions-chaplain-to-king-george-says.html | DR. BARRY ATTACKS GODLESS RELIGIONS; Chaplain to King George Says Here Symbolic Deities Defeat Object of Faith. WARNS ON SELF-WORSHIP Hardly a Thinker of the First Rank Embraces the Mechanistic Theory of Life, He Asserts. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/injured-ensign-rushed-to-hospital-by-plane-officer-hurt-in-shallow.html | INJURED ENSIGN RUSHED TO HOSPITAL BY PLANE; Officer Hurt in Shallow Dive Is Flown to Annapolis by National Guard Pilot. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/leaps-from-the-wing-of-airplane-to-death-upstate-youth-recently-ill.html | LEAPS FROM THE WING OF AIRPLANE TO DEATH; Up-State Youth, Recently Ill, Shouts 'Happy Landings' Before Plunging 1,200 Feet. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/xray-tube-burns-for-11000-hours-penn-state-scientist-designs-11-as.html | X-RAY TUBE BURNS FOR 11,000 HOURS; Penn State Scientist Designs 11 as a Result of Casual Conversation. STILL IN FULL OPERATION Short Life of Previous X-Ray Tubes Has Been a Hamper on Research. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/warns-of-glasses-by-mail-dr-wynne-denounces-vendors-of-dishonest.html | WARNS OF GLASSES BY MAIL; Dr. Wynne Denounces Vendors of "Dishonest" Spectacles. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/hours-shock-recorded-seismograph-at-buffalo-records-moderately.html | HOUR'S SHOCK RECORDED.; Seismograph at Buffalo Records Moderately Intense Earthquake. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/oldage-relief-law-aids-charity-groups-thousands-formerly-requiring.html | OLD-AGE RELIEF LAW AIDS CHARITY GROUPS; Thousands Formerly Requiring Help Have Been Removed From Their Lists. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/chicago-provision-market.html | CHICAGO PROVISION MARKET | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/draw-is-announced-for-title-regatta-62-crews-entered-for-national.html | DRAW IS ANNOUNCED FOR TITLE REGATTA; 62 Crews Entered for National Races on Schuylkill, Largest Total in Years. HEATS ARE MADE NECESSARY Will Be Rowed in Association Singles and Senior Eights Becauseof Big Fields. San Francisco Represented Winner to Row Saturday. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/soviet-press-sees-reich-surrender-indicates-view-that-germany-can.html | SOVIET PRESS SEES REICH 'SURRENDER'; Indicates View That Germany Can Scarcely Avoid Meeting French Demands. BUT SIDES WITH BERLIN German Workers Will Inevitably Turn to Communist Party for Relief, One Paper Holds. | True | Wireless to THE NEW YORK TIMES. | C1B 121813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/crowd-aids-prisoner-hurts-two-policemen-bottles-hurled-by-bystander.html | CROWD AIDS PRISONER, HURTS TWO POLICEMEN; Bottles Hurled by Bystander; Resenting Arrest in Park of Unlicensed Peddler. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/canada-not-immune.html | CANADA NOT IMMUNE. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/concert-in-maine-woods-3000-persons-hear-program-given-by-students.html | CONCERT IN MAINE WOODS; 3,000 Persons Hear Program Given by Students at Camp. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/gods-plan-urged-for-worlds-ills-dr-macon-puts-it-above-the-dawes.html | 'GOD'S PLAN' URGED FOR WORLD'S ILLS; Dr. Macon Puts It Above the Dawes, Young and Hoover Economic Measures. ASKS A NATIONAL STUDY Declares Jesus Would Say That the Multitudes Must Be Fed Is Our First Duty. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/blast-at-cairo-ministry-bomb-explodes-on-grounds-of-justice.html | BLAST AT CAIRO MINISTRY.; Bomb Explodes on Grounds of Justice Building, Breaking Windows. | True | Special Cable to THE NEW YORK TIMES. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/french-circulation-off-423000000-francs-gold-reserve-unchanged-in.html | French Circulation Off 423,000,000 Francs; Gold Reserve Unchanged in July 10 Report | True | Wireless to THE NEW YORK TIMES. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/title-in-archery-retained-by-brown-keeps-westchester-county-crown.html | TITLE IN ARCHERY RETAINED BY BROWN; Keeps Westchester County Crown as Mrs. Marshall Wins Women's Championship. MISS DUGGAN FEATURES Eligible Only for Invitation Prize, She Triumphs With Fine Aggregate of 1,974 Points. Invitation Honors to Mackenzie. Tallies Her Best Aggregate. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/fall-rests-a-day-on-way-to-prison-fatigued-by-the-journey-from-el.html | FALL RESTS A DAY ON WAY TO PRISON; Fatigued by the Journey From El Paso, He Pauses at His Three Rivers Ranch. WILL RESUME TRIP TODAY Doctor Plans to Stop on Road to Santa Fe to Let Ex-Secretary Sleep for an Hour. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/fishkill-taxpayers-pay-early.html | Fishkill Taxpayers Pay Early. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/steel-men-to-oppose-rail-rate-rise.html | Steel Men to Oppose Rail Rate Rise. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/sports-of-the-times-res-us-pat-off-sir-john-falstaff-as-a-fight.html | Sports of the Times Res. U.S. Pat Off.; Sir John Falstaff as a Fight Manager. Sticking With Stout Sir John. All in Fun. Building Sharkey Down. Information for Walker. | True | By John Kieran. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/sports-today.html | Sports Today | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/store-thieves-start-bank-robbery-scare-police-race-to-irving-trust.html | STORE THIEVES START BANK ROBBERY SCARE; Police Race to Irving Trust Branch in Flatbush and Seize Three Boys for Raid Next Door. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/birth-control-plea-made-to-doctors-calling-present-laws-obsolete-dr.html | BIRTH CONTROL PLEA MADE TO DOCTORS; Calling Present Laws 'Obsolete,' Dr. A.J. Rongy Urges Drive to Modify Them. FIGHTS ILLEGAL PRACTICE Declares Women of Nation Pay $100,000,000 a Year for Criminal Operations. | True | | C1B 121813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/electrical-exports-led-in-state-total-formed-45268531-of-new-yorks.html | ELECTRICAL EXPORTS LED IN STATE TOTAL; Formed $45,268,531 of New York's $698,659,077 Merchandise Aggregate in 1930. JERSEY 6TH AMONG STATES Sales Were Valued at $186,840,362--Nation Had $3,781,172,291,Dropping Sharply From 1929. Jersey Sixth Among States. Exports by States. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/14-held-on-liquor-charges.html | 14 Held on Liquor Charges. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/rate-rise-opponents-preparing-evidence-they-will-appear-before-icc.html | RATE RISE OPPONENTS PREPARING EVIDENCE; They Will Appear Before I.C.C. This Week--Last of Carrier Testimony Due Today. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/vixen-home-first-at-barnegat-bay-victor-for-third-time-in-series-to.html | VIXEN HOME FIRST AT BARNEGAT BAY; Victor for Third Time in Series to Select International Star Class Entry. AARAN FINISHES SECOND Trails Winner By Margin of 7:32 In Race Off the Seaside park Yacht Club. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/shuberts-rehearse-new-fall-play.html | Shuberts Rehearse New Fall Play. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/dawes-off-for-washington.html | Dawes Off for Washington. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/speer-scores-labels-that-stir-distrust-urging-discipline-of-mutiple.html | SPEER SCORES 'LABELS' THAT STIR DISTRUST; Urging Discipline of Mutiple Selves, He Deplores Misuse of Factional Names. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/financial-markets-german-crisis-provides-a-test-for-the-principal.html | FINANCIAL MARKETS; German Crisis Provides a Test for the Principal Markets of the World. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/alaska-fishing-strike-ends.html | Alaska Fishing Strike Ends. | True | Special Cable to THE NEW YORK TIMES. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/mrs-woodrow-wilson-is-returning-today-widow-of-war-president-due.html | MRS. WOODROW WILSON IS RETURNING TODAY; Widow of War President Due Back From Poland--Other Notables to Arrive. | True | | C1B 121813 |
| 1931-07-20 | | https://www.nytimes.com/1931/07/20/archives/attacks-coleman-on-postal-politics-civil-service-league-asserts-his.html | ATTACKS COLEMAN ON 'POSTAL POLITICS; Civil Service League Asserts His Speech in June Encouraged Postmasters to Party Work. ASKS WHO SPONSORED THIS Assistant Postmaster General In Reply Defends Political Selection for Offices. Decries Neglect of Duties. Coleman Defends Method. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/hoiriis-scores-81-at-golf.html | Hoiriis Scores 81 at Golf. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/canceling-of-sailings-yields-bargain-trips-travelers-booked-for.html | CANCELING OF SAILINGS YIELDS BARGAIN TRIPS; Travelers Booked for Cabins Get First-Class Passage as Ships Are Taken Off. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/depositors-request-permit-for-a-rally-bank-of-us-group-in.html | DEPOSITORS REQUEST PERMIT FOR A RALLY; Bank of U.S. Group, in Reorganization Move, Want to Paradeto Broderick's Office. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/sues-over-refrigerator-yonkers-tenant-lays-injuries-to-icebox.html | SUES OVER REFRIGERATOR.; Yonkers Tenant Lays Injuries to Ice-Box Fumes--Seeks $50,000. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/five-held-up-in-bayonne-club.html | Five Held Up in Bayonne Club. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/130-at-riverside-yacht-dance.html | 130 at Riverside Yacht Dance. | True | Special to The New York Times. | C1B 121813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/staten-islander-drowns.html | Staten Islander Drowns. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/seek-to-control-filipino-cabinet-majority-leaders-rule-that.html | SEEK TO CONTROL FILIPINO CABINET; Majority Leaders Rule That Department Secretaries Are Under the Legislature. | True | Wireless to THE NEW YORK TIMES. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/long-islands-ape-now-definitely-bald-police-aroused-by-excited.html | LONG ISLAND'S APE NOW DEFINITELY BALD; Police, Aroused by Excited Reports of Its Reappearance, atLeast Have That to Go By. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/unequal-penalties.html | UNEQUAL PENALTIES. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/gains-in-population-declared-near-end-pk-whelpton-in-new-book-sees.html | GAINS IN POPULATION DECLARED NEAR END; P.K. Whelpton in New Book Sees Rate of Growth in Nation Rapidly Declining. DRIFT FROM CITIES HAILED Scripps Foundation Writer Finds Urban Development Based on "Hit-and-Miss" Process. Largest Gain in Last Decade. Urges Water Conservation in West. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/double-wedding-in-westchester-dorothy-abrams-bride-of-rm.html | DOUBLE WEDDING IN WESTCHESTER; Dorothy Abrams Bride of R.M. Griswold--Miss Lounsbury Weds E. Sandreuter. ALL GREENWICH RESIDENTS Quiet Ceremony Takes Place in Bedford, N.Y.-- Rev. A.F. Fulton Officiates. Peix--Gallagher. | True | Special to The New York Times.Photo by New York Times Studio. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/education-aimless-dr-eh-reisner-finds-has-neither-punch-nor-power.html | EDUCATION AIMLESS, DR. E.H. REISNER FINDS; Has Neither "Punch Nor Power" in America and Fails to Develop Personalities, He Says. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/wheat-producers-balk-at-low-price-farmers-in-midwest-and-southwest.html | WHEAT PRODUCERS BALK AT LOW PRICE; Farmers in Mid-West and Southwest Holding Grain BackFrom Chicago Market.HEAT ALARMS CORN TRADE Oats Speculators Sell Holdings, butWeek Shows Gains--Rye Dealings Quiet, With Declines. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/lewis-french-heads-palestine-land-plan-director-of-125oo000-project.html | LEWIS FRENCH HEADS PALESTINE LAND PLAN; Director of $12,5O0,000 Project for Settlement Is Retired Officer of the Indian Service. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/dr-beaumont-retires-dean-of-sea-doctors-crossed-the-atlantic-1002.html | DR. BEAUMONT RETIRES; DEAN OF SEA DOCTORS; Crossed the Atlantic 1,002 Times, a Record Exceeded Only by One Man. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/3-seized-amid-shots-as-shapiro-slayers-captured-in-3mile-brooklyn.html | 3 SEIZED AMID SHOTS AS SHAPIRO SLAYERS; Captured in 3-Mile Brooklyn Chase After Shooting at Dead Racketeer's Brother. 3 POLICEMEN PURSUE THEM Effect of Thugs Bullets Fired at Meyer Shapiro Not Known, but They Are Held as Killers. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/zoos-new-cheetah-ill-bong-in-central-park-is-said-to-need-venison.html | ZOO'S NEW CHEETAH ILL.; Bong, in Central Park, Is Said to Need Venison. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/french-fliers-tell-of-crash-in-siberia-lebrix-woke-mechanic-and-two.html | FRENCH FLIERS TELL OF CRASH IN SIBERIA; Lebrix Woke Mechanic and Two Used Parachutes as Motor Stalled During Storm. DORET TRIED TO LAND SHIP Jumped Only When It Hit Treetops --Fliers Abandoned Wrecked Craft and Entrained for Moscow. | True | | C1B 121813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/gandhi-and-viceroy-far-apart-in-views-talks-reveal-huge-gap-to-be.html | GANDHI AND VICEROY FAR APART IN VIEWS; Talks Reveal Huge Gap to Be Bridged Before Mahatma Attends London Parley. NEHRU COMPLICATES ISSUE Fiery Extremist Leader of Congress Party Reported to Have Taken an Uncompromising Stand. | True | Wireless to THE NEW YORK TIMES. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/race-track-resort-raided-yonkers-police-arrest-two-at-place.html | RACE TRACK RESORT RAIDED; Yonkers Police Arrest Two at Place Opposite Empire City Course. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/air-tour-pushes-north-russell-leads-into-ponca-city-where-fliers.html | AIR TOUR PUSHES NORTH; Russell Leads Into Ponca City, Where Fliers Get Cowboy Feed. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/london-optmistic-over-parley-today-stimson-and-mellon-greeted.html | LONDON OPTMISTIC OVER PARLEY TODAY; Stimson and Mellon Greeted Warmly at Station by Premier MacDonald. BRITISH CABINET TO MEET Important Session Called For This Morning to Discuss Government's Policy. British Cabinet to Meet. LONDON OPTIMISTIC OVER PARLEY TODAY Hopes to Visit Germany. Restrictions Perplexing. MacDonald Meets Americans. Some See Long Argument. | True | Special Cable to THE NEW YORK TIMES. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/worker-athletes-compete-in-vienna-80000-from-26-lands-enter-great.html | WORKER ATHLETES COMPETE IN VIENNA; 80,000 From 26 Lands Enter Great Olympiad--French Hail the Germans in Dramatic Greeting. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/body-found-against-tree-police-at-cresson-pa-say-man-70-was.html | BODY FOUND AGAINST TREE.; Police at Cresson, Pa., Say Man, 70, Was Slain--Question Wife, 40. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/finds-drop-in-production-statisticians-conference-reports-declining.html | FINDS DROP IN PRODUCTION.; Statisticians' Conference Reports Declining Tendencies in June. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/rutherford-operated-on-georgia-representative-ill-of-appendicitis.html | RUTHERFORD OPERATED ON.; Georgia Representative Ill of Appendicitis in Macon. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/shaw-says-he-avoids-new-york-to-keep-away-from-reporters.html | Shaw Says He Avoids New York To Keep Away From Reporters | True | Special Cable to THE NEW YORK TIMES. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/fisher-index-off-to-852-average-price-of-225-stocks-on-exchange.html | FISHER INDEX OFF TO 85.2.; Average Price of 225 Stocks on Exchange Fell 2.8 Last Week. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/schooner-goes-on-rocks-crew-quits-american-craft-breaking-up-near.html | SCHOONER GOES ON ROCKS.; Crew Quits American Craft Breaking Up Near Sydney, N.S. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/to-add-steel-containers-prr-to-double-number-of-points-in-service.html | TO ADD STEEL CONTAINERS.; P.R.R. to Double Number of Points in Service With 3,000 New Units. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/tilden-says-team-needed-seasoning-british-davis-cup-stars-who.html | TILDEN SAYS TEAM NEEDED SEASONING; BRITISH DAVIS CUP STARS WHO ELIMINATED U.S. | True | By William T. Tilden 2d, World'S Professional Tennis Champion.times Wide World Photo.times Wide World Photo. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/greenwich-juniors-dance-miss-vought-takes-house-guests-to-round.html | GREENWICH JUNIORS DANCE.; Miss Vought Takes House Guests to Round Hill Club. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/b-m-will-open-airline-with-maine-central-it-is-to-start.html | B. & M. WILL OPEN AIRLINE.; With Maine Central, It Is to Start Boston-Bangor Service. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/to-testify-on-lien-law-contractors-and-supply-men-will-appear.html | TO TESTIFY ON LIEN LAW.; Contractors and Supply Men Will Appear Before Commission. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 121813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/resident-offices-report-on-trade-fall-buying-in-full-swing-here-as.html | RESIDENT OFFICES REPORT ON TRADE; Fall Buying in Full Swing Here as Stores Seek Apparel for Early Showing. COAT, DRESS ORDERS GAIN Remark Steady Demand for Woolen Frocks--Call for Summer Items Lingers--Men's Wear Active. Buyers Cautious on Dresses. Popular Models Available Here. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/bennett-will-fight-to-convict-diamond-though-shocked-by-verdict-and.html | BENNETT WILL FIGHT TO CONVICT DIAMOND; Though Shocked by Verdict and Discouraged at First, He Says Law Must Triumph. SEES PUBLIC AROUSED NOW Fear and Adulation of Gangsters Must End to Show They Are Not Above Law, He Declares on Radio. Says Evidence Was Strong. Tells of Reaction to Verdict. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/rejects-god-of-vengeance-rabbi-says-man-is-punished-by-his-own.html | REJECTS GOD OF VENGEANCE; Rabbi Says Man Is Punished by His Own Transgressions. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/77th-division-mobilizes-reserve-under-general-vanderbilt-starts.html | 77TH DIVISION MOBILIZES; Reserve Under General Vanderbilt Starts Training at Camp Dix. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/brazilian-business-off-european-situation-is-reflected-coffee.html | BRAZILIAN BUSINESS OFF.; European Situation is Reflected-- Coffee Shipments Under Normal. | True | Wireless to THE NEW YORK TIMES. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/us-and-canadian-tennis-teams-break-even-in-twoday-series.html | U.S. and Canadian Tennis Teams Break Even in Two-Day Series | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/camp-for-16-negro-boys-childrens-aid-society-sends-them-to-valhalla.html | CAMP FOR 16 NEGRO BOYS.; Children's Aid Society Sends Them to Valhalla Today. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/wilde-favors-walker-to-win-in-his-fight-with-sharkey.html | Wilde Favors Walker to Win in His Fight With Sharkey | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/sees-revival-of-idealism-dr-bowie-predicts-it-will-sweep-away-moral.html | SEES REVIVAL OF IDEALISM.; Dr. Bowie Predicts it Will Sweep Away Moral Cynicism. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/marshall-is-victor-in-tourney-at-prague-beats-hansen-to-give-us.html | MARSHALL IS VICTOR IN TOURNEY AT PRAGUE; Beats Hansen to Give U.S. Team 4-0 Triumph Over Norway-- Triple Tie for Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/soviet-icebreaker-starts-arctic-tour-three-americans-including-two.html | SOVIET ICEBREAKER STARTS ARCTIC TOUR; Three Americans, Including Two New York Women, Among the Passengers. NOBILE TO SEEK THE ITALIA Graf Zeppelin is Expected to Meet Ship Near Franz-Josef Land and Bring Mail. Expects to Meet Graf Zeppelin. Due to Return Aug. 25. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/germany-to-favor-hungarian-wheat-new-trade-treaty-is-similar-to.html | GERMANY TO FAVOR HUNGARIAN WHEAT; New Trade Treaty is Similar to Agreements With Rumania and Yugoslavia. UNITED STATES MAY OBJECT Most-Favored-Nation Agreements Are Involved--France Also Likely to Protest Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/germans-urge-entente-tell-french-hosts-accord-between-nations-is.html | GERMANS URGE ENTENTE.; Tell French Hosts Accord Between Nations Is Indispensable to Peace. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/seamens-dental-clinic-opens.html | Seamen's Dental Clinic Opens. | True | | C1B 121813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/british-eliminate-us-davis-cup-team-spring-stunning-upset-taking.html | BRITISH ELIMINATE U.S. DAVIS CUP TEAM; Spring Stunning Upset, Taking Final Two Singles and Inter zone Series, 3 to 2. AUSTIN CONQUERS SHIELDS Briton Plays Superbly in Deciding Duel to Triumph by 8-6, 6-3, 7-5.PERKY OVERCOMES WOODWins, 6-3, 8-10, 6-3, 6-3, at Paris-- 6,000 Wildly Cheer Victors, WhoWill Meet France for Cup. Austin Wildly Cheered. Shields Makes One Mistake. Austin Clever on Defense. Wood Shows Best Form. Fate of Davis Cup Uncertain. | True | By Lansing Warren. Special Cable To the New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/asks-ban-on-doyle-and-mcooeys-son-city-affairs-group-demands-walker.html | ASKS BAN ON DOYLE AND M'COOEY'S SON; City Affairs Group Demands Walker Prevent Their Practicing Before Appeals Board.CITES RECORD OF 'FAVORS'Shows Veterinarian PersuadedMembers to Reverse Themselves Forty-nine Times. Disagree With Cuvillier. Report to Walker Made Public. ASKS BAN ON DOYLE AND M'COOEY'S SON Record of McCooey and Conroy. LAWYERS TO OPEN DEFENSE. Evidence Nearly All in Against 14 Accused by Weston. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/a-new-frontier.html | A NEW FRONTIER. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/dean-wicks-warns-on-negative-faith-he-says-debunking-campaign-has.html | DEAN WICKS WARNS ON NEGATIVE FAITH; He Says 'Debunking' Campaign Has Shown the Unreality of Church Life. DECRIES FIXED CREED FARM Disbelief of Youth Laid to Effort of Eiders to Impose Their Ideas on New Generation. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/pennsylvania-chief-out-for-roosevelt-guffey-says-keystone.html | PENNSYLVANIA CHIEF OUT FOR ROOSEVELT; Guffey Says Keystone Delegation Will Be Almost Solid forHis Candidacy in 1932.SEES NOMINATION ASSUREDGovernor's Backers Cheered byPledge, as State Was in theDoubtful Column.FAVORITE SONS SACRIFICEDRecord Mail to Executive GivingAssurance of Support Seenas Omen of Victory. Stakes His Reputation. Seven States in Doubtful Column. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/canoe-title-is-won-by-pendleton-club-32point-total-gives-harlem.html | CANOE TITLE IS WON BY PENDLETON CLUB; 32-Point Total Gives Harlem River Paddlers the Middle Atlantic Championship. REIDEL RETAINS HIS CROWN Triumphs in Senior 1-Man DoubleBlade Event in Divisional Regatta on Lake Sebago. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/new-troy-crossing-plan-proposal-of-b-m-to-elevate-tracks-will-have.html | NEW TROY CROSSING PLAN.; Proposal of B. & M. to Elevate Tracks Will Have City's Backing | True | | C1B 121813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/stimson-sees-end-of-parley-when-grouse-season-begins.html | Stimson Sees End of Parley When Grouse Season Begins | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/five-cuban-students-held-in-bombing-plot-accused-of-attempt-on-life.html | FIVE CUBAN STUDENTS HELD IN BOMBING PLOT; Accused of Attempt on Life of Dr. Vasquez Bello--Small Disorders Continue. | True | Wireless to THE NEW YORK TIMES. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/berlin-is-pleased-by-paris-progress-officials-favorably-impressed.html | BERLIN IS PLEASED BY PARIS PROGRESS; Officials 'Favorably Impressed' by Franco-German Talks and Bruening's Reception. LONDON PARLEY STRESSED Our Participation Regarded as Good Augury--Decrees on Press and Exodus of Capital Assailed. Clarifies Decrees. Press Scores Censorship. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/walsh-wins-club-tennis-title.html | Walsh Wins Club Tennis Title. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/lays-responsibility-for-disarming-on-us-prof-lovett-declares-our.html | LAYS RESPONSIBILITY FOR DISARMING ON US; Prof. Lovett Declares Our Part in World War Blocked "Peace Without Victory." | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/roslyn-four-wins-opening-title-game-triumphs-over-sands-point-by.html | ROSLYN FOUR WINS OPENING TITLE GAME; Triumphs Over Sands Point by 11-5 in National Junior Polo Championships. FIRESTONE SETS THE PACE No.1 Player of Victors Scores Five Goals--Entire Team is Steady in Contest at Rumson. Sands Point Tries Experiment. Smith Tallies in Fifth. | True | By Robert F. Kelley. Special To the New York Times.times Wide World Photo. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/mate-starts-east-with-twenty-grand-victor-and-vanquished-in-rich.html | MATE STARTS EAST WITH TWENTY GRAND; Victor and Vanquished in Rich Classic on Way to Saratoga for August Racing. RIVALS MAY MEET AT SPA But Horsemen Think Greentree Star Needs Rest--New Champion Is in Fine Fettle. In Training Since February. Sir Ashley Goes to Aqueduct. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/12-killed-in-indian-riots.html | 12 Killed In Indian Riots. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/deny-forced-labor-at-russian-ports-british-timber-men-report-also.html | DENY FORCED LABOR AT RUSSIAN PORTS; British Timber Men Report Also That They Found No Convicts Loading Wood. SAY GAINS ARE APPARENT They Assert on Return to Moscow That People Are Well Fed and Housing Is Improved. Others in the Group. Find Overtime Being Paid. | True | Special Cable to THE NEW YORK TIMES. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/dr-da-steels-dies-a-retired-educator-former-dean-at-university-of.html | DR. D.A. STEELS DIES, A RETIRED EDUCATOR; Former Dean at University of Illinois Sent Obituary to Paper Fourteen Years Ago. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/rain-halts-woodmere-polo.html | Rain Halts Woodmere Polo. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/veterans-review-guard-4500-old-members-of-71st-regiment-witness.html | VETERANS REVIEW GUARD.; 4,500 Old Members of 71st Regiment Witness Parade at Camp Smith | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/bridge-guards-continued-bomb-warning-brought-175-policemen-to-four.html | BRIDGE GUARDS CONTINUED.; Bomb Warning Brought 175 Policemen to Four Spans. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/girl-taps-on-window-then-the-fignt-begins-two-union-city-men-battle.html | GIRL TAPS ON WINDOW, THEN THE FIGNT BEGINS; Two Union City Men Battle Over Action of Child, 4, and Crash Through Glass in Brawl. | True | | C1B 121813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/crisis-gains-force-in-central-europe-hungarian-difficulties-acute.html | CRISIS GAINS FORCE IN CENTRAL EUROPE; Hungarian Difficulties Acute, Despite Improvement in German Situation. RUMANIA PRESSES FOR LOAN Withdrawal of Short-Term Credits and Big Bank Failure Cause Difficulties. CZECHS ASK BANK CONTROL Want Stricter Supervision--Bank Rate in Yugoslavia Is Raised From 6 % to 7 %. Confidence Shaken. Banks in Negotiation. | True | By John MacCormac. Wireless To the New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/four-boxing-shows-on-card-tonight-de-grasse-and-raymond-are-matched.html | FOUR BOXING SHOWS ON CARD TONIGHT; De Grasse and Raymond Are Matched in Feature 6-Rounder at Madison Square Garden. GOLDSTEIN AT DEXTER PARK Will Fight Nesheim in Ten-Round Bout--Programs Also Scheduled In Bronx and Newark. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/ellen-terry-honored-2-years-after-death-commemoration-in-kent.html | ELLEN TERRY HONORED 2 YEARS AFTER DEATH; Commemoration in Kent Cottage Includes Shakespearean Scenes in Which She Acted. | True | Special Cable to THE NEW YORK TIMES. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/miss-gardiner-victor-twice-in-east-hampton-gymkhana-at-the-riding.html | MISS GARDINER VICTOR TWICE IN EAST HAMPTON; Gymkhana at the Riding Club Brings an Excellent Show of Horsemanship by Juniors. | True | Special to The New York Times. | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/fiveday-flight-to-alaska.html | Five-Day Flight to Alaska. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/bruening-hears-peace-mass-in-ancient-church-in-paris.html | Bruening Hears Peace Mass In Ancient Church in Paris | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/homage-to-mitchel-paid-at-his-grave-his-associates-as-mayor-in-army.html | HOMAGE TO MITCHEL PAID AT HIS GRAVE; His Associates as Mayor, in Army and in College Make Pilgrimage to Woodlawn. HAIL HIS ACHIEVEMENTS His Administration Was One of 1 Honesty, Says Wallstein, in Criticizing City's Rule Now. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/3-plays-announced-for-coming-season-golden-will-produce-new-york-to.html | 3 PLAYS ANNOUNCED FOR COMING SEASON; Golden Will Produce "New York Town," by Morehouse, With 20 Scenes, 50 Actors. AVON TO GET DAVIES SHOW To Run "Three Times the Hour"-- Harris to Offer Davis's "Just to Remind You." | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/debt-conferees-hopeful-bruening-laval-and-henderson-give-reactions.html | DEBT CONFEREES HOPEFUL.; Bruening, Laval and Henderson Give Reactions After Paris Talk. | True | | C1B 121813 |
| 1931-07-20 | 1931-07-20 | https://www.nytimes.com/1931/07/20/archives/robins-triumph-gain-second-place-rout-the-cubs-106-for-second.html | ROBINS TRIUMPH, GAIN SECOND PLACE; Rout the Cubs, 10-6, for Second Straight as 30,000 Look On in Chicago. THURSTON HURLS VICTORY Veteran Starts Rally That Puts Team in Lead--Brooklyn Margin Over Giants Is One Full Game. Robins Send Bush to Showers. 96th Double Play for Robins. | True | By Roscoe McGowen. Special To the New York Times. | C1B 121813 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/gets-new-speed-plane-british-schneider-team-receives-first-of-86.html | GETS NEW SPEED PLANE.; British Schneider Team Receives First of 8-6 Machines for Race. | True | Wireless to THE NEW YORK TIMES. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/held-as-acid-throwers-two-union-men-accused-of-attack-on-neckwear.html | HELD AS ACID THROWERS.; Two Union Men Accused of Attack on Neckwear Manufacturer. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 122029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/nayy-balloon-wins-wild-race-in-storm-lieut-settle-lands-near.html | NAYY BALLOON WINS WILD RACE IN STORM; Lieut. Settle Lands Near Buffalo, N.Y., After Perilous 215Mile Dash Amid Lightning.GOODYEAR NO. 8 IS SECONDSkims Over Lake Erie to Ontario inBlinding Flashes--W.J.R, Third,Sails 110 Miles From Akron. WJR Entry Is Third. Goodyear Bag Dodges Bolts. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/trust-to-alter-charter-selected-industries-proposes-to-use-suspius.html | TRUST TO ALTER CHARTER.; Selected Industries Proposes to Use Suspius for Dividends. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/ship-aground-to-be-loss-crew-of-us-schooner-safe-after-nova-scotia.html | SHIP AGROUND TO BE LOSS.; Crew of U.S. Schooner Safe After Nova Scotia Mishap. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/bans-steel-helmet-fete-minister-of-the-interior-forbids-lake.html | BANS STEEL HELMET FETE.; Minister of the Interior Forbids Lake Constance Field Day. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/senators-trounce-tigers-by-7-to-3-withering-fire-of-hits-in-second.html | SENATORS TROUNCE TIGERS BY 7 TO 3; Withering Fire of Hits in Second Against Hogsett Nets Six Runs. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/writ-stays-paterson-union-merger.html | Writ Stays Paterson Union Merger. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/aged-man-held-as-slayer-retired-butcher-74-jailed-on-charge-of.html | AGED MAN HELD AS SLAYER.; Retired Butcher, 74, Jailed on Charge of Stabbing Racketeer. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/plane-off-opening-24hour-mail-to-coast-craft-leaves-newark-with.html | PLANE OFF, OPENING 24-HOUR MAIL TO COAST; Craft Leaves Newark With Load of 1,000 Pounds--Lindberghs at Field to See Start. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/marine-corps-changes.html | Marine Corps Changes. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/sigman-foe-of-reds-among-labor-dies-former-head-of-international.html | SIGMAN, FOE OF REDS AMONG LABOR, DIES; Former Head of International Garment Union Had Stormy Career of Leadership. FOUGHT SWEATSHOP EVILS Succumbs at 51 in Iowa, Where He Went to Regain Health--Public Funeral to Be Held Here. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/assails-coal-operators-miss-sara-cook-tells-barnard-students-of.html | ASSAILS COAL OPERATORS.; Miss Sara Cook Tells Barnard Students of Mining Struggle. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/odoul-and-hornsby-fined-schaik-also-must-pay-50-for-arguments-with.html | O'DOUL AND HORNSBY FINED; Schaik Also Must Pay $50 for Arguments With Umpire. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/mr-rogers-sympathizes-a-bit-with-two-persons-in-the-news.html | Mr. Rogers Sympathizes a Bit With Two Persons in the News | True | WILL ROGERS. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/drastic-police-curb-put-on-night-clubs-many-face-closing-mulrooney.html | DRASTIC POLICE CURB PUT ON NIGHT CLUBS; MANY FACE CLOSING; Mulrooney Bluntly Orders 300 Owners to Clean Up or Go Out of Business. ALL TO BE FINGERPRINTED Employes to Be Investigated-- Hostesses Are Barred From Mingling With Guests. GANGSTER SCENERY BANNED Dance Halls Included in Clean-Up-- Charge of Record Vice In City Denied by Officials. Owners to Be Fingerprinted. Denies Increase in Vice. NEW POLICE CURB PUT ON NIGHT CLUBS Seabury Also May Act. Prohibits Gangster "Scenery." Hostesses Kept From Audience. Move Prompted by Affrays. | True | | C1B 122029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/fall-starts-term-in-new-mexico-jail-put-at-once-in-prison-hospital.html | FALL STARTS TERM IN NEW MEXICO JAIL; Put at Once in Prison Hospital as He Enters Santa Fe Penitentiary. TAKEN THERE IN AMBULANCE Ex-Secretary Goes From Ranch to Do Sentence of Year and Day for Oil-Lease Bribe. Strict Jail Rules Laid Down. FALL STARTS TERM IN NEW MEXICO JAIL Rode From Three Rivers in Day. Cars Driven at 35 Miles an Hour. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/mrs-fs-withingten-has-a-son.html | Mrs. F.S. Withingten Has a Son. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/gives-jersey-bar-ruling-court-makes-allowance-for-prelaw-students.html | GIVES JERSEY BAR RULING.; Court Makes Allowance for Pre-Law Students Enrolled Before Feb. 14. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/to-fight-berlin-nitrate-duty.html | To Fight Berlin Nitrate Duty. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/vacations-for-children.html | Vacations for Children. | True | LILLIAN D. WALD. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/french-disarmament-moves-likely-to-be-published-today.html | French Disarmament Moves Likely to Be Published Today | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/royalty-of-britain-praised-in-new-book-the-king-and-prince-of-wales.html | ROYALTY OF BRITAIN PRAISED IN NEW BOOK; The King and Prince of Wales Portrayed as Powerful Factors in Developing the Empire. HEIR SEEN AS A SALESMAN His Efforts to Enlist and His Later War Record Are Compared With Strenuous Demands of Peace. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/stock-exchange-seat-at-235000.html | Stock Exchange Seat at $235,000 | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/refinancing-plan-for-coral-cables-protective-committee-and-city.html | REFINANCING PLAN FOR CORAL CABLES; Protective Committee and City Commission Agree on Refunding of Debts.$4,000,000 BOND ISSUECorporate Stock Flotation Also inView, to Be Payable From Special Income. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/bandits-loot-bank-shoot-down-police-machine-guns-used-in-green-bay.html | BANDITS LOOT BANK, SHOOT DOWN POLICE; Machine Guns Used in Green Bay (Wis.) Battle as Robbers Flee With $5,000. $7,000 TAKEN IN CHICAGO Sawed-Off Shotgun Cows 50 and Raiders Evade Pursuit After Chase in Traffic. Bandits Get $7,000 in Chicago | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/falls-career-colorful-lawyer-before-20-soldier-in-1898-prospector.html | FALL'S CAREER COLORFUL.; Lawyer Before 20, Soldier in 1898, Prospector, Power in Politics. Entered Contract With Doheny. Leases Invalidated Friend of President Roosevelt | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/book-notes.html | BOOK NOTES. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/flee-badgad-hotel-fire-ch-days-of-ridgewood-nj-are-on-world-tour-by.html | FLEE BADGAD HOTEL FIRE.; C.H. Days of Ridgewood, N.J., Are on World Tour by Airplane. | True | Wireless to THE NEW YORK TIMES. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/flat-house-sold-in-hartsdale.html | Flat House Sold In Hartsdale. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/race-for-serum-fails-to-save-youths-life-brother-speeds-20-miles-in.html | RACE FOR SERUM FAILS TO SAVE YOUTH'S LIFE; Brother Speeds 20 Miles in 35 Minutes Through Crowded Streets, but Athlete Dies. | True | | C1B 122029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/turkish-assembly-passes-budget.html | Turkish Assembly Passes Budget. | True | Special Cable to THE NEW YORK TIMES. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/greene-net-victor-in-ocean-city-play-eliminates-stevens-63-61-as.html | GREENE NET VICTOR IN OCEAN CITY PLAY; Eliminates Stevens, 6-3, 6-1, as Atlantic Coast Title Tennis Gets Under Way. MANGAN PUTS OUT HUGHES Wins, 6-1, 6-3, While Sullivan Beats Dornschoff, 6-3, 6-2--Austin, Evans, Butler Also Score. No Upsets in First Round. Smythe Is Double Victor. | True | By Allison Danzig. Special To the New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/deny-false-claims-in-sale-of-tickets-fund-collectors-for-east-side.html | DENY FALSE CLAIMS IN SALE OF TICKETS; Fund Collectors for East Side Poor Say City Officials Approved Use of Names.WARNED THEY LACK PERMITWorkers for Charity Performance, Questioned by Prosecutor, Planto Seek Authorization. Denies False Use of Names. Telephone Sales Disavowed. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/nation-is-assailed-as-most-lawless-youth-must-be-saved-from-crime.html | NATION IS ASSAILED AS 'MOST LAWLESS'; Youth Must Be Saved From Crime, Buffalo Police Chief Tells Criminologists. INSTRUCTION IS SUGGESTED Once Convicted, Boys and Girls Are forever Different, the Convention at Rochester is Told. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/152-listed-in-golf-play-marston-heads-entry-for-tourney-at.html | 152 LISTED IN GOLF PLAY.; Marston Heads Entry for Tourney at Shenecossett Club. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/anne-nichols-plans-return-to-broadway-producer-of-abies-irish-rose.html | ANNE NICHOLS PLANS RETURN TO BROADWAY; Producer of 'Abie's Irish Rose' Will Present 'Band Concert' This Fall. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/new-plea-in-cronin-death-counsel-for-two-doomed-for-killing-to-call.html | NEW PLEA IN CRONIN DEATH.; Counsel for Two Doomed for Killing to Call It Self-Defense Today. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/news-of-markets-in-london-and-paris-trading-quiet-on-the-english.html | NEWS OF MARKETS IN LONDON AND PARIS; Trading Quiet on the English Exchange--International Group Improves. CREDIT IN SCANT SUPPLY Tone Hesitant on French Bourse, Due to Uncertainty Over German Situation. Dull Session in Paris. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/sales-in-new-jersey-trust-company-conveys-corner-in-north-bergen.html | SALES IN NEW JERSEY.; Trust Company Conveys Corner in North Bergen. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/study-aerial-camouflage-77th-division-reserve-officers-open-2weeks.html | STUDY AERIAL CAMOUFLAGE.; 77th Division Reserve Officers Open 2-Weeks' Training at Camp Dix. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/sees-homebuilding-gain-projects-total-10000000-head-of-lumber.html | SEES HOME-BUILDING GAIN.; Projects Total $10,000,000, Head of Lumber Dealers Says. | True | | C1B 122029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/bridge-teams-split-by-tourney-rules-leading-groups-at-asbury-park.html | BRIDGE TEAMS SPLIT BY TOURNEY RULES; Leading Groups at Asbury Park Undergo Shifts as Play for Mixed Pair Title Opens. UNUSUAL HANDS OBSERVED National Championships for Mixed Teams and Pairs and New Jersey Contests Begin. Women Champions Separated. Pushed to a Grand Slam. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/six-currier-ives-prints-go-for-3760-at-an-auction.html | Six Currier & Ives Prints Go for $37.60 at an Auction | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/fire-department.html | Fire Department. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/school-graft-found-in-four-boroughs-education-board-suspends-seven.html | SCHOOL GRAFT FOUND IN FOUR BOROUGHS; Education Board Suspends Seven Inspectors Pending a Departmental Trial. CLERKS IMPLICATED, TOO Investigators Reveal Rings of Contractors Paid 5 to 10 Per Cent on Repair Work. Payments in Four Boroughs. FINDS SCHOOL GRAFT IN FOUR BOROUGHS Sought Lax Inspection. System on Business Basis. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/bond-trding-dull-prices-irregular-changes-fairly-wide-in-foreign.html | BOND TRDING DULL, PRICES IRREGULAR; Changes Fairly Wide in Foreign List on Stock Exchange--German 5 s and 7s Off.DOMESTIC SUGAR ISSUES UP Most Others Show Only FractionalFluctuations--Little Activity in Federal Obligations. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/winthrops-are-divorced-former-mrs-georgette-folsom-fitz-gibbon-gets.html | WINTHROPS ARE DIVORCED.; Former Mrs. Georgette Folsom Fitz Gibbon Gets Paris Decree. | True | Special Cable to THE NEW YORK TIMES. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/pathetique-at-stadium-popular-tchaikovsky-symphony-given-as.html | 'PATHETIQUE' AT STADIUM.; Popular Tchaikovsky Symphony Given as Downpour Ends. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/mulrooney-to-fly-to-rochester.html | Mulrooney to Fly to Rochester. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/tories-are-defeated-on-motion-of-censure-lloyd-george-defends.html | TORIES ARE DEFEATED ON MOTION OF CENSURE; Lloyd George Defends Laborites and Says Conservatives Did Nothing for Agriculture. | True | Special Cable to THE NEW YORK TIMES. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/world-8pound-shotput-mark-broken-by-fraulein-haublein.html | World 8-Pound Shot-Put Mark Broken by Fraulein Haublein | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/rev-ao-hammond-educator-is-dead-retired-professor-of-centenary.html | REV. A.O. HAMMOND, EDUCATOR, IS DEAD; Retired Professor of Centenary Collegiate Institute Was 90--Veteran of Civil War. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/immediate-freedom-defined-by-filipinos-majority-leaders-hold-period.html | 'IMMEDIATE' FREEDOM DEFINED BY FILIPINOS; Majority Leaders Hold Period of Readjustment With Independence Is General Aim. | True | Wireless to THE NEW YORK TIMES. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/air-raids-on-london-begun-by-invaders-ten-squadrons-fly-in-from-the.html | AIR RAIDS ON LONDON BEGUN BY 'INVADERS; Ten Squadrons Fly in From the Sea for Attack on Reservoirs and Food Docks. FOG HANDICAPS BOTH SIDES City Attacked From Three Directions at Once--Invaders SlipInto Vital Shipping Area. | True | Special Cable to THE NEW YORK TIMES. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/yacht-lismore-loses-topmast-in-ocean-race-stays-in-contest.html | Yacht Lismore Loses Topmast in ocean Race; Stays in Contest; Amberjack Also Sighted | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/buys-southampton-cottage.html | Buys Southampton Cottage. | True | | C1B 122029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/must-pay-for-sanity-suit-nephew-who-lost-bishop-action-ordered-by.html | MUST PAY FOR SANITY SUIT.; Nephew Who Lost Bishop Action Ordered by Court to Foot Bill. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/two-sales-in-brooklyn-properties-valued-at-about-267000-pass-to.html | TWO SALES IN BROOKLYN.; Properties Valued at About $267,000 Pass to Investors. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/savannah-boy-14-a-stowaway.html | Savannah Boy, 14, a Stowaway. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/jurists-to-honor-newburger-today-chief-judge-bn-cardozo-to-head.html | JURISTS TO HONOR NEWBURGER TODAY; Chief Judge B.N. Cardozo to Head Honorary Pallbearers at the Funeral. CANTOR TO LEAD MEMORIAL Rev. Nathan Meltzof Will Conduct Service at Home of Former Supreme Court Justice. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/time-for-bond-deposits-extended.html | Time for Bond Deposits Extended. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/brazilian-strike-spreads-70000-textile-workers-now-out-in-the-sao.html | BRAZILIAN STRIKE SPREADS.; 70,000 Textile Workers Now Out in the Sao District. | True | Wireless to THE NEW YORK TIMES. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/daughter-to-the-perry-mccallans.html | Daughter to the Perry McCallans. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/money.html | MONEY | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/reich-acts-to-end-tax-payment-delay-will-levy-5-per-cent-monthly-up.html | REICH ACTS TO END TAX PAYMENT DELAY; Will Levy 5 Per Cent Monthly Upon Concerns, in Arrears, With Interest for Respite. BANKS EXPAND PAYMENTS Order Prevails as Withdrawals Up to $5 Are followed--Duty on Crossing Border Criticized. | True | Special Cable to THE NEW YORK TIMES. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/food-prices-fell-2-per-cent-in-june-retail-figure-declined-by-a.html | FOOD PRICES FELL 2 PER CENT IN JUNE; Retail Figure Declined by a Fifth in Year, the Labor Department Reports. SMALLER DECREASE HERE Drop Was 17 Per Cent From June, 1930--Meats and Potatoes Led in Month's Decline. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/agitation-on-new-golf-ball-revived-no-change-is-planned-by-usga.html | Agitation on New Golf Ball Revived; No Change Is Planned by U.S.G.A.; President Ramsay Says No Action Has Been Taken on Discarding or Retaining Balloon Sphere--Sentiment of Rank and File of Players to Be Thoroughly Sounded. Taking Heed Of Criticisms. Opinions Equally Divided. Data Being Collected. Complaints About Putting. | True | By William D. Richardson. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on July 15. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/buddy-ensor-found-beaten-in-bronx-former-famous-jockey-says-he-was.html | BUDDY ENSOR FOUND BEATEN IN BRONX; Former Famous Jockey Says He Was in Roadhouse, but He Cannot Account for Injury. EVADES POLICE QUERIES Sends for Nils Granlund and Gives Warning of Plot to Kidnap Him. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/bemish-in-tie-at-golf.html | Bemish In Tie at Golf. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/colombian-congress-urged-to-economize-presidents-message-also-calls.html | COLOMBIAN CONGRESS URGED TO ECONOMIZE; President's Message Also Calls for Creation of New Ministry and Other Reorganizations. | True | Special Cable to THE NEW YORK TIMES. "HERBERT HOOVER" | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 122029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/phillips-wins-bout-with-borona.html | Phillips Wins Bout With Borona. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/west-coast-adopts-ocean-excursion-italian-liner-california-sails.html | WEST COAST ADOPTS OCEAN EXCURSION; Italian Liner California Sails From San Francisco on Round Trip to British Columbia. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/sao-paulo-protests-are-silenced.html | Sao Paulo Protests Are Silenced. | True | Special Cable to THE NEW YORK TIMES. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/siamese-hope-to-fly-on-los-angeles-today-dirigible-scheduled-to.html | SIAMESE HOPE TO FLY ON LOS ANGELES TODAY; Dirigible Scheduled to Take King and Queen Aloft for Brief Trip if Weather Favors. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/public-enemy-is-jailed-papantonio-called-leader-of-bronx-extortion.html | PUBLIC ENEMY" IS JAILED.; Papantonio, Called Leader of Bronx Extortion Gang, Gets 15 Years. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/hundreds-rescued-off-madeira.html | Hundreds Rescued Off Madeira. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/anderson-leaves-hospital.html | Anderson Leaves Hospital. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/assures-chileans-personal-liberty.html | Assures Chileans' Personal Liberty. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/walker-will-start-television-broadcast-will-open-eyes-of-station.html | WALKER WILL START TELEVISION BROADCAST; Will 'Open Eyes' of Station W2XAB Tonight for Columbia System's First Program. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/silas-p-tomkins-centenarian-dies-selfeducated-civil-engineer.html | SILAS P. TOMKINS, CENTENARIAN, DIES; Self-Educated Civil Engineer, Inventor, Builder and Railroad Surveyor. BUILT PICCATINNY ARSENAL Spent Ten Years in Uncovering Tilly Footer Mine for the Lackawanna Railroad. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/to-distribute-for-century-shares.html | To Distribute for Century Shares. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS, IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Trading Stands Still. The Man in the Black Hat. Germany's Credit Needs. Nitrate of Soda Prices. Rate Hearing Aspects. Mixing Trust Types. Oil Stocks Higher. Sugar Rises. Dullness in the Bond Market. Better Railroad Earnings. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/duplan-silk-corporation-in-continental-building.html | Duplan Silk Corporation In Continental Building | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/brooklyn-bridge-guard-continued.html | Brooklyn Bridge Guard Continued. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/baireuth-is-feeling-the-economic-pinch-eve-of-wagner-festival-finds.html | BAIREUTH IS FEELING THE ECONOMIC PINCH; Eve of Wagner Festival Finds Cancellations Coming In for Early Performances. USUAL ELATION IS MISSING Toscanini, Ready for 'Tannhaeuser' Tonight, Suffers Again From Rheumatism in Right Arm. | True | Special Cable to THE NEW YORK TIMES. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 122029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/100th-dies-in-jersey-chair-paterson-carpenter-put-to-death-for.html | 100TH DIES IN JERSEY CHAIR; Paterson Carpenter Put to Death for Murder of Wife. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/free-ice-for-sick-children.html | Free Ice for Sick Children. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/miss-caroline-macdonald-funeral-held-for-canadian-who-was-ywca.html | MISS CAROLINE MACDONALD.; Funeral Held for Canadian Who Was Y.W.C.A. Worker in Japan. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/shapiro-outpoints-ran-scores-in-feature-eightround-bout-at-coliseum.html | SHAPIRO OUTPOINTS RAN.; Scores in Feature Eight-Round Bout at Coliseum. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/record-in-payments-by-community-trust-disbursements-for-charity-in.html | RECORD IN PAYMENTS BY COMMUNITY TRUST; Disbursements for Charity in First Half of This Year Rose to $96,050. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/ara-boxes-tonight-at-the-queensboro-spaniard-opposes-jeby.html | ARA BOXES TONIGHT AT THE QUEENSBORO; Spaniard Opposes Jeby, HardHitting East Sider, in MainTen-Rounder.ALDARE TO ENGAGE SIRECI Middleweights Clash in Semi-Final,While Stark and Hayes Meetin Six-Round Battle. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/package-delivered-by-mail-with-dogs-photo-for-address.html | Package Delivered by Mail With Dog's Photo for Address | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/organ-pumper-found-dead-veteran-church-employe-and-sister-victims.html | ORGAN PUMPER FOUND DEAD; Veteran Church Employe and Sister Victims of Gas in Home. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/daughter-to-the-fp-adamses.html | Daughter to the F.P. Adamses. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/board-to-inquire-into-bmtbus-deal-will-get-details-of-150500-loan.html | BOARD TO INQUIRE INTO B.M.T.BUS DEAL; Will Get Details of $150,500 Loan to Concern Headed by Fagpol, Equitable Backer. PUBLIC HEARING TOMORROW Recalls Road's Move to Obtain Franchise Rights Just Before Company Collapsed. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/whippany-river-beats-army-defending-champion-in-junior-title-polo.html | Whippany River Beats Army, Defending Champion, in Junior Title Polo; ARMY FOUR BEATEN BY WHIPPANY RIVER Defending Champions Lose in National Junior Title Play at Rumson, 11-9. HOPPING SCORES 7 GOALS Leads Victors in Hard-Fought Game -- Losers Fight Uphill Battle, Tie Count In the Seventh Period. Army Ties Score in Seventh. Kiefer Plays at Back. Hopping Gets Deciding Goal. | True | By Robert F. Kelley. Special To The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/counter-stocks-dull-utility-prices-higher-gains-and-losses-shown-in.html | COUNTER STOCKS DULL, UTILITY PRICES HIGHER; Gains and Losses Shown in Bank and Insurance Shares and Industrials--Bonds Quiet. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/shrewsbury-gets-new-post.html | Shrewsbury Gets New Post. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/third-haardt-group-heads-toward-china-with-departure-from-srinagar.html | THIRD HAARDT GROUP HEADS TOWARD CHINA; With Departure From Srinagar, All Three Sections Are Now Using Horses Over Wild Roads. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/treasury-calls-13911800.html | Treasury Calls $13,911,800. | True | | C1B 122029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/mgraw-to-insist-on-better-umpiring-suspended-giant-manager-says-he.html | M'GRAW TO INSIST ON BETTER UMPIRING; Suspended Giant Manager Says He Intends to Press Demands Made on Heydler. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/poredala-rocco-bout-put-off.html | Poreda-La Rocco Bout Put Off. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/circulation-rises-in-bank-failures-volume-of-money-increased.html | CIRCULATION RISES IN BANK FAILURES; Volume of Money Increased $200,000,000 in 3 Months, Reserve Board Reports. MAINLY IN CHICAGO AREA Board Sees Withdrawals of Currency as of Large Importancein General Credit Position. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/londos-pins-szabo-to-mat-triumphs-with-airplane-whirl-in-3542-at.html | LONDOS PINS SZABO TO MAT; Triumphs With Airplane Whirl in 35:42 at New Haven. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/miss-rawls-sensation-of-title-swim-now-looms-as-bright-olympic-hope.html | Miss Rawls, Sensation of Title Swim, Now Looms as Bright Olympic Hope; 14-Year-Old Marvel's Record-Breaking Victory in A.A.U. Meet Stamps Her as Formidable Candidate for Universal Breast-Stroke Honors--Her Defeat of Miss Holm Proved Versatility. Class as Diver Disclosed. Others Had Gratifying Times. Impressive in Diving Events. | True | By L de B. Handley. Women'S Olympic Swimming Coach. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/card-of-75-gives-miss-brooks-medal-in-westchester-golf-miss-brookss.html | Card of 75 Gives Miss Brooks Medal in Westchester Golf; MISS BROOKS'S 75 WINS MEDAL AT RYE Nyack Star Ties Course Record for Women in Westchester C.C. Invitation Golf. LEADS FIELD BY 5 STROKES Victor of 1930 Tops Mrs. Hucknall and Miss Williams, Deadlocked at Second With 80s. Mrs. Federman Scores an 83. Has Seven One-Putt Greens. Miss Williams Has Two 40s. | True | By Lincoln A. Werden. Special To the New York Times.times Wide World Photo. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/tilden-tutors-siams-king-shows-visiting-ruler-how-to-hold-racquet.html | TILDEN TUTORS SIAM'S KING; Shows Visiting Ruler How to Hold Racquet After Defeating Hunter. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/banks-book-values-off-sixteen-here-down-75-from-year-ago-survey.html | BANKS' BOOK VALUES OFF.; Sixteen Here Down 7.5% From Year Ago, Survey Shows. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/long-island-maps-its-tenyear-plan-group-holds-initial-session-and.html | LONG ISLAND MAPS ITS 'TEN-YEAR PLAN'; Group Holds Initial Session and Moves to Gain Better Rail and Road Facilities. SIX BIG HIGHWAYS URGED 70 Suggestions Received for Improvements to Aid in Growth of Section. REALTY BOARD OFFERS FIVE Grade Crossing Elimination and Queens Subway Proposed-- Executive Committee Named. Realty Board Offers Plans Executive Group Named. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/cleared-of-murder-exconvict-accused-of-killing-policeman-in-1921-is.html | CLEARED OF MURDER.; Ex-Convict Accused of Killing Policeman in 1921 Is Freed. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/sinclair-gets-texas-injunction.html | Sinclair Gets Texas Injunction. | True | | C1B 122029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/warns-of-quackery-in-weight-reducing-dr-wynne-says-all-pills-and.html | WARNS OF QUACKERY IN WEIGHT REDUCING; Dr. Wynne Says All Pills and Other Preparations That Decrease Fat Are Poisonous. HOLDS DIET ONLY METHOD Must Be Combined With Exercise and Not Overdone, He Declares on Radio. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/bronx-apartment-house-sold.html | Bronx Apartment House Sold. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/mr-guffey-looks-ahead.html | MR. GUFFEY LOOKS AHEAD. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/euwe-leads-in-fifth-game-is-pawn-ahead-of-capablanca-after-fiftyone.html | EUWE LEADS IN FIFTH GAME.; Is pawn Ahead of Capablanca After Fifty-one Moves. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/four-sailings-are-canceled.html | Four Sailings Are Canceled. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/political-appeasement-proviso-of-french-mystifies-mellon.html | Political Appeasement Proviso Of French Mystifies Mellon | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/engineer-is-drowned-cr-cree-of-general-electric-lost-as-boat.html | ENGINEER IS DROWNED.; C.R. Cree of General Electric Lost as Boat Capsizes in Lake Ontario. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/questionnaire-heel-injured-will-not-go-to-arlington.html | Questionnaire, Heel Injured, Will Not Go to Arlington | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/farmer-razes-stable-to-save-pups-left-in-inaccessible-hole.html | Farmer Razes Stable to Save Pups Left in Inaccessible Hole | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/mrs-norah-phipps-wed-to-mb-flynn-sister-of-lady-astor-married-in.html | MRS. NORAH PHIPPS WED TO M.B. FLYNN; Sister of Lady Astor Married in Quiet London Ceremony to Cowboy Movie Actor. | True | Wireless to THE NEW YORK TIMES. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/two-die-here-as-humidity-climbs-to-89-lightning-causes-heavy-damage.html | Two Die Here as Humidity Climbs to 89; Lightning Causes Heavy Damage Up-State | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/all-grains-lower-corn-in-the-lead-wheat-trade-uninteresting-and.html | ALL GRAINS LOWER, CORN IN THE LEAD; Wheat Trade Uninteresting and Range Narrow--Losses Are 1/8 to Cent. RAINS HURT CORN MARKET Liquidation and Selling Depress Quotations 1 5/8 to 2 3/8 Cents --Oats and Rye Sag. Rain Breaks Corn Market. Oats and Rye Lower. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/hecht-wins-twice-in-straight-sets-downs-shields-and-marcus-as-long.html | HECHT WINS TWICE IN STRAIGHT SETS; Downs Shields and Marcus as Long Island Centre Junior Championship Play Opens. VERSTRATEN ALSO SCORES Leads Way Into Quarter-Finals-- Behr Double Victor In Boys' Division at Forest Hills. Three Others Advance. Boys' Tourney Also Opens. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/congoleumnairn-declare-dividend-payment-of-25-cents-a-share-on-sept.html | CONGOLEUM-NAIRN DECLARE, DIVIDEND; Payment of 25 Cents a Share on Sept. 15 Will Be the First in Six Years. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/movie-ticker-incorporated.html | Movie Ticker Incorporated. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/mlean-is-enjoined-on-pressing-divorce-publishers-wife-wins-point-in.html | M'LEAN IS ENJOINED ON PRESSING DIVORCE; Publisher's Wife Wins Point in Washington Court--His Counsel Appeals. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 122029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/cotton-prices-rise-on-fear-of-weevil-widespread-rains-favorable-to.html | COTTON PRICES RISE ON FEAR OF WEEVIL; Widespread Rains Favorable to Propagation of Insects--Some Areas Now Affected. MARKET CLOSES AT TOP Gains of Nearly $2 a Bale Made by Various Futures--Strength in Liverpool a Factor. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/denies-cellists-plea-for-cut-in-alimony-referee-reports-to-court.html | DENIES CELLIST'S PLEA FOR CUT IN ALIMONY; Referee Reports to Court That Felix Salmond Should Pay $600 a Month. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/sheridans-estate-less-than-his-gifts-lawyers-will-gave-1000000-each.html | SHERIDAN'S ESTATE LESS THAN HIS GIFTS; Lawyer's Will Gave $1,000,000 Each to Yale and M.I.T. and $500,000 to Harvard. LEFT ALL IN TRUST TO SON Five Public Institutions Get Outright Bequests of $7,500--$20,000 Bequeathed to Friend. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/hears-circuss-plea-on-state-insurance-albany-bureau-reserves.html | HEARS CIRCUS'S PLEA ON STATE INSURANCE; Albany Bureau Reserves Decision on Order to Compel Protection of Employes. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/school-site-leaks-denied-by-seller-horowitz-tells-wallstein-gain-on.html | SCHOOL SITE 'LEAKS' DENIED BY SELLER; Horowitz Tells Wallstein Gain on City Deals, Was Due Only to His own Shrewdness. SAYS HE STUDIED REALTY Long-Sought Witness Asserts, He Merely Offered Land to Board-- To Be Heard Again Today. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/approval-withheld-of-rail-line-merger-new-england-traffic-league.html | APPROVAL WITHHELD OF RAIL LINE MERGER; New England Traffic League Disagrees With Governors on B.&M. and New Haven Plan. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/automobile-output-continued-to-decline-but-index-rises-on-less-than.html | Automobile Output Continued to Decline, But Index Rises on Less Than Seasonal Drop | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/church-and-prohibition-the-relation-between-it-and-the-general.html | CHURCH AND PROHIBITION.; The Relation Between It and the General Observance of Law. | True | ALPHA M. FINCH. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/in-wood-post-nine-wins-legion-title-shuts-out-samuel-h-young-post.html | IN WOOD POST NINE WINS LEGION TITLE; Shuts Out Samuel H. Young Post at Yankee Stadium, 1-0, for 17th in Row. LEE OUTPITCHES HOFFMAN Each Allows Four Hits, but Winners Tally In Seventh After Second Passed Ball of Frame. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/2000000-brewery-seized-federal-officer-nails-libel-on-old-consumers.html | $2,000,000 BREWERY SEIZED; Federal Officer Nails Libel on Old Consumers' Plant in Sutton Place. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/doubt-bank-of-us-ever-will-reopen-financial-observers-point-to-fact.html | DOUBT BANK OF U.S. EVER WILL REOPEN; Financial Observers Point to Fact That No Reorganization Plan Has Been Evolved. DEPOSITORS IN ANGRY MOOD Threats and Projected Demonstration Cited--Liquidation Likely to Begin Sept. 1. Executives Hard to Find. Payment in Full Not Expected. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/untermyer-warns-of-transit-fare-rise-holds-new-system-cannot-be-run.html | UNTERMYER WARNS OF TRANSIT FARE RISE; Holds New System Cannot Be Run Without Big Loss if Old Lines Are Not Recaptured. AGAINST UNIFICATION DELAY Says Speedy Solution Is Barred by Politicians and the Lack of Business Men in City Regime. HIS FIGURES ARE DISPUTED Board Shows Only $587,183, Not $1,200,000, Is Involved in I.R.T. Controversy in Rate Fight. Board Disputes Untermyer. Puts City's Loss at $50,000,000. | True | | C1B 122029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/paterson-silk-strike-is-set-for-tomorrow-group-affiliated-with.html | PATERSON SILK STRIKE IS SET FOR TOMORROW; Group Affiliated With Communist League Votes Walkout in All Branches of Industry. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/blind-boy-scouts-to-camp-to-enjoy-sports-at-retreat-in-jersey-after.html | BLIND BOY SCOUTS TO CAMP; To Enjoy Sports at Retreat in Jersey After Girls' Vacation. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/changes-in-exchange-list-bonds-of-one-company-and-rights-of-another.html | CHANGES IN EXCHANGE LIST.; Bonds of One Company and Rights of Another Admitted. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/music-notes.html | MUSIC NOTES. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/the-screen-an-atlantic-flight.html | THE SCREEN; An Atlantic Flight. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/westchester-judge-rescues-girl.html | Westchester Judge Rescues Girl. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/phils-get-blake-from-cubs.html | Phils Get Blake From Cubs. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/sues-wife-naming-consul-oklahoma-city-mans-plea-mentions-mexican.html | SUES WIFE, NAMING CONSUL.; Oklahoma City Man's Plea Mentions Mexican Official There. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/dare-at-shore-leads-to-double-marriage-judge-called-in-to-perform.html | DARE AT SHORE LEADS TO DOUBLE MARRIAGE; Judge, Called in to Perform the Ceremony, Finds One Principal to Be Former College Mate. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/mural-artist-leases-studio.html | Mural Artist Leases Studio. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/copper-prices-improve-sales-made-in-domestic-market-at-eight-cents.html | COPPER PRICES IMPROVE.; Sales Made in Domestic Market at Eight Cents a Pound. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/to-use-1000-crows-in-evolution-tests-alberta-scientist-hopes-to.html | TO USE 1,000 CROWS IN EVOLUTION TESTS; Alberta Scientist Hopes to Prove Acquired Characteristics Are Transmittable.HABITS ALTERED BY LIGHTDr. Rowan Finds Artificial SunBaths Lead Birds to FlyNorth in Winter. GLANDS SEEN AS CAUSE Reports on Treated. Fowl SoughtAfter Release in Quebec--American Universities Aid. Popular Idea was Questioned. Birds Flew North in Winter. | True | By Louis Carrier. Special To the New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/doyle-must-testify-or-face-jail-today-appeals-board-practitioner-is.html | DOYLE MUST TESTIFY OR FACE JAIL TODAY; Appeals Board Practitioner Is Said to Be Ready to Defy Seabury at Public Hearing. FIRE VIOLATIONS DETAILED Deegan Tells the Committee of 1,089 Complaints Filed by His inspectors. SHIP LINE HEAD QUERIED E.F. Luckenbach Testifies as a Voluntary Witness--Many Are Calledon $250,000 Vause Pier Fee. Full Committee to Sit. Deegan Tells of Fire Violations. Ship Line Official Examined | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/hindenburgs-plea-to-hoover-is-made-public-says-reich-unless.html | Hindenburg's Plea to Hoover Is Made Public; Says Reich, unless Relieved, Faces Disaster | True | | C1B 122029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/paris-still-insists-on-security-pledge-press-indicates-no-lessening.html | PARIS STILL INSISTS ON SECURITY PLEDGE; Press Indicates No Lessening of Demand as Condition for Helping Germany. STRONG POSITION IS SEEN "We Are Not Yet Vanquished, We Are Still the Victors," Says Minister of War. Sees Us Yielding. Warns of Critical Situation. PARIS STILL INSISTS ON SECURITY PLEDGE Maginot Sets Peace Conditions. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/inventor-says-device-ends-fading-on-radio-swedish-clerks.html | INVENTOR SAYS DEVICE ENDS FADING ON RADIO; Swedish Clerk's Compensator Said to Equalize Strength of High-Frequency Swings. | True | Special Cable to THE NEW YORK TIMES. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/ruths-twobagger-helps-yankees-win-drive-in-sixth-opens-4run-spurt.html | RUTH'S TWO-BAGGER HELPS YANKEES WIN; Drive in Sixth Opens 4-Run Spurt, Paving Way for 8-5 Victory Over Browns. SEWELL HITS HOME RUN Bettencourt and Kress Also Connect for Circuit, Giving St.Louis Early Lead. Browns Gain Early Lead. Chapman Sends Ruth Home. Stewart Fans Three Straight. | True | By William E. Brandt. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/pershing-praises-our-negro-troops.html | Pershing Praises Our Negro Troops. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/farmer-mrs-fogarty-shot-woman-who-sued-tunney-wounded-at-mothers.html | FARMER MRS. FOGARTY SHOT; Woman Who Sued Tunney Wounded at Mother's Home in Texas. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/many-piers-held-on-yearly-permits-most-railroads-hold-their-docks.html | MANY PIERS HELD ON YEARLY PERMITS; Most Railroads Hold Their Docks on Revocable Basis, Report of Bureau Shows. INVESTIGATION IS SPURRED Plans for Big Docks Are Described In Section Signed by Keller Before Suicide. Pier System Detailed. Many Piers Held on Permits. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/van-brunt-putnam-advance-in-tennis-new-york-bronxville-entrants-win.html | VAN BRUNT, PUTNAM ADVANCE IN TENNIS; New York, Bronxville Entrants Win First-Round Matches at Lake Placid Club. 31 IN THE MEN'S SINGLES Hyde, Who Won the Ward Trophy in 1930, Horton, Gow and Harris Are Seeded Players. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/a-specific-move-for-world-peace-mr-crosby-would-give-to.html | A SPECIFIC MOVE FOR WORLD PEACE.; Mr. Crosby Would Give to International Tribunal Mandatory Jurisdiction Over All Issues Arising Among Nations. | True | OSCAR T. CROSBY. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/dexter-park-bouts-called-off.html | Dexter Park Bouts Called Off. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/cubs-on-three-hits-beat-robins-10-clark-bows-to-root-in-hurling.html | CUBS, ON THREE HITS, BEAT ROBINS, 1-0; Clark Bows to Root in Hurling Duel When Hemsley's Drive Sends Taylor Home. Double Play Saves Robins. Clark Fans to End Game. | True | By Roscoe McGowen. Special To the New York Times.times Wide World Photo. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/600-attend-funeral-of-john-t-nicholsow-leaders-in-civic-and.html | 600 ATTEND FUNERAL OF JOHN T. NICHOLSOW; Leaders in Civic and Educational Circles Pay Final Tribute to School Supervisor. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 122029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/marshall-scores-in-prague-chess-defeats-vistanetzki-to-give-united-.html | MARSHALL SCORES IN PRAGUE CHESS; Defeats Vistanetzki to Give United States 3-1 Victory Over Lithuania. LATVIAN TEAM TAKES LEAD Reaches Top In International Play With 29 Points--Americans in Second Place With 27 . | True | Special Cable to THE NEW YORK TIMES. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/french-begin-trial-in-oustric-scandal-peret-besnard-vidal-and-favre.html | FRENCH BEGIN TRIAL IN OUSTRIC SCANDAL; Peret, Besnard, Vidal and Favre Go Before the Senate for Acts Connected With Bank. | True | Special Cable to THE NEW YORK TIMES. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/held-in-womans-death-man-found-unconscious-in-room-with-bodypolice.html | HELD IN WOMAN'S DEATH.; Man Found Unconscious in Room With Body--Police Suspect Fight. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/rain-halts-camerahansen-bout.html | Rain Halts Camera-Hansen Bout | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/protest-sent-to-canada-on-gas-attack-by-rum-ship-on-coast-guard.html | Protest Sent to Canada on Gas Attack By Rum Ship on Coast Guard Patrol Boat | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/lays-wheat-woes-to-oyerproduction-stone-says-the-farm-boards.html | LAYS WHEAT WOES TO OYERPRODUCTION; Stone Says the Farm Board's Policies Delayed Price Drop, Which Was Inevitable. CRITICS ARE CONTRADICTED "Propaganda" Misleads Them Into Urging Policy Against Farmers' Interest, He Says on Radio. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/mortgagors-hard-hit-investigation-before-recourse-to-foreclosure-is.html | MORTGAGORS HARD HIT.; Investigation Before Recourse to Foreclosure Is Advocated. | True | EDWARD FRIEDWALD. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/women-democrats-honor-miss-byrne-give-luncheon-and-reception-for.html | WOMEN DEMOCRATS HONOR MISS BYRNE; Give Luncheon and Reception for New Register, Praising Roosevelt for Naming Her. MRS. WALKER A SPEAKER Annie Mathews, Who Told of Political "Presents" Recently, Hails the Appointment. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/financial-markets-stocks-advance-irregularly-in-dull-tradinggrains.html | FINANCIAL MARKETS; Stocks advance Irregularly in Dull Trading--Grains Under Pressure Again. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/woodcock-is-disputed-lowman-doubts-porto-rico-is-importing-much.html | WOODCOCK IS DISPUTED.; Lowman Doubts Porto Rico Is Importing Much Liquor. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/eaton-quits-board-of-sheet-and-tube-sponsor-of-fight-against-the-be.html | EATON QUITS BOARD OF SHEET AND TUBE; Sponsor of Fight Against the Bethlehem Merger Succeeded by George T. Bishop. PLAN MAY BE RESUBMITTED New Director Represents Continental Shares Company, Largest Holder of the Company's Stock. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/market-dull-here-waits-on-london-704430share-day-slowest-in-five.html | MARKET DULL HERE; WAITS ON LONDON; 704,430-Share Day, Slowest in Five Years, Sees Slight Rise in German Bonds. AMERICAN LOAN DOUBTED Bankers Strongly Oppose Federal Reserve Tying Up Funds Two Years in Credit to Reich. Foreign Exchanges Recover. All-American Credit Opposed. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/joins-london-theatre-unit-gilbert-miller-made-codirector-of-the.html | JOINS LONDON THEATRE UNIT; Gilbert Miller Made Co-Director of the Wernher Playhouses. | True | | C1B 122029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/trading-on-the-curb-is-lightest-in-5-years-167720-shares-sold-with.html | TRADING ON THE CURB IS LIGHTEST IN 5 YEARS; 167,720 Shares Sold, With Prices Firm, Advances Being the Significant Changes. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/115-to-compete-in-tournament-to-pick-boxers-for-olympics.html | 115 to Compete in Tournament To Pick Boxers for Olympics | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/lg-hamersley-has-birthday-party.html | L.G. Hamersley Has Birthday Party. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/fire-on-plane-over-sahara-tribesmen-break-windshield-but-miss.html | FIRE ON PLANE OVER SAHARA; Tribesmen Break Windshield, but Miss Spanish Pilots. | True | Special Cable to THE NEW YORK TIMES. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/60day-gold-rise-here-200-millions-one-weeks-gain-in-stock-was.html | 60-DAY GOLD RISE HERE 200 MILLIONS; One Week's Gain in Stock Was $90,000,000, Reserve Bank's Review Reveals. ABRUPT DROP IN GERMANY Reich Recently Lost $230,000,000 --Figures Held to Indicate Improvement Here and Abroad. German Stock Drops Abruptly. Table Shows Gold Ratio. Figures Indicate Improvement. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/lawyers-examined-on-large-deposits-busch-and-karp-swear-bulk-of.html | LAWYERS EXAMINED ON LARGE DEPOSITS; Busch and Karp Swear Bulk of Money in Their Accounts Belonged to Clients. BOTH DENY BRIBING WESTON Women's Court Practitioners Also Say They Saw No Evidence of Corruption There. Prosecution Closes Case. Bunch Denies Giving Bribes. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/diamonds-guard-fights-trial-today-scaccios-counsel-notifies-bennett.html | DIAMOND'S GUARD FIGHTS TRIAL TODAY; Scaccio's Counsel Notifies Bennett of Motion for Changeof Venue From Catskill.COLL GANG CROWDS JAIL"Legs" Is Rumored to Have MissedEnemy "Mob" by Few Hours Only on Sunday. Counsel Moves to Block Trial. Grand Jury to Meet Today. Diamond Visits Lake George. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/polo-final-taken-by-primrose-four-defeats-aiken-knights-1110-to-win.html | POLO FINAL TAKEN BY PRIMROSE FOUR; Defeats Aiken Knights, 11-10, to Win Hempstead Cups Play at Westbury. REBER SCORES FOUR GOALS Losers All but Tie Game in FinalPeriod Rally, Netting Four Points--Princemere Wins. Goals Evenly Spaced. Bell Stops Iglehart. | True | By Arthur J. Daley. Special To the New York Times.times Wide World Photo. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/chang-puts-peiping-under-martial-law-also-orders-military-to-rule.html | CHANG PUTS PEIPING UNDER MARTIAL LAW; Also Orders Military to Rule Tientsin, but Holds Forces Can Cope With Rebels. REASSURES NANKING CHIEF Departure of Eugene Chen for Japan Reported--Canton Said to Be Bidding for Recognition. Chen Supporter in Hongkong. Hears Shih Has Joined Canton. American Missionary Freed. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/new-cruisers-roll-badly-in-high-sea-spoiling-gunfire-second.html | NEW CRUISERS ROLL BADLY IN HIGH SEA, SPOILING GUNFIRE; Second Construction Defect Is Found in the Eight 10,000Ton Ships.ALTERATIONS ARE ORDERED Work Already Started on Twoto Install Tanks, BilgeKeels or Fins. TARGET PRACTICE BLOCKED Trouble as to Seaworthiness Discovered After Previous Development of Stern Post Cracks. Other Ships to Be Heavier. Full Tests Are Planned. NEW CRUISERS ROLL BADLY IN HIGH SEA | True | | C1B 122029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/urges-school-attack-on-social-problems-dr-bruner-calls-for-revision.html | URGES SCHOOL ATTACK ON SOCIAL PROBLEMS; Dr. Bruner Calls for Revision of 30 to 50% of Curricula to Meet Needs of the Day. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/acquires-first-avenue-contract.html | Acquires First Avenue Contract. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/rate-war-started-by-the-coffee-lines-shipments-from-brazil-put-on.html | RATE WAR STARTED BY THE COFFEE LINES; Shipments From Brazil Put on Open Basis as Plan for Agreement Fails. SEVEN CARRIERS INVOLVED Cut of 25 Cents Per 132 Pounds Made to North Atlantic and Gulf Ports. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/sports-of-the-times-the-retreat-from-auteuil-still-in-a-haze.html | Sports of the Times; The Retreat From Auteuil. Still in a Haze. Smoothing It Over. Recovering Slowly. The Surprise Party. | True | By John Hieran. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/halls-return-flight-fails-to-break-record-brokers-trip-from-havana.html | HALL'S RETURN FLIGHT FAILS TO BREAK RECORD; Broker's Trip From Havana Is 7 Minutes Longer Than Time Established by Hawks. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/mobile-franchise-to-knoxville.html | Mobile Franchise to Knoxville. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/reveals-slaying-of-missing-consul-japanese-narcotics-smuggler-says.html | REVEALS SLAYING OF MISSING CONSUL; Japanese Narcotics Smuggler Says Gang Killed Briton at Marseilles Year Ago. DIES FOR FRUSTRATING PLOT Official Is Thrown Into Sea--Part of Shipment Was to Have Come to the United States. | True | Wireless to THE NEW YORK TIMES. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/indians-buy-infielder-get-white-from-sacramento-club-send-shoffner.html | INDIANS BUY INFIELDER.; Get White From Sacramento Club-- Send Shoffner to Toledo. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/fulton-trust-wins-clark-estate-case-court-of-appeals-holds-trustee.html | FULTON TRUST WINS CLARK ESTATE CASE; Court of Appeals Holds Trustee Was Not Negligent in Failing to Sell Declining Securities. CITES ADVICE OF EXPERTS Opinion, Overruling Surrogate, Says Retention of Sugar Shares Was at Most Error in Judgment. States Surrogate's Ruling. Advised Against Selling. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/finds-west-kinder-toward-japan-now-leader-of-visiting-party-lays.html | FINDS WEST KINDER TOWARD JAPAN NOW; Leader of Visiting Party Lays Change of Feeling to Rise in Pacific Coast Trade. ASSAILS EXCLUSION LAW Parliament Member Praises Hoover Debt Plan as Aid to Orient-- Sees Business Gaining. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/twin-sisters-to-be-presented-to-society.html | TWIN SISTERS TO BE PRESENTED TO SOCIETY. | True | Photo Bachrach.Photo Bachrach. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/bostwick-buys-proteus-pays-25000-for-2yearold-colt-which-won-curran.html | BOSTWICK BUYS PROTEUS.; Pays $25,000 for 2-Year-Old Colt Which Won Curran Memorial. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/fuller-knocks-out-herman.html | Fuller Knocks Out Herman. | True | | C1B 122029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/porto-rico-is-wet-woodcock-reports-dry-law-administrator-back.html | PORTO RICO IS WET, WOODCOCK REPORTS; Dry Law Administrator, Back, Admits Break-down in Enforcement There.FINDS SMUGGLING IS RIFEPlans to Send New Agents to Islandat Once for Drive on MajorOffenders. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/to-limit-ringside-seats-pennsylvania-commission-acts-to-protect.html | TO LIMIT RINGSIDE SEATS.; Pennsylvania Commission Acts to Protect Boxing Patrons. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/not-dangerously-speeded-up.html | NOT DANGEROUSLY SPEEDED UP. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/policeman-saved-in-fall-clutches-pulley-wheel-in-plunge-through.html | POLICEMAN SAVED IN FALL.; Clutches Pulley Wheel in Plunge Through Skylight Into Shaft. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/admitted-to-rubber-exchange.html | Admitted to Rubber Exchange. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/british-pilot-lands-in-crocodile-swamp-aviator-emerges-from-african.html | BRITISH PILOT LANDS IN CROCODILE SWAMP; Aviator Emerges From African Peril in 5 Hours, Unhurt, but With Clothes Tattered. | True | Wireless to THE NEW YORK TIMES. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/seek-4000-award-from-ziegfeld.html | Seek $4,000 Award From Ziegfeld. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/british-push-canned-goods-eying-californias-market.html | British Push Canned Goods, Eying California's Market | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/william-m-rander-labor-leader-dead-was-vice-president-of-the.html | WILLIAM M. RANDER, LABOR LEADER, DEAD; Was Vice President of the International Brotherhood ofPainters. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/post-and-paddock.html | Post and Paddock. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/auto-kills-1-injures-6-strikes-a-woman-afoot-then-crashes-into.html | AUTO KILLS 1, INJURES 6.; Strikes a Woman, Afoot, Then Crashes Into Another Car. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/zeppelin-trial-flight-tomorrow.html | Zeppelin Trial Flight Tomorrow. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/tried-jailed-in-2-hours-speakeasy-owner-convicted-as-a.html | TRIED, JAILED IN 2 HOURS.; Speakeasy Owner Convicted as a Counterfeiter in Record Time. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/arcelli-wins-on-points-beats-baker-in-feature-tenround-encounter-at.html | ARCELLI WINS ON POINTS.; Beats Baker in Feature Ten-Round Encounter at Braves Field. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/indict-big-concerns-in-alcohol-ring-federal-grand-jurors-in.html | INDICT BIG CONCERNS IN ALCOHOL 'RING'; Federal Grand Jurors in Baltimore Name 53 Corporations and Persons in 'Conspiracy.' NEW YORKERS INCLUDED Redistillation of Product Is Charged to Commercial Manufacturers in Many Cities. Inquiry Cost $500,000. Officials' Plan Ignored. INDICT BIG CONCERNS IN ALCOHOL 'RING' | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/194-craft-compete-in-races-on-sound-lively-breeze-and-splashing.html | 194 CRAFT COMPETE IN RACES ON SOUND; Lively Breeze and Splashing Water Mark Renewal of Larchmont Race Week. CLYTIE LEADS 12-METERS Chinook Scores an Upset by Victory Among Forties—Totem Gains 11th Straight Triumph. Istalena in Handicap Test. Nautilus Defeats Branta. | True | By James Robbins. Special To the New York Times.photo By Morris Rosenfeld. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/oppose-any-tariff-cuts-glassware-manufacturers-lay-the-depression.html | OPPOSE ANY TARIFF CUTS.; Glassware Manufacturers Lay the Depression to Unemployment. | True | Special to The New York Times. | C1B 122029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/policeman-arrested-in-brooklyn-shooting-philip-fox-is-accused-of.html | POLICEMAN ARRESTED IN BROOKLYN SHOOTING; Philip Fox Is Accused of Wounding a Youth in a Speakeasy Row. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/relief-extended-to-620-bowery-ymca-reports-increases-for-may-and.html | RELIEF EXTENDED TO 620.; Bowery Y.M.C.A. Reports Increases for May and June. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/gets-details-of-move-to-halt-gold-flight-washington-receives.html | GETS DETAILS OF MOVE TO HALT GOLD FLIGHT; Washington Receives Summary From Sackett of German Decree to Cope With Crisis. | True | Special Cable to THE NEW YORK TIMES. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/attacks-nationalism-professor-shotwell-in-address-at-geneva-assails.html | ATTACKS NATIONALISM.; Professor Shotwell in Address at Geneva Assails Spirit. | True | Special Cable to THE NEW YORK TIMES. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/municipal-medal-to-mrs-rudnick-tibbetts-brook-player-cards-87-to.html | MUNICIPAL MEDAL TO MRS. RUDNICK; Tibbetts Brook Player Cards 87 to Triumph in Women's Metropolitan Tourney.MRS. PEPIN, SECOND, HAS 89 Misses Bronstein, Egan, Doktor andTiger Only Other Golfers in Field to Break 100. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/fliers-seek-to-use-lakes-new-jersey-board-to-hold-hearing-on-pleas.html | FLIERS SEEK TO USE LAKES.; New Jersey Board to Hold Hearing on Pleas to Alight on Inland Waters | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/text-of-reservations-on-narcotics-issued-united-states-wont-be.html | TEXT OF RESERVATIONS ON NARCOTICS ISSUED; United States Won't Be Bound to Geneva Convention Where It Has Stricter Rules. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/wilbur-to-advise-chests-interior-secretary-made-director-of.html | WILBUR TO ADVISE CHESTS.; Interior Secretary Made Director of National Association. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/small-bank-notes-blamed-for-keeping-engravers-idle.html | Small Bank Notes Blamed For Keeping Engravers Idle | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/experts-belittled-in-south-america-press-critic-likens-them-to-a.html | EXPERTS BELITTLED IN SOUTH AMERICA; Press Critic Likens Them to a Liniment Cure-All--Says World Moves Too Fast for Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/margaret-c-emmet-engaged-to-marry-will-become-the-bride-of-francis.html | MARGARET C. EMMET ENGAGED TO MARRY; Will Become the Bride of Francis H. Kinnicutt of This City. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/wickershamming-the-senate.html | Wickershamming the Senate. | True | B.W. BACON. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/society-to-give-mortgage-federation-will-convert-200000.html | SOCIETY TO GIVE MORTGAGE.; Federation Will Convert $200,000 Note--Indebtedness. | True | | C1B 122029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/polo-cup-is-won-by-fort-hamilton-army-team-gains-independence.html | POLO CUP IS WON BY FORT HAMILTON; Army Team Gains Independence Trophy by Beating Meadow Brook Vipers, 11-10. LOSERS' RALLY IS CHECKED Is Halted After Netting Five Goals In Sixth and Seventh Periods of Game at Cedarhurst. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/fails-to-end-road-strike-counsel-for-men-in-westchester-unable-to.html | FAILS TO END ROAD STRIKE.; Counsel for Men In Westchester Unable to Get Arbitration. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/germans-satisfied-with-french-talks-officials-hold-friendly-draw.html | GERMANS SATISFIED WITH FRENCH TALKS; Officials Hold "Friendly Draw" Fulfilled All Expectations and Paved Way for London. DENY PLEDGES WERE MADE Press Admits Good Effects, but Differs on Lasting Value--Papers Banned Reappear With Others. Stress No Pledges Were Made. Differ as to Value. Sees Only a Beginning. Many Papers Suppressed. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/postmasters-in-politics.html | POSTMASTERS IN POLITICS. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/bruening-will-withdraw-plea-for-325000000-loan-today.html | Bruening Will Withdraw Plea For $325,000,000 Loan Today | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/west-side-dwelling-leased.html | West Side Dwelling Leased. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/notables-gather-for-festival.html | Notables Gather for Festival. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/rotarians-due-on-roma-group-of-105-back-from-vienna-europa-also.html | ROTARIANS DUE ON ROMA.; Group of 105 Back From Vienna-- Europa Also Coming in. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/girl-autoists-dash-amazes-russians-joan-platt-of-wyoming-drives.html | GIRL AUTOIST'S DASH AMAZES RUSSIANS; Joan Platt of Wyoming Drives From Berlin to Moscow in Exactly One Week. TRIP FULL OF ADVENTURE Muddy Trails, Sleeping in Haystacks and Foraging for FoodOffset by Soviet Hospitality. Polish Officials Courteous. A Dinner Assembled. | True | Wireless to THE NEW YORK TIMES. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/cannot-divide-season-national-board-rules-against-six-owners-in.html | CANNOT DIVIDE SEASON.; National Board Rules Against Six Owners In Piedmont League. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/two-die-in-crash-of-army-planes-where-two-army-fliers-died-after.html | TWO DIE IN CRASH OF ARMY PLANES; WHERE TWO ARMY FLIERS DIED AFTER COLLISION IN AIR. | True | Special to The New York Times.Times Wide World Photo. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/lord-kylsant-tried-on-charge-of-fraud-long-prison-term-possible-if.html | LORD KYLSANT TRIED ON CHARGE OF FRAUD; Long Prison Term Possible if Powerful Shipping Magnate Is Convicted. TWO WOMEN ON THE JURY Prosecutor In Old Bailey Charges Self-Interest Caused False Reports--Auditor Also Defendant. Charged With Falsification. Paid on Commission Basis. Centres on One Word. | True | Wireless to THE NEW YORK TIMES. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 122029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/protest-canada-duty-on-our-publications-news-dealers-of-dominion.html | PROTEST CANADA DUTY ON OUR PUBLICATIONS; News Dealers of Dominion Will Meet to Confer on Imposts on Newspapers and Magazines. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/to-act-against-col-lea-nashville-judge-will-pick-special-prosecutor.html | TO ACT AGAINST COL. LEA.; Nashville Judge Will Pick Special Prosecutor to Draft Indictment. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/boy-wizard-pleads-guilty-to-larceny-robert-lee-harrison-figure-in.html | 'BOY WIZARD' PLEADS GUILTY TO LARCENY; Robert Lee Harrison, Figure in $1,000,000 Stock Swindle, to Be Sentenced July 27. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/new-rochelle-plea-up-hearing-is-set-for-today-on-widening-of-harbor.html | NEW ROCHELLE PLEA UP.; Hearing Is Set for Today on Widening of Harbor Entrance. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/berlin-group-entertains-eddy-party.html | Berlin Group Entertains Eddy Party | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/pool-pilots-home-4-latonia-winners-climaxes-dazzling-afternoon-with.html | POOL PILOTS HOME 4 LATONIA WINNERS; Climaxes Dazzling Afternoon With Victory on Sir Percival, 17 to 1, in Fifth. SCORES WITH BEAUTY BRIDE Veteran Jockey Also Has Mounts on Zean and Running Water, Which Finish in Front. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/to-produce-fagan-comedy-bergman-will-present-peter-flies-high-in.html | TO PRODUCE FAGAN COMEDY; Bergman Will Present "Peter Flies High" In October. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/ray-long-to-quit-hearst-magazines-editor-of-the-cosmopolitan-group.html | RAY LONG TO QUIT HEARST MAGAZINES; Editor of the Cosmopolitan Group Will Retire on Oct. 1 to Publish Books. ENDS 13-YEAR ASSOCIATION Head of International Co. to Be chairman of Richard R. Smith, Inc.--Has "Ambitious" Plans. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/caleb-h-redfern-dies-former-reporter-long-court.html | CALEB H. REDFERN DIES; FORMER REPORTER; Long Court Stenographer-- ExSecretary of the NationalDemocratic Club. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/germans-are-solemn-on-way-to-the-parley-premier-laval-of-france-is.html | GERMANS ARE SOLEMN ON WAY TO THE PARLEY; Premier Laval of France Is Most Interesting of the Delegates to Watching Londoners. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/say-calles-is-slated-to-be-money-dictator-reports-circulated-that.html | SAY CALLES IS SLATED TO BE MONEY DICTATOR; Reports Circulated That He Will Head Bank of Mexico and Have Wide Powers. | True | Wireless to THE NEW YORK TIMES. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/explains-manhattan-hunters-bag.html | Explains Manhattan Hunters' Bag. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/utility-earinings-statements-for-various-periods-issued-by-public.html | UTILITY EARININGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/new-sodom-strata-date-from-2200-bc-principal-discovery-resembles.html | NEW SODOM STRATA DATE FROM 2200 B.C.; Principal Discovery Resembles the Famous Sinai Tablets, bat Inscription Is Baffling. | True | Wireless to THE NEW YORK TIMES. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/hoover-to-greet-ymca-will-broadcast-welcome-to-delegates-at.html | HOOVER TO GREET Y.M.C.A.; Will Broadcast Welcome to Delegates at Cleveland Convention. | True | Special to The New York Times. | C1B 122029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/2-giant-armadillos-captured-in-brazil-matto-grosso-expedition-also.html | 2 GIANT ARMADILLOS CAPTURED IN BRAZIL; Matto Grosso Expedition Also Gets Specimen of the Rare Red Wolf. FIELD LEADER RECOVERED Alexander Siemel Returns From Hospital After Alligator Bite-- Zoo at Camp Grows. Caught on First Hunting Trip. Mishap During Duck Hunting. | True | By David Newell. Copyright, 1931, By the New York Times. All Rights Reserved. Wireless To the New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/list-preliminaries-for-milk-fund-card-sirutis-and-matan-to-meet-in.html | LIST PRELIMINARIES FOR MILK FUND CARD; Sirutis and Matan to Meet in Opening Boat on Walker and Sharkey Program. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/auto-thief-in-sing-sing-invents-a-device-to-foil-auto-thieves.html | Auto Thief in Sing Sing Invents A Device to Foil Auto Thieves | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/rail-rates-on-commodities-low.html | Rail Rates on Commodities Low. | True | GEORGE H. COHEN. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/guffey-pledge-stirs-smith-supporters-pennsylvania-leaders-statement.html | GUFFEY PLEDGE STIRS SMITH SUPPORTERS; Pennsylvania Leader's Statement Giving Delegation to Roosevelt Held Premature.FARLEY TO REPORT ON TRIP State Chairman Goes to Hyde Park to See Governor, Who May Meet Predecessor at Dinner Saturday. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/john-m-high-jr-gets-marriage-annulment-court-upholds-charges-that.html | JOHN M. HIGH JR. GETS MARRIAGE ANNULMENT; Court Upholds Charges That His Wife Misrepresented Her Age, Social Status and Religion. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/son-born-to-mrs-alfred-f-loomis.html | Son Born to Mrs. Alfred F. Loomis. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/nva-opens-part-of-club-cafeteria-and-25-rooms-now-available-for.html | N.V.A. OPENS PART OF CLUB; Cafeteria and 25 Rooms Now Available for Members. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/mrs-wilson-back-from-warsaw-visit-voices-gratitude-for-polands.html | MRS. WILSON BACK FROM WARSAW VISIT; Voices Gratitude for Poland's Tribute to Husband--Leaves at Once for Washington. A.J. WILLIAMS RETURNS Announces European Entries for Cleveland Air Races--Calls England's Military Planes Best. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/singerbrown-bout-is-postponed.html | Singer-Brown Bout Is Postponed. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/mr-bakers-availability.html | Mr. Baker's Availability. | True | EMERSON MORGRIDGE. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/the-earth-is-round.html | THE EARTH IS ROUND. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/police-department.html | Police Department. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/athletics-subdue-white-sox-12-to-7-homers-by-haas-and-foxx-put.html | ATHLETICS SUBDUE WHITE SOX, 12 TO 7; Homers by Haas and Foxx Put Victors Ahead in Fourth-- Clinch Season's Series. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/invoices-ordered-on-some-imports.html | Invoices Ordered on Some Imports. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/loveliest-village.html | LOVELIEST VILLAGE. | True | | C1B 122029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/control-of-house-hinges-on-7-seats-elections-may-change-present.html | CONTROL OF HOUSE HINGES ON 7 SEATS; Elections May Change Present Line-Up of 214 Republicans and 213 Democrats. PARTY DISSENSION A FACTOR Sectional interests and Trade Depression Considered of Weight in the Outcome. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/peace-in-one-coal-field.html | PEACE IN ONE COAL FIELD. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/six-shot-in-alcohol-raid-reputed-dealer-killed-3-officers-among.html | SIX SHOT IN ALCOHOL RAID.; Reputed Dealer Killed, 3 Officers Among Wounded in Kansas City. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/empire-city-feature-is-captured-by-sun-mission-sun-mission-first-in.html | Empire City Feature Is Captured by Sun Mission; SUN MISSION FIRST IN THE BRONX VILLE Despite High Impost, He Gallops Home in Handicap at Empire City. TAIL SPIN UP FOR SECOND Catches Tiring Black Forest, Erstwhile Leader, in Run Through Stretch--Don Pedro Wins. Chicatie Left at Post. His Way Hard Ridden. | True | By Bryan Field. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/raymond-is-victor-in-de-grasse-bout-wins-verdict-in-brisk-feature.html | RAYMOND IS VICTOR IN DE GRASSE BOUT; Wins Verdict in Brisk Feature of Six Rounds Before 2,500 at the Garden. 0'KEEFE KNOCKS OUT FLAX Scores In 2:40 of First Session on New Talent Card--Duarry Stops Bruno in Opening Round. O'Keefe Scores Quickly. Fitzpatrick Beats Zazzarino. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/rival-racketeers.html | RIVAL RACKETEERS. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/daughter-to-mr-and-mrs-laidlaw.html | Daughter to Mr. and Mrs. Laidlaw. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/two-miners-slain-in-west-virginia-shot-from-wooded-mountain-as-they.html | TWO MINERS SLAIN IN WEST VIRGINIA; Shot From Wooded Mountain as They Enter Shaft of Raymond City Company.PICKET KILLED IN OHIOUnion Meeting at Scranton Breaks Up in Riot as Police RescuePresident. Citizens Rebuffed by Coal Company. Ohio Miner Killed. Union Meeting Ends in Riot. Moves to Bring About Peace. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/world-court-hears-austrian-pact-plea-german-counsel-argues-foes-of.html | WORLD COURT HEARS AUSTRIAN PACT PLEA; German Counsel Argues Foes of Customs Union Put Own Meaning on 'Independence.' CZECHS' PETITION IS DENIED Court Refuses to Invoke Rule to Name Judge to Represent Litigant Country. Two Demand More Judges. Bruns Presents Case. Germans Bar Postponement. | True | Special Cable to THE NEW YORK TIMES. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/chamaco-is-threecushion-victor.html | Chamaco Is Three-Cushion Victor. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/jk-brown-joins-insurance-agency.html | J.k. Brown Joins Insurance Agency. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/mrs-hd-kountze-newport-hostess-gives-a-luncheon-for-fifteen.html | MRS. H.D. KOUNTZE NEWPORT HOSTESS; Gives a Luncheon for Fifteen Guests--Mrs. William Woodward Entertains.MISS JANE POPE HONOREDParty Is Held for Her Aboard the Yacht Narada--Mrs. SheldonWhitehouse Has Guests. | True | Special to The New York Times. | C1B 122029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/plans-400-houses-for-bayside-tract-james-dorment-purchases-vacant.html | PLANS 400 HOUSES FOR BAYSIDE TRACT; James Dorment Purchases Vacant Property Near Two GolfClubs for Improvement.KNOWN AS OAKLAND HILLSBrooklyn Developer Has ErectedSeveral Large Groups of BrickHomes in Flatbush Section. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/eastman-attacks-railroads-views-examining-fr-dick-he-challenges.html | EASTMAN ATTACKS RAILROADS' VIEWS; Examining F.R. Dick, He Challenges Argument That RateRise Would Aid Recovery.CITES BIG JUMP OVER 1916Commissioner Points Out ChargeWould Be 72% Higher, While Commodity Prices Are Lower. Calls Petition Unique. Denies Influencing Investors. Cleveland Chamber for Rise. Short-Line Roads Endorse Plea | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/sweet-scent-wins-vicksburg-purse-qualifies-as-contender-for-matron.html | SWEET SCENT WINS VICKSBURG PURSE; Qualifies as Contender for Matron Handicap, Defeating Sunny Lassie. ROCKET GLARE RUNS THIRD Victor Goes 7 Furlongs In 1:24 4-5, Taking Lead in Stretch After Martha Jones Tires. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/magicians-and-police-map-drive-on-quacks-law-tightening-curbs-on.html | MAGICIANS AND POLICE MAP DRIVE ON QUACKS; Law Tightening Curbs on Fortune Tellers Planned at Conference Here. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/three-are-killed-in-seville-riots-snipers-fight-from-roofs-as.html | THREE ARE KILLED IN SEVILLE RIOTS; Snipers Fight From Roofs as Police Try to Halt Funeral Procession of Syndicalists. GENERAL STRIKE DECLARED Minister Lashes Franco in Cortes; Linking Him With Communists -- Peseta Down to 10.70 for $1. Maura Denounces Franco. Plans to Curb Syndicalists. | True | Special Cable to THE NEW YORK TIMES. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/morrow-aiding-president-senator-called-to-white-house-to-advise-on.html | MORROW AIDING PRESIDENT; Senator Called to White House to Advise on 'Banking Question.' WASHINGTON IS OPTIMISTIC Castle Indicates High Hopes in Reich's Own Measures and French Attitude. LONG-TERM CREDIT LIKELY But the Governments Are Not Expected to Guarantee Private Advances. Long-Term Loan Seen. Morrow Called as Banker. STIMSON TO OFFER CREDIT PLAN TODAY Adds to Staff. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/lightening-the-burden.html | LIGHTENING THE BURDEN. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/woman-falls-to-death-from-roof.html | Woman Falls to Death From Roof. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/tax-lien-ties-up-gangsters-estate-government-acts-to-collect-107042.html | TAX LIEN TIES UP GANGSTER'S ESTATE; Government Acts to Collect $107,042 From Holdings of Murdered Racketeer. BIG PENALTY ASSESSED $46,524 Premium Demanded for Evasion of $60,517 Income Levy by Entratter. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/text-of-address-by-premier-macdonald.html | TEXT OF ADDRESS BY PREMIER MacDONALD | True | | C1B 122029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/gandhi-will-help-draft-indias-law-invitation-tendered-to-serve-on.html | GANDHI WILL HELP DRAFT INDIA'S LAW; Invitation Tendered to Serve on Federal Structure Body, and He Says He Will Accept. PLACE REFUSED TO SIMON British Government Rejects Him for Viscount Hailsham, a Die-Hard, as Conservative Member. Government Rejected Simon. Moslem Group Strengthened. Gandhi Dispels Uncertainty. | True | Special Cable to THE NEW YORK TIMES. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/philadelphia-seeks-republicans-for-1932-formal-bid-for-national.html | PHILADELPHIA SEEKS REPUBLICANS FOR 1932; Formal Bid for National Convention Made to Fess-- May Need Aid, Mackey Says. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/reports-lost-tribe-discovered-in-sahara-los-angeles-explorer-holds.html | REPORTS 'LOST TRIBE' DISCOVERED IN SAHARA; Los Angeles Explorer Holds Earth-Dwellers Decendants of Early Aryans. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/mdonald-siresses-needs-british-premier-asserts-political-issues.html | M'DONALD SIRESSES NEEDS; British Premier Asserts Political Issues Will Be Secondary. BRUENING ASKS FOR AID German Chancellor Finds More Favorable Atmosphere, but All Delegates See Difficulties. QUICK ACTION IS EXPECTED Later Sessions Are Expected to Take Up All Relevant Problems. Delegates Reveal Differences. Bruening Tells of Plight. SEVEN POWERS MEET TO ACT ON DEBT CRISIS Questions for the French. Quick Action Necessary Would Discuss Hoover Plan Statesmen Travel Together. MacDonald Advises Bruening. Short Conference Now Likely. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/army-fixes-soccer-dates-west-point-lists-eight-games-with-only-one.html | ARMY FIXES SOCCER DATES; West Point Lists Eight Games With Only One Away From Home. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/kent-cricketers-swamp-middlesex-triumph-by-margin-of-innings-and-70.html | KENT CRICKETERS SWAMP MIDDLESEX; Triumph by Margin of Innings and 70 Runs in English County Encounter. GLAMORGANSHIRE IS VICTOR Downs Worcestershire by Seven Wickets--Bowlers Hold Upper Hand in Most Matches. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/griffiths-defeats-pantaleo-in-chicago-floors-exfootball-star-four.html | GRIFFITHS DEFEATS PANTALEO IN CHICAGO; Floors Ex-Football Star Four Times Daring Ten-Round Bout Before 13,000. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/retailers-of-state-fignt-chain-shops-organization-seeks-to-impose.html | RETAILERS OF STATE FIGNT CHAIN SHOPS; Organization Seeks to Impose Tax on Linked Stores Similar to Plan in Indiana. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/statesmen-continue-talks-on-boat-trip-dr-curtius-worried-before.html | STATESMEN CONTINUE TALKS ON BOAT TRIP; Dr. Curtius Worried Before Embarking for England by Absence of Translator. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/henry-lewis-slade-gets-reno-divorce-broker-wins-decree-against-the.html | HENRY LEWIS SLADE GETS RENO DIVORCE; Broker Wins Decree Against the Former Elena de Arostegui on Desertion Charge. | True | Special to The New York Times. | C1B 122029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/mrs-moody-gains-at-manchester-net-downs-mrs-morris-by-60-61-and.html | MRS. MOODY GAINS AT MANCHESTER NET; Downs Mrs. Morris by 6-0, 6-1, and Miss Blake, 6-3, 6-1, to Reach Third Round. MRS. HARPER ALSO SCORES Beats Miss Poly Palfrey and Mrs. Hawk--Field of 72 in Essex Club Play Reduced to 18. Extended in Second Match. Mrs. Jessup Defaults. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/girl-4-killed-in-fall-police-believe-she-was-pushed-from-roof-by.html | GIRL, 4, KILLED IN FALL.; Police Believe She Was Pushed From Roof by Other Children. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/london-wool-auction.html | London Wool Auction. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/hines-wins-in-straight-sets-as-south-atlantic-play-opens.html | Hines Wins in Straight Sets As South Atlantic Play Opens | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/borrowings-from-reporting-member-banks-show-an-increase-of-3000000.html | Borrowings From Reporting Member Banks Show an Increase of $3,000,000 in the Week | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/to-try-two-as-slayers-of-mexican-students-oklahoma-court-refuses.html | TO TRY TWO AS SLAYERS OF MEXICAN STUDENTS; Oklahoma Court Refuses Plea of Defense Attorneys for Dismissal of Cases. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/southampton-gay-at-dining-parties-mrs-hoadley-entertains-at-the.html | SOUTHAMPTON GAY AT DINING PARTIES; Mrs. Hoadley Entertains at The Mallows--Mrs. Adams a Meadow Club Hostess. PIANO RECITAL IS PLANNED Mrs. Gulliver Arranging Musicale for Aug. 14--Genthe Photographs to Be on Exhibition. | True | Special to The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/250-insurgents-loot-nicaraguan-village-outlaws-overcome-police.html | 250 INSURGENTS LOOT NICARAGUAN VILLAGE; Outlaws Overcome Police Force of Six and Ransack Houses-- Guard in Pursuit. | True | Wireless to THE NEW YORK TIMES. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/liberty-bedecked-for-heroes-return-main-street-plans-event-of-the.html | LIBERTY BEDECKED FOR HEROES' RETURN; Main Street Plans "Event of the Decade" in Welcoming Hillig and Hoiriis. PLANE 'CARAVAN' EXPECTED Mulrooney is to Go From Here in One of Accompanying Craft--Parade Is Planned. Danish Group Honors Fliers. | True | From a Staff Correspondent of The New York Times. | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/finds-crisis-abroad-hides-gains-here-irving-trusts-review-sees.html | FINDS CRISIS ABROAD HIDES GAINS HERE; Irving Trust's Review Sees Signs of Strength Despite Trouble in Central Europe. CITES PRICE IMPROVEMENT Such Reaction as Has Followed Was to Be Expected, Publication Says, Predicting Early Recovery. | True | | C1B 122029 |
| 1931-07-21 | 1931-07-21 | https://www.nytimes.com/1931/07/21/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 122029 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/refuses-medical-aid-ends-life.html | Refuses Medical Aid, Ends Life. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/curbs-auto-searches-for-jersey-corn-pest-hudson-county-police-head.html | CURBS AUTO SEARCHES FOR JERSEY CORN PEST; Hudson County Police Head Says Halt of All Cars by Federal Men Delays Traffic. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/sail-bounding-main-but-never-go-to-sea-sea-scouts-train-on-ship.html | SAIL BOUNDING MAIN, BUT NEVER GO TO SEA; Sea Scouts Train on Ship Laid Out on an Island Near Alexandria Bay, N.Y. | True | | C1B 121952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/presiding-elder-is-sued-sparta-ga-minister-asks-25000-damages-of-dr.html | PRESIDING ELDER IS SUED.; Sparta (Ga.) Minister Asks $25,000 Damages of Dr. John S. Jenkins. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/shields-to-remain-in-paris-as-teammates-sail-today.html | Shields to Remain in Paris As Team-Mates Sail Today | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/buys-english-play-liveright-will-produce-the-man-who-pays-the-piper.html | BUYS ENGLISH PLAY.; Liveright Will Produce "The Man Who Pays the Piper" in the Fall. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/music-notes.html | MUSIC NOTES. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/municipal-loans-awards-of-new-bond-issues-to-bankers.html | MUNICIPAL LOANS.; Awards of New Bond Issues to Bankers Announced--Offerings to the Public. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/2-more-danat-suits-here-attachments-issued-on-claims-assigned-by.html | 2 MORE DANAT SUITS HERE.; Attachments Issued on Claims Assigned by Kuhn, Loeb & Co. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/slight-trade-gains-seen-in-pacific-area-better-balance-in-japan.html | SLIGHT TRADE GAINS SEEN IN PACIFIC AREA; Better Balance in Japan, Firmness in Philippines and Hawaii Are Reported. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/asks-drastic-steps-in-mexican-crisis-national-chamber-of-commerce.html | ASKS DRASTIC STEPS IN MEXICAN CRISIS; National Chamber of Commerce Urges Regulatory Fund to Stabilize Silver. NEW LABOR LAW APPROVED Deputies Back General Terms of Measure as Reported by Special Committee. Asks Gambling for All Mexico. | True | Wireless to THE NEW YORK TIMES. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/36860346-earned-by-bond-and-share-net-for-twelve-months-ended-on.html | $36,860,346 EARNED BY BOND AND SHARE; Net for Twelve Months Ended on June 30 Equal to $1.95 a Share. DROP FROM PREVIOUS YEAR Company Reports the Market Value of Its Investments as $611,020,000. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/capablanca-euwe-draw-game-adjourned-from-monday-is-deadlocked-after.html | CAPABLANCA, EUWE DRAW.; Game Adjourned From Monday Is Deadlocked After 59 Moves. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/siamese-kings-flight-delayed-by-weather-navy-officials-say-trip.html | SIAMESE KING'S FLIGHT DELAYED BY WEATHER; Navy Officials Say Trip Over City in the Los Angeles Will Take Place Tomorrow. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/gets-upstate-gas-land-empire-state-concern-plans-to-drill-four-new.html | GETS UP-STATE GAS LAND.; Empire State Concern Plans to Drill Four New Wells. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/garage-keeper-killed-hartford-soldier-held-in-vermont-as-his-slayer.html | GARAGE KEEPER KILLED.; Hartford Soldier Held in Vermont as His Slayer. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/stevens-left-1144198-american-locomotive-heads-will-is-filed-in.html | STEVENS LEFT $1,144,198.; American Locomotive Head's Will is Filed in Madison County. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/tigers-overcome-senators-in-ninth-hayworths-triple-sends-koenig.html | TIGERS OVERCOME SENATORS IN NINTH; Hayworth's Triple Sends Koenig Home to Give Detroit 4-to-3 Victory. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/in-memory-of-dr-bonser-services-for-educator-are-held-at-teachers.html | IN MEMORY OF DR. BONSER.; Services for Educator Are Held at Teachers College. | True | | C1B 121952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/would-give-wheat-away-oklahoman-says-farm-board-thus-could-solve.html | WOULD GIVE WHEAT AWAY; Oklahoman Says Farm Board Thus Could Solve Problem. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/german-public-finance.html | GERMAN PUBLIC FINANCE. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/istalena-leader-in-sound-racing-tops-class-m-rivals-with-mark-of.html | ISTALENA LEADER IN SOUND RACING; Tops Class M Rivals With Mark of 1,000 in Point Standing of Yachts. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/feature-race-at-empire-city-annexed-by-chickahominy-121-with-deploy.html | Feature Race at Empire City Annexed by Chickahominy, 12-1, With Deploy Second; CHICKAHOMINY, 12-1, WINS IN NOSE FINISH Defeats Deploy With Widener's Scatter Third in Feature at Empire City. ROCK DUN TAKES THE FIFTH 2-to-1 Favorite Closes Strongly to Beat Gilded Arch-- Black Feather Also Triumphs. Scatter, 12 to 1, Trails. Walls in Brilliant Ride. | True | By Bryan Field.times Wide World Photo. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/sees-peril-to-bluefields-american-consul-reports-nicaraguan-rebels.html | SEES PERIL TO BLUEFIELDS.; American Consul Reports Nicaraguan Rebels May Move on City. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/davis-teargassed-amid-miners-riot-police-throw-bombs-when-fighting.html | DAVIS TEAR-GASSED AMID MINERS RIOT; Police Throw Bombs When Fighting Is Renewed at the Scranton Convention. SENATOR WAITING TO SPEAK He Is Led Away Weeping and Coughing to Open Air as Warring Factions Retreat. Senator Weeps and Coughs. DAVIS TEAR-GASSED AMID MINERS' RIOT Ambushed in West Virginia. Ohio Miners Make Threats. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/great-island-four-swamps-wheatley-triumphs-by-18-to-5-and-gains.html | GREAT ISLAND FOUR SWAMPS WHEATLEY; Triumphs by 18 to 5 and Gains Semi-Finals of Wheatley Cups Polo at Westbury. CAMELS VANQUISH JUNIORS Win, 15 to 7, in Another SecondRound Game--The Oasis Bows to Rockaway Whips, 12-5. | True | By Arthur J. Daley. Special To The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/charity-ball-date-chosen-in-newport-childrens-fund-benefit-to-be.html | CHARITY BALL DATE CHOSEN IN NEWPORT; Children's Fund Benefit to Be Held on Aug. 15 at Farm of W.H. Vanderbilts. "MARY ROSE" IS PRODUCED Many Dinners Precede Performance of Barrie Play at Casino Theatre--Charity Sale Opens. Mrs, Moses Taylor Entertains Douglas Chandler Is Host. To Honor Group of Bank Directors. Garden Day Held. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/sees-need-in-cities-acute-this-winter-director-of-community-chest.html | SEES NEED IN CITIES ACUTE THIS WINTER; Director of Community Chest Group Reports Outlook to Hoover Employment Board. PRIVATE FUNDS EXHAUSTED Allen T. Burns Declares That Dependent Families Will Greatly Exceed the Number Last Year. Winter Needs Will Be More Acute. Private Philanthropy Inadequate. Divide Work Into Regions. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/residence-sold-at-tuckahoe.html | Residence Sold at Tuckahoe. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/shanghai-britons-protest-ask-inquiry-on-report-chinese-are-holding.html | SHANGHAI BRITONS PROTEST; Ask Inquiry on Report Chinese Are Holding and Torturing British Lad. | True | Special Cable to THE NEW YORK TIMES. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/hoover-kin-plot-target-man-in-north-dakota-attempts-to-extort-75.html | HOOVER KIN PLOT TARGET.; Man in North Dakota Attempts to Extort $75 From W.D. Henry. | True | | C1B 121952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/bequests-to-charity-cut-mrs-adela-dowe-left-family-less-than-legal.html | BEQUESTS TO CHARITY CUT.; Mrs. Adela Dowe Left Family Less Than Legal Minimum. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/shaw-in-moscow-warmly-greeted-welcomed-by-authors-and-band-at.html | SHAW IN MOSCOW WARMLY GREETED; Welcomed by Authors and Band at Station--Won't Comment on Soviet for a Week. ELEVATOR HE IS IN JAMS He Says He Was a Marxist "Before Lenin Was Born"--Lady Astor Hails Capitalism, Shocking Hosts. Shaw Greets Waitresses. Lustily Cheered by Crowds. | True | By Walter Duranty. Special Cable To the New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/bouts-at-city-island-friday.html | Bouts at City Island Friday. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/strike-settlement-lags-westchester-road-builders-and-workers-cool.html | STRIKE SETTLEMENT LAGS.; Westchester Road Builders and Workers Cool in Arbitration. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/letters-to-the-editor-the-davis-letters-confederate-presidents-dry.html | Letters to the Editor; THE DAVIS LETTERS. Confederate President's Dry Law Views Were Not Unknown. | True | E.W. RICHIE. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/east-117th-st-flat-sold-to-operators-weills-to-renovate-structure.html | EAST 117TH ST. FLAT SOLD TO OPERATORS; Weills to Renovate Structure Acquired From the Hanover Bank and Trust Company. SEVERAL LEASES ARRANGED Last Staten Island Holding of Bodine Family to Be Improved by Bus Company. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/jersey-city-bouts-postponed.html | Jersey City Bouts Postponed. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/americans-win-all-prizes-native-composers-triumph-in-hollywood-bowl.html | AMERICANS WIN ALL PRIZES.; Native Composers Triumph in Hollywood Bowl Competition. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/newburger-lauded-at-funeral-rites-jurists-life-a-saga-of-american-a.html | NEWBURGER LAUDED AT FUNERAL RITES; Jurist's Life a Saga of American Achievement, Declares the Rev. Dr. L.I. Newman. JUDGES ARE PALLBEARERS Associates on Bench and in Church and Charity Work Present at Service in Temple. Aided Charity and Religion. Many Notables Present. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/canadiens-take-lacrosse-lead.html | Canadiens Take Lacrosse Lead. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/25-dry-agents-raid-1500000-brewery-30000-gallons-of-hightest-beer.html | 25 DRY AGENTS RAID $1,500,000 BREWERY; 30,000 Gallons of High-Test Beer Reported in 10th Av. Cereal Beverage Plant. BIG DOORS ARE SMASHED Hanson Silent on Report Place Was Run by Syndicate Linked to Dwyer and Madden. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/paris-has-not-missed-our-absent-tourists-visitors-to-the-colonial.html | PARIS HAS NOT MISSED OUR ABSENT TOURISTS; Visitors to the Colonial Exposition Have Made Up for theLack of Americans. | True | Special Cable to THE NEW YORK TIMES. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/dr-stratton-plans-at-70-to-attain-100-former-head-of-mit-sets.html | DR. STRATTON PLANS AT 70 TO ATTAIN 100; Former Head of M.I.T. Sets 20-Year Program--Hoovers Join in Congratulations. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/dr-elisha-h-cohoon-psychiatrist-is-dead-superintendent-of-medfield.html | DR. ELISHA H. COHOON, PSYCHIATRIST, IS DEAD; Superintendent of Medfield (Mass.) State Hospital--Hegded Bay State Organization. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/wins-on-4-patents-over-warner-bros-telephone-company-upheld-by.html | WINS ON 4 PATENTS OVER WARNER BROS.; Telephone Company Upheld by Court, Which Holds Fifth Talkie Invention Is Invalid. | True | | C1B 121952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/fire-crackers-cause-boys-death.html | Fire Crackers Cause Boy's Death. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/bans-film-groups-credit-plan.html | Bans Film Group's Credit Plan. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/pinchot-asked-to-consider-philadelphiajersey-tunnel.html | Pinchot Asked to Consider Philadelphia-Jersey Tunnel | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/mrs-rudnick-gains-in-municipal-golf-medalist-beats-miss-fischer-by.html | MRS. RUDNICK GAINS IN MUNICIPAL GOLF; Medalist Beats Miss Fischer by 2 and 1 in Women's Metropolitan Tourney.MISS TIGER ALSO SCORES Miss Egan and Miss Willis AreAmong Other Victors in Play atVan Cortlandt Park. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/calls-cures-futile-for-narcotic-users-patterson-says-records-show.html | CALLS CURES FUTILE FOR NARCOTIC USERS; Patterson Says Records Show Hundreds Failed to Break Habit After Repeated Tests. ADDICTS NOT DESPERADOES But Trifling Lawbreakers, He Says in Report Urging Confinement for Life in Institution. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/slayer-facing-prison-in-italy-drops-fight-second-of-five-sought.html | SLAYER FACING PRISON IN ITALY DROPS FIGHT; Second of Five Sought Since 1923 Asks to Be Deported, but Court Insists on Delay. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/spain-breaks-plot-for-seville-revolt-syndicalist-doctor-boasting.html | SPAIN BREAKS PLOT FOR SEVILLE REVOLT; Syndicalist Doctor, Boasting Million Followers, Is Arrested With His Staff. PLANNED INVASION BY BUSES Radicals Were to Seize City, Then Open Jails--Other Rioters Attempt to Kill Telephone Girls. New Police Foil Plot. See Force as Needed. Notice of Strikes Ordered. Death Toll Is Six. | True | By Frank L. Kluckhohn. Wireless To the New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/four-put-in-stocks-for-shaving-before-pioneers-celebration.html | Four Put in Stocks for Shaving Before "Pioneers'" Celebration | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/sees-auto-exports-impeded-by-tariff-jd-mooney-of-general-motors.html | SEES AUTO EXPORTS IMPEDED BY TARIFF; J.D. Mooney of General Motors, Back on Europa, Says High Gasoline Tax Also Cuts Sales. FOUND GERMANS IN DESPAIR Duke of Leinster, G.J. Nathan and Joseph Hergesheimer Also Return on Liner. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/mrs-fowlers-will-filed-stepdaughter-here-is-chief-heir-to-million.html | MRS. FOWLER'S WILL FILED.; Stepdaughter Here Is Chief Heir to Million Left in California. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/knights-of-pythias-elect-segall.html | Knights of Pythias Elect Segall. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/will-train-at-fort-bragg-officers-of-442d-field-artillery-called-to.html | WILL TRAIN AT FORT BRAGG.; Officers of 442d Field Artillery Called to Camp Sunday. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/noted-conductors-lead-goldman-band-nineteen-selections-many-by.html | NOTED CONDUCTORS LEAD GOLDMAN BAND; Nineteen Selections, Many by Their Composers, Are Presented at N.Y.U.INCLUDE ABOUT 11 MARCHES Visitors Range in Age From George Seuffert Jr., 19, to J.M.Missud, 79. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/plans-more-changes-on-queensboro-span-goldman-to-fill-in-centre.html | PLANS MORE CHANGES ON QUEENSBORO SPAN; Goldman to Fill In Centre Roadway and May Widen OutsideTraffic Grooves. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/rains-aid-canadian-crops-wheat-at-stage-where-it-is-subject-to-hail.html | RAINS AID CANADIAN CROPS.; Wheat at Stage Where It Is Subject to Hail Damage. | True | Special to The New York Times. | C1B 121952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/bond-flotations-securities-of-public-utility-companies-to-be-placed.html | BOND FLOTATIONS.; Securities of Public Utility Companies to Be Placed onthe Market. Arkansas Power and Light. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/held-in-sons-death-fall-pair-are-arrested-in-colorado-because-of.html | HELD IN SON'S DEATH FALL.; Pair Are Arrested in Colorado Because of Conflicting Statements. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/flies-as-substitute-and-dies-in-a-storm-operations-manager-for.html | FLIES AS SUBSTITUTE AND DIES IN A STORM; Operations Manager for Airways Killed as Mail Plane Is Wrecked. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/capone-ace-sentenced-machine-gun-jack-mcgurn-gets-two-years-under.html | CAPONE "ACE" SENTENCED.; "Machine Gun Jack" McGurn Gets Two Years Under Mann Act. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/miss-fisher-wins-on-the-19th-green-sinks-putt-for-a-4-to-defeat-mrs.html | MISS FISHER WINS ON THE 19TH GREEN; Sinks Putt for a 4 to Defeat Mrs. Dodge in First Round of Westchester C.C. Play. MISS BROOKS ALSO GAINS Medalist Vanquishes Miss Clemens, 2 and 1--Mrs. Hucknail Beats Miss Bragaw, 8 and 7. Will Meet Mrs. Wheeler. Mrs. Hucknail Easy Victor. | True | BY Lincoln A. Werden. Special To The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/falls-own-version-of-the-doheny-loan-settlement-of-mexican-troubles.html | FALL'S OWN VERSION OF THE DOHENY LOAN; Settlement of Mexican Troubles Led to Oil Man's Offer of $100,000, Says Ex-Secretary. NEEDED CASH FOR RANCH Sellers of Property Opposed Taking Checks Because Banks Were Failing, He Declares. Tells of Doheny's Gratitude. Told of Plan to Buy Ranch. Thought Himself Rid of Reserves. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/chamaco-wins-twice-at-billiards.html | Chamaco Wins Twice at Billiards. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/eastwest-tennis-matches-off-may-be-held-late-in-august.html | East-West Tennis Matches Off; May Be Held Late in August | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/diamond-witness-taken-for-perjury-durgolo-who-gave-gangster-an.html | DIAMOND WITNESS TAKEN FOR PERJURY; D'Urgolo, Who Gave Gangster an Alibi, Jailed at Troy After Catskill Arrest.MORE TRIALS SLATED TODAYGreene County Panel Called toSit in Cases of Scaccio,Quatroochi and Klein. ACTION ON COLL 'MOB' NEAR Grand Jury Gets Evidence as toEight Gunmen--Diamond Said to Have Rum Hook-Up North. To Get At All Angles of Case. D'Urgolo Taken Off at Once. Action on Others Speeded. Case Similar to Diamond's. | True | From a Staff Correspondent of The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/goetz-to-give-musical-comedy.html | Goetz to Give Musical Comedy. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/resignation-divides-peru-cabinet-says-larco-herrera-violates-oath.html | RESIGNATION DIVIDES PERU.; Cabinet Says Larco Herrera Violates Oath in Seeking Presidency. | True | Special Cable to THE NEW YORK TIMES. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/for-tax-on-chain-stores-bill-filed-in-bay-state-house-would-affect.html | FOR TAX ON CHAIN STORES.; Bill Filed in Bay State House Would Affect Units 5 or More. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/industrial-fatalities.html | INDUSTRIAL FATALITIES. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/thirteen-properties-bid-in-at-auction-no-competition-develops-at.html | THIRTEEN PROPERTIES BID IN AT AUCTION; No Competition Develops at Forced Sales of Manhattan and Bronx Holdings. | True | | C1B 121952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/falling-clothes-poie-kills-child.html | Falling Clothes Poie Kills Child. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/25000-schnauzer-gone-champion-dog-is-hunted-from-golden-gate-to.html | $25,000 SCHNAUZER GONE.; Champion Dog Is Hunted From Golden Gate to Rogue River. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/college-actors-open-new-england-season-the-barnstormers-present-the.html | COLLEGE ACTORS OPEN NEW ENGLAND SEASON; 'The Barnstormers' Present 'The Ghost Train' at Tamworth, N.H., to Audience of 1,000. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/canadian-bank-interest-cut-in-rate-on-deposits-to-1-per-cent.html | CANADIAN BANK INTEREST.; Cut in Rate on Deposits to 1 Per Cent Reported. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/endorse-business-bureau-advertising-bodies-uphold-work-of.html | ENDORSE BUSINESS BUREAU; Advertising Bodies Uphold Work of Eliminating Untrue Copy. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/many-loans-on-private-homes.html | Many Loans on Private Homes. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/carnera-action-upheld-us-circuit-court-of-appeals-sustains.html | CARNERA ACTION UPHELD.; U.S. Circuit Court of Appeals Sustains Injunction. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/two-saved-from-chair-lang-and-murphy-get-life-term-with-aid-of-new.html | TWO SAVED FROM CHAIR.; Lang and Murphy Get Life Term With Aid of New Jersey Prosecutor. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/mrs-bishop-wins-golf-tourney.html | Mrs. Bishop Wins Golf Tourney. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/rain-prevents-newark-bout.html | Rain Prevents Newark Bout. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/sales-in-new-jersey-flats-and-trade-premises-pass-to-new-owners.html | SALES IN NEW JERSEY.; Flats and Trade Premises Pass to New Owners. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/croatian-refugee-here-kosutich-one-barred-says-he-seeks-justice-for.html | CROATIAN REFUGEE HERE.; Kosutich, One Barred, Says He Seeks Justice for His People. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/atlantic-city-pushes-bid-will-make-plea-to-hoover-in-move-to-get.html | ATLANTIC CITY PUSHES BID.; Will Make Plea to Hoover in Move to Get Republican Convention. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/german-concludes-world-court-plea-dr-bruns-denies-at-the-hague-that.html | GERMAN CONCLUDES WORLD COURT PLEA; Dr. Bruns Denies at The Hague That Customs Union Would Curb Austria's Liberty. VIENNA WILL ARGUE TODAY A.H. Feller of New York Will Assist Dr. Kaufmann in Presenting Austrian Case. Compares Pact With America. Denies Any Interference. | True | Special Cable to THE NEW YORK TIMES. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/miss-jamin-wins-low-gross-prize-youngest-player-in-field-of-34.html | MISS JAMIN WINS LOW GROSS PRIZE; Youngest Player in Field of 34 Victor in Women's One-Day Golf at Shackamaxon. MISS GLUTTING'S 88 TIES But Award Goes to White Beeches Star on Matched Cards--Miss Merrill's 78 Takes Low Net. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/germans-first-at-session-stimson-and-mellon-go-in-rear-door-to.html | GERMANS FIRST AT SESSION.; Stimson and Mellon Go in Rear Door to Escape Cameras. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/gandhi-not-certain-on-visit-to-london-he-now-says-mistrust-of-local.html | GANDHI NOT CERTAIN ON VISIT TO LONDON; He Now Says Mistrust of Local Officials' Attitude Toward Peasants Deters Him. IRWIN DEFENDS MAHATMA Former Viceroy Convinced Nationalist Appreciates Missionaries' Work for Welfare of India. | True | Wireless to THE NEW YORK TIMES. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/appeal-to-german-women-societies-asks-all-to-aid-in-crisis-by.html | APPEAL TO GERMAN WOMEN.; Societies Asks All to Aid in Crisis by Putting Nation's Welfare First. | True | | C1B 121952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/trials-of-explosives-made-on-british-ship-secret-experiments.html | TRIALS OF EXPLOSIVES MADE ON BRITISH SHIP; Secret Experiments Carried Out on Marlborough, Which Is to Be Scrapped. | True | Wireless to THE NEW YORK TIMES. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/credit-concerns-merge-banking-company-takes-over-agricultural.html | CREDIT CONCERNS MERGE.; Banking Company Takes Over Agricultural Corporation in Twin Cities. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/zuniga-will-box-pena-in-garden.html | Zuniga Will Box Pena in Garden. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/miss-madison-to-swim-to-try-for-worlds-record-tonight-in-upper.html | MISS MADISON TO SWIM.; To Try for World's Record Tonight In Upper Montclair. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/at-the-school-doors.html | AT THE SCHOOL DOORS. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/onefifth-cut-in-wheat-acreage-urged-by-kansas-state-college.html | One-Fifth Cut in Wheat Acreage Urged by Kansas State College | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/baltusrol-gets-qualifying-round.html | Baltusrol Gets Qualifying Round. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/hoover-to-greet-fliers-members-of-aeronautic-association-gather.html | HOOVER TO GREET FLIERS.; Members of Aeronautic Association Gather Today for Convention. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/quebec-village-flooded-st-raymond-de-portneuf-residents-flee-as-20.html | QUEBEC VILLAGE FLOODED.; St. Raymond de Portneuf Residents Flee as 20 Homes Are Wrecked. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/rolling-cruisers.html | ROLLING CRUISERS. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/big-rainstorm-hits-mexico-city.html | Big Rainstorm Hits Mexico City. | True | Special Cable to THE NEW YORK TIMES. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/boys-set-fire-to-playmate.html | Boys Set Fire to Playmate. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/kalmikoff-to-wrestle-calza.html | Kalmikoff to Wrestle Calza. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/act-on-bogus-checks-national-hotel-men-at-boston-will-prosecute.html | ACT ON BOGUS CHECKS.; National Hotel Men at Boston Will Prosecute Passers. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/cannon-sues-newspaper-bishop-files-damage-action-against-the.html | CANNON SUES NEWSPAPER.; Bishop Files Damage Action Against The Philadelphia Record. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/dinner-honors-japanese-visitors.html | Dinner Honors Japanese Visitors. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/ordinary-truck-transports-4000000-in-gold-from-ship.html | Ordinary Truck Transports $4,000,000 in Gold From Ship | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/dorade-first-across-in-ocean-yacht-race-first-of-racing-yachts-to.html | DORADE FIRST ACROSS IN OCEAN YACHT RACE; FIRST OF RACING YACHTS TO CROSS THE ATLANTIC AND HER CREW. | True | Special Cable to THE NEW YORK TIMES.Photo by Morris Rosenfeld.photo By Morris Rosenfeld. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/sewer-work-speeded-construction-well-advanced-on-upper-bronx-and.html | SEWER WORK SPEEDED.; Construction Well Advanced on Upper Bronx and Valhalla Lines. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/344-cities-show-drop-in-building-outlay-decrease-was-192-per-cent.html | 344 CITIES SHOW DROP IN BUILDING OUTLAY; Decrease Was 19.2 Per Cent in June From May, or to $105,444,130 From $130,469,659. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/nw-harris-company-opens-branch-today-chicago-investment-house-will.html | N.W. HARRIS COMPANY OPENS BRANCH TODAY; Chicago Investment House Will Have Offices Here at 55 Cedar Street. | True | | C1B 121952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/renew-board-wage-scale-ship-men-end-long-controversy-over.html | RENEW BOARD WAGE SCALE.; Ship Men End Long Controversy Over Government Contract. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/lawyers-fees-assailed-cost-of-receivership-of-newark-mortgage.html | LAWYERS' FEES ASSAILED.; Cost of Receivership of Newark Mortgage Concern Protested. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/harvey-avoids-walker-sends-representative-to-hearing-on-his-street.html | HARVEY AVOIDS WALKER.; Sends Representative to Hearing on His Street Cost Bill. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/dozen-claim-record-for-shortest-name-a-a-of-chicago-is-leading-if.html | DOZEN CLAIM RECORD FOR SHORTEST NAME; A. A of Chicago Is Leading if First Initial Is Allowed-- Ed. Py Enters From Jail. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/suspender-propaganda.html | Suspender Propaganda. | True | C.T. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/to-study-lynching-laws-university-of-north-carolina-will-aid-move.html | TO STUDY LYNCHING LAWS.; University of North Carolina Will Aid Move to Remedy Defects. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/fall-in-good-spirit-as-convict-6991-confined-in-hospital-he-is.html | FALL IN GOOD SPIRIT AS 'CONVICT 6,991'; Confined in Hospital, He Is Examined by New Mexico Prison Physician. EASED INTO JAIL REGIME He Receives Consideration Because of Ill Health, but Not as "Exception," Official Says. Pardon Pleas Being Studied. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/title-paced-race-tonight-fivemile-sprint-championship-also-carded.html | TITLE PACED RACE TONIGHT.; Five-Mile Sprint Championship Also Carded at Coney Island. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/renews-utilities-attack-pinchot-at-wilkesbarre-says-states-future.html | RENEWS UTILITIES ATTACK.; Pinchot, at Wilkes-Barre, Says State's Future Is at Stake. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/stops-ticket-sale-for-benefit-show-martin-tells-miss-seiden-she.html | STOPS TICKET SALE FOR BENEFIT SHOW; Martin Tells Miss Seiden She Must First Get Sanction of Welfare Department. 'COMMITTEE' HAD OBJECTED Secretary of Project to Aid Poor of East Side Denies Authorizing Telephone Soliciting. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/puts-blame-on-east-texas-independent-oil-operator-testifies-in.html | PUTS BLAME ON EAST TEXAS.; Independent Oil Operator Testifies in Legislative Inquiry. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/admits-100-profit-in-park-land-sale-horowitz-tells-wallstein-of.html | ADMITS 100% PROFIT IN PARK LAND SALE; Horowitz Tells Wallstein of Selling $75,000 Bronx Site to City for $162,500. SAYS IT WAS WORTH MORE Cites Appraisal by Man Sought in Inquiry--Reveals Free Care of Plot Before the Deal. Says City Sought Deal. Questioned About Four Sites. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/father-sues-for-children-says-exwife-is-with-nigger-nate-brooks.html | FATHER SUES FOR CHILDREN; Says Ex-Wife Is With 'Nigger Nate' Brooks, Alleged Smuggler. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/poles-seize-engineer-seek-other-red-spies-executed-major-said-to.html | POLES SEIZE ENGINEER, SEEK OTHER RED SPIES; Executed Major Said to Have Been One of Many in Pay of Soviet Military Attache. | True | Special Cable to THE NEW YORK TIMES. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/jailed-for-fighting-raid-new-yorker-who-tried-to-fell-police-also.html | JAILED FOR FIGHTING RAID.; New Yorker, Who Tried to Fell Police, Also Fined $2,000. | True | | C1B 121952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/to-broadcast-arlington-cup-race.html | To Broadcast Arlington Cup Race. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/sports-today.html | Sports Today | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.cv-times.com/1931/07/22/archives/fight-for-weeds-1000000-kin-at-stamford-charge-undue-influence-as.html | FIGHT FOR WEED'S $1,000,000; Kin at Stamford Charge Undue Influence as Widow Offers Will. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/london-plans-bridge-at-cost-of-62500000-county-council-votes-for.html | LONDON PLANS BRIDGE AT COST OF $62,500,000; County Council Votes for Charing Cross Span and Moving of Railroad Station. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/berlin-welcomes-new-hoover-credit-memorandum-while-the-press-sees.html | Berlin Welcomes New Hoover Credit Memorandum, While the Press Sees in It a Warning to France | True | By Guido Enderis. Special Cable To the New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/new-hampshire-air-crash-fatal.html | New Hampshire Air Crash Fatal. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/mack-sees-party-victory-voices-confidence-democrats-will-elect-next.html | MACK SEES PARTY VICTORY.; Voices Confidence Democrats Will Elect Next President. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/text-of-french-memorandum-to-league-of-nations-on-disarmament.html | Text of French Memorandum to League of Nations on Disarmament | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/two-reds-killed-in-german-riot.html | Two Reds Killed in German Riot. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/20000000-utility-loan-grafton-power-company-authorized-to-issue.html | $20,000,000 UTILITY LOAN.; Grafton Power Company Authorized to Issue Bonds. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/rain-prevents-creatore-concert.html | Rain Prevents Creatore Concert. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/canadian-road-cuts-pay-national-railways-reduces-salaries-over-3600.html | CANADIAN ROAD CUTS PAY.; National Railways Reduces Salaries Over $3,600 by 10 Per Cent. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/london-and-washington.html | LONDON AND WASHINGTON. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/mary-s-hammond-engaged-to-marry-daughter-of-exambassador-to-spain.html | MARY S. HAMMOND ENGAGED TO MARRY; Daughter of Ex-Ambassador to Spain to Be the Bride of Count Guerrino Roberti. HER FAMILY LONG NOTABLE Grandfather a General on Staff of Sherman--Bridegroom-Elect Resides in Rome. | True | Photo by Michael Gallo. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/french-arms-reply-seen-as-bid-to-us-same-argument-is-used-for.html | FRENCH ARMS REPLY SEEN AS BID TO US; Same Argument Is Used for Guarantee of Peace as Led to Moratorium. WILL STAND BY HER GUNS Republic Viewed as Warning That Pressure Shall Not Be Put on Her Alone. To English-Speaking World. Up to United States. League Busy on Question. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/giants-again-lose-to-cardinals-8-to-5-st-louis-bunches-runs-in-two.html | GIANTS AGAIN LOSE TO CARDINALS, 8 TO 5; St. Louis Bunches Runs in Two Innings to Win 3d Straight From McGrawmen. NEW YORK AHEAD AT START Takes 3-to-0 Lead in First Three Frames--Fitzsimmons and Bancroft Banished by Umpire. Giants Gain Early Lead. Umpire Clarke Off Duty. | True | By John Drebinger. Special To the New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/adopt-demurrage-changes-coal-operators-agree-reluctantly-to-railway.html | ADOPT DEMURRAGE CHANGES; Coal Operators Agree "Reluctantly" to Railway Men's Proposal. | True | | C1B 121952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/june-life-insurance-sales.html | June Life Insurance Sales. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/bank-stocks-gain-in-counter-market-trading-light-in-all-groups-but.html | BANK STOCKS GAIN IN COUNTER MARKET; Trading Light in All Groups, but Undertone Is Firm Throughout the Day. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/more-gold-earmarked-9000000-believed-taken-by-france5039000.html | MORE GOLD EARMARKED.; $9,000,000 Believed Taken by France--$5,039,000 Received. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/fairservis-commands-the-106th-no-longer-defendant-in-separation.html | FAIRSERVIS COMMANDS THE 106TH NO LONGER; Defendant in Separation Suit Confirms Report He Is Out as National Guard Leader. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/dr-hf-lampe-ends-life-in-his-office-specialist-leaves-note-asking.html | DR. H.F. LAMPE ENDS LIFE IN HIS OFFICE; Specialist Leaves Note Asking That His Secretary Be Not Involved in Act. TAKES NARCOTIC OVERDOSE Physician's Widow Says She Knows of No Reason for Suicide--On Staffs of Several Hospitals. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/rain-keeps-yankees-and-the-browns-idle-tigers-move-into-stadium.html | RAIN KEEPS YANKEES AND THE BROWNS IDLE; Tigers Move Into Stadium Today for Double-Header--Ruffing to Start One Game. | True | By William E. Brandt. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/world-zinc-output-off-in-six-months-total-put-at-626864-tons.html | WORLD ZINC OUTPUT OFF IN SIX MONTHS; Total Put at 626,864 Tons, Against 812,815 in Same Period a Year Ago. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/robbers-raid-home-steal-only-whisky-two-posing-as-oldclothes-men.html | ROBBERS RAID HOME; STEAL ONLY WHISKY; Two Posing as Old-Clothes Men Bind Servants in Deering House at Evanston, Ill. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/governor-to-dedicate-state-park-gateway-will-officiate-at.html | GOVERNOR TO DEDICATE STATE PARK GATEWAY; Will Officiate at Queens-Nassau Fete--Will Meet Smith at Luncheon Saturday. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/transamerica-change-ratified.html | Transamerica Change Ratified. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/baireuth-audience-acclaims-toscanini-calls-for-him-for-ten-minutes.html | BAIREUTH AUDIENCE ACCLAIMS TOSCANINI; Calls for Him for Ten Minutes After Wagner Festival's Opening Performance. 'TANNHAEUSER' WELL GIVEN Famous Conductor at His Best Despite Pain in Arm--He and Furtwaengler Cordial. Melchior Replaces Pilinsky. Toscanini Unsparing of Himself. | True | Special Cable to THE NEW YORK TIMES. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/triumphant-fliers-hailed-in-liberty-hilligs-home-town-gives-wild.html | TRIUMPHANT FLIERS HAILED IN LIBERTY; Hillig's Home Town Gives 'Wild' Welcome in New York Manner to Him and Hoiriis.CONFETTI RAINS ON HEROESParade, With Screaming Sirens,Takes Ocean Conquerors toBounteous Clambake. Towheads" Are Excited. Golf Course Is Crowded. Bouquet Flags Planes. Parade in the New York Manner. Clam Bake Tops Off the Fete. | True | From a Staff Correspondent of The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/television-studio-opened-by-walker-before-100-guests-he-draws.html | TELEVISION STUDIO OPENED BY WALKER; Before 100 Guests He Draws Curtain From Radio "Eyes" at New Station W2XAB. A PROGRAM SENT OVERSEAS Transmitter Is Sixth of the Columbia Company in the Metropolitan Area. | True | | C1B 121952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/carbone-with-75-takes-low-gross-salisbury-player-leads-field-of-95.html | CARBONE, WITH 75, TAKES LOW GROSS; Salisbury Player Leads Field of 95 in Metropolitan OneDay Golf Event.THREE TIED FOR RUNNER-UP Edwards, Maxwell and Hines StrokeBehind Winner--McMaster GetsNot Prize After a Tie. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/salzberg-offers-pay-rise-putnam-striking-employes-will-consider-new.html | SALZBERG OFFERS PAY RISE.; Putnam Striking Employes Will Consider New Terms. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/joins-gair-unit-in-canada.html | Joins Gair Unit in Canada. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/covering-by-shorts-lifts-wheat-prices-market-in-chicago-becomes.html | COVERING BY SHORTS LIFTS WHEAT PRICES; Market in Chicago Becomes More Sensitive to Buying Moves.CORN RALLIES AFTER DIP Gains 1 to 1 3/8 Cents Net--OatsFollow Similar Course--Rye Also Higher. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/now-denies-he-is-ensor-man-found-injured-in-bronx-first-said-he-was.html | NOW DENIES HE IS ENSOR.; Man Found Injured in Bronx First Said He Was Famous Jockey. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/camp-closing-upheld-on-sedition-charges-ohio-court-refuses-to.html | CAMP CLOSING UPHELD ON SEDITION CHARGES; Ohio Court Refuses to Enjoin Sheriff--Girl Leader Jailed for 'Criminal Syndicalism.' | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/col-jm-snyder-dies-last-gar-organizer-civil-war-veteran-91-was.html | COL. J.M. SNYDER DIES; LAST G.A.R. ORGANIZER; Civil War Veteran, 91, Was Member of Illinois Group WhichStarted Movement in 1866. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/elsie-old-defender-to-race-champion-fishing-schooner.html | Elsie, Old Defender, to Race Champion Fishing Schooner | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/attacks-magistrate-in-news-vendor-case-complainant-on-overcharge.html | ATTACKS MAGISTRATE IN NEWS VENDOR CASE; Complainant on Overcharge Says Brandt Rebuked Him and Freed Defendant. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/cermak-will-see-fight-chicagos-mayor-leaves-to-attend-ebbets-field.html | CERMAK WILL SEE FIGHT.; Chicago's Mayor Leaves to Attend Ebbets Field Encounter. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/aid-for-oklahomas-needy-red-cross-to-provide-work-in-henryetta-but.html | AID FOR OKLAHOMA'S NEEDY; Red Cross to Provide Work in Henryetta, but Will Give No "Handouts." | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/athletics-defeat-white-sox-10-to-5-pound-ball-for-fourteen-hits-as.html | ATHLETICS DEFEAT WHITE SOX, 10 TO 5; Pound Ball for Fourteen Hits as They Register Eighth Straight Victory. HEAT FORCES HOYT OUT Compelled to Quit Pitching After Seventh, but He Scores Fourth Triumph in Row. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/pays-mortgage-by-pistol-new-jersey-man-accused-of-forcing-holder-to.html | 'PAYS' MORTGAGE BY PISTOL; New Jersey Man Accused of Forcing Holder to Sign a Receipt. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/princeton-pledge-138100-1931-class-subscribes-insurance-to-mature.html | PRINCETON PLEDGE $138,100; 1931 Class Subscribes Insurance to Mature in 1951 as Gift Fund. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/verstraten-wins-in-straight-sets-downs-reiss-64-62-to-reach.html | VERSTRATEN WINS IN STRAIGHT SETS; Downs Reiss, 6-4, 6-2, to Reach Semi-Finals of Long Island Centre Junior Tourney. NOGRADY DEFEATS TILNEY Upsets Third Seeded Star, 8-2, 6-3 --Behr, Freedman and Schein Gain in Boys' Division. Many Matches Postponed. Freedman Downs Putnam. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/neck-broken-in-dive-man-dies.html | Neck Broken in Dive, Man Dies. | True | | C1B 121952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/big-estate-is-sold-by-duke-of-norfolk-sale-of-almost-entire-seaside.html | BIG ESTATE IS SOLD BY DUKE OF NORFOLK; Sale of Almost Entire Seaside Town Reported Forced by Heavy Taxation. | True | Wireless to THE NEW YORK TIMES. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/ready-to-pay-coupon-on-sanford-bonds-committee-to-meet-first.html | READY TO PAY COUPON ON SANFORD BONDS; Committee to Meet First SemiAnnual Interest in FloridaTown's Delinquency. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/argentine-troops-lead-revolt-in-corrientes-100-federal-casualties.html | Argentine Troops Lead Revolt in Corrientes; 100 Federal Casualties Reported in Battle | True | Special Cable to THE NEW YORK TIMES. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/oil-prices-raised-for-midcontinent-continental-company-posts-flat.html | OIL PRICES RAISED FOR MID-CONTINENT; Continental Company Posts Flat Price of 40 Cents a Barrel for Crude. TWO OTHERS FOLLOW SUIT Many Oklahoma Producers on 'Strike' Against Scale of 10 to 22 Cents a Barrel. Low Prices Curbed Sales. Other Recent Advances. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/silk-men-reelect-lewine-national-exchange-also-selects-five-for.html | SILK MEN RE-ELECT LEWINE.; National Exchange Also Selects Five for Board of Governors. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/two-burn-to-death-in-car-st-louis-woman-and-aunt-trapped-in-auto.html | TWO BURN TO DEATH IN CAR.; St. Louis Woman and Aunt Trapped in Auto After Ohio Collision. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/icc-undisturbed-over-becks-threat-brainerd-says-rate-decision.html | I.C.C. 'UNDISTURBED' OVER BECK'S THREAT; Brainerd Says Rate Decision Depends "on the Record," Despite Protests Over Delay. TO HEAR OPPONENTS NEXT Adjournment Is Taken as Pleas Are Made That the Emergency Makes Speed Essential. Hearing Is Adjourned. Valuation Figures Offered. Points in Application Cleared Up. Says Vacations Will Mean No Delay. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/howard-backs-roosevelt-nebraska-representative-favors-new-york.html | HOWARD BACKS ROOSEVELT; Nebraska Representative Favors New York Governor for 1932. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/woman-shoots-neighbor-surrenders-to-police-after-using-pistol-to.html | WOMAN SHOOTS NEIGHBOR.; Surrenders to Police After Using Pistol to End Argument. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/strange-whirlpool-found-off-cape-cod-spins-outward-repelling-coast.html | Strange Whirlpool Found Off Cape Cod; Spins Outward, Repelling Coast Survey Ship | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/cotton-prices-drop-1-a-bale-for-day-clearing-weather-and-higher.html | COTTON PRICES DROP $1 A BALE FOR DAY; Clearing Weather and Higher Quotations Induce Selling-- Close Is at Bottom. SHORT INTEREST REDUCED American Exports for the Season Estimated to Be in Excess of Foreign Demand. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/knoxville-takes-mobiles-place.html | Knoxville Takes Mobile's Place. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/post-and-paddock.html | Post and Paddock. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/mrscohu-hostess-at-southampton-gives-luncheon-and-bridge-party-in.html | MRS.COHU HOSTESS AT SOUTHAMPTON; Gives Luncheon and Bridge Party in Her Shinnecock Hills Home, Gissa-Bu. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/action-on-newark-sustained.html | Action on Newark Sustained. | True | | C1B 121952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/panama-under-guard-in-fear-of-a-revolt-but-government-circles.html | PANAMA UNDER GUARD IN FEAR OF A REVOLT; But Government Circles Believe Rumor of Plot Was Hoax-- Author Is Hunted. | True | Special Cable to THE NEW YORK TIMES. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/yacht-in-dock-after-leak-princeton-party-aboard-kestrel-passenger.html | YACHT IN DOCK AFTER LEAK.; Princeton Party Aboard Kestrel-- Passenger Rescued. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/zida-beats-islam-in-latonia-upset-baroni-filly-showing-liking-for.html | ZIDA BEATS ISLAM IN LATONIA UPSET; Baroni Filly, Showing Liking for Muddy Track, Leads Home the Favorite. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/danger-is-seen-in-delay-dr-mead-of-u-of-p-urges-that-new-york-alter.html | DANGER IS SEEN IN DELAY.; Dr. Mead of U. of P. Urges That New York Alter Bond Legality Law. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/london-wool-prices-rise-new-zealand-product-is-the-chief-offering.html | LONDON WOOL PRICES RISE.; New Zealand Product Is the Chief Offering at Auctions. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/handball-tournaments-awarded.html | Handball Tournaments Awarded. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/odouls-bat-helps-robins-to-top-cubs-gets-three-hits-and-drives-in.html | O'DOUL'S BAT HELPS ROBINS TO TOP CUBS; Gets Three Hits and Drives In Three Runs in 4-3 Victory as 18,000 Look On. DAY SAVES GAME IN EIGHTH Relieves Phelps and Ends Chicago Rally, Then Retires Side in Order in Ninth. Tarpaulins Hauled Over Diamond Robins Get Three in Third. Heydler Sits in Press Box. | True | By Roscoe McGowen. Special To the New York Times.times Wide World Photo. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/mrs-lc-clark-in-reno-for-divorce.html | Mrs. L.C. Clark in Reno for Divorce | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/music-bruckner-symphony-heard.html | MUSIC; Bruckner Symphony Heard. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/federal-building-totals-37737360-treasury-reports-115-projects.html | FEDERAL BUILDING TOTALS $37,737,360; Treasury Reports 115 Projects Completed and 186 Under Way, Costing $104,795,360. BINGHAM CHARGES DELAY Senator Lays Slow Progress in Connecticut to "Red Tape" of"Clumsy Bureaucracy." | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/assails-gillette-books-accountant-in-boston-suit-says-capital-was.html | ASSAILS GILLETTE BOOKS.; Accountant in Boston Suit Says Capital Was Impaired $2,000,000. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/report-the-capture-of-big-sea-serpent-two-fishermen-crate-up.html | REPORT THE CAPTURE OF BIG 'SEA SERPENT'; Two Fishermen Crate Up "Monster" in Sandusky, Which TheySay Is Twenty Feet Long. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/richfield-deal-approved-court-endorses-gasoline-contract-for-new.html | RICHFIELD DEAL APPROVED.; Court Endorses Gasoline Contract for New York Corporation. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/air-tourists-reach-lincoln-neb.html | Air Tourists Reach Lincoln, Neb. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/h-otto-wittpenn-low-former-mayor-of-jersey-city-suffers-a-relapse.html | H. OTTO WITTPENN LOW.; Former Mayor of Jersey City Suffers a Relapse. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/childs-slayer-held-at-hospital.html | Child's Slayer Held at Hospital. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/bonds-fairly-firm-on-stock-exchange-trading-is-again-light-but.html | BONDS FAIRLY FIRM ON STOCK EXCHANGE; Trading Is Again Light, but Prices Generally Move in Narrow Range. GERMAN LIST IRREGULAR High-Grade Domestic Rails Improve Slightly--Federal Securities Steady. | True | | C1B 121952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/penalty-in-bridge-for-tardy-players-asbury-park-contestants-to-be.html | PENALTY IN BRIDGE FOR TARDY PLAYERS; Asbury Park Contestants to Be Disqualified if They Arrive 15 Minutes Late. VIEWING OF SCORES BARRED Von Zedtwitz and Burnstine and Miss Murdock and Mrs. Hanson Lead Their Groups. Luck Figures in This Hand. Big Swings in Play. | True | By Walter Malowan. Special To the New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/card-game-raids-irk-bayonne-safety-chief-brady-says-police.html | CARD GAME RAIDS IRK BAYONNE SAFETY CHIEF; Brady Says Police, Following His Clean-Up Order, Have Gone From One Extreme to Other. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/tells-of-sighting-whales-captain-of-western-world-reports-huge.html | TELLS OF SIGHTING WHALES; Captain of Western World Reports Huge School Off Brazil. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/jury-scores-police-in-airport-disorder-nassau-department-censured.html | JURY SCORES POLICE IN AIRPORT DISORDER; Nassau Department Censured in Presentment for Laxity at Post-Gatty Reception. ATTACK ON MAN CONDEMNED Assailant Is Not Identified but Policemen Are Held at Fault--New Precautions Urged. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/couple-die-in-compact-jobless-husband-and-hopelessly-ill-wife-end.html | COUPLE DIE IN COMPACT.; Jobless Husband and Hopelessly Ill Wife End Lives by Gas. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/forests-burn-in-wyoming-acting-governor-calls-on-cities-and-towns.html | FORESTS BURN IN WYOMING.; Acting Governor Calls on Cities and Towns to Aid Fire Fighters. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/carmania-to-sail-for-berengaria.html | Carmania to Sail for Berengaria. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/eight-americans-hurt-in-crashes-in-canada-bumble-bee-in-car-causes.html | EIGHT AMERICANS HURT IN CRASHES IN CANADA; Bumble Bee in Car Causes a Mishap in Which Three NewYorkers Are Injured. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/mulrooney-for-aid-to-young-offender-says-at-rochester-modern.html | MULROONEY FOR AID TO YOUNG OFFENDER; Says at Rochester Modern Methods Can Do Much to Avert Career of Crime. CITES POLICE BOARD HERE Dr. Thayer, Attending Meeting of Criminologists, Deplores Long Sentences for Boys. Has Faith in Youth of Country. Thayer Assails Baumes Laws. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/assails-the-moratorium-exsenator-ja-reed-calls-hoover-move-sheer.html | ASSAILS THE MORATORIUM.; Ex-Senator J.A. Reed Calls Hoover Move "Sheer Foolishness." | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/part-of-roman-temple-found-near-jerusalem-workmen-dig-up-a-mosaic.html | PART OF ROMAN TEMPLE FOUND NEAR JERUSALEM; Workmen Dig Up a Mosaic While Working on the Development of a Spring. | True | Wireless to THE NEW YORK TIMES. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/gas-kills-jersey-oyster-shipper.html | Gas Kills Jersey Oyster Shipper. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/fire-engine-upsets-4-hurt-jersey-city-apparatus-in-crash-with.html | FIRE ENGINE UPSETS; 4 HURT; Jersey City Apparatus in Crash With Auto--One Seriously Injured. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/chiles-cabinet-out-after-brief-tenure-blanquier-who-was-chosen-to.html | CHILE'S CABINET OUT AFTER BRIEF TENURE; Blanquier, Who Was Chosen to Solve Nation's Crisis, Quits After a Week's Effort. PRESS HAD ASKED A TRUCE No Explanation Given for Sudden Change--Ibanez's Friends May Form New Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 121952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/mdonald-paved-the-way-cue-to-hoovers-plan-given-by-premier-as-he.html | M'DONALD PAVED THE WAY; Cue to Hoover's Plan Given by Premier as He Opened Conference. FINANCE MINISTERS MEET Seven-Power Parley Hands the Main Task Over to Them-- They Drop Long-Term Loan. FRENCH HAVE NOT YIELDED Laval Asks Why Germany Does Not Save Herself-- Stimson Seeks Quick Action. Suggestion Made by MacDonald. Hoover's Plan Is Basis of Parley. POWERS TO BASE AID ON THE HOOVER PLAN Stimson Tells of Our Credits. France Stands by Demands. Mellon and Stimson Have Long Talk. | True | By Charles A. Selden. Special Cable To the New York Times.by Charles A. Selden. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/text-of-the-presidents-proposal-to-sevenpower-parley-in-london.html | Text of the President's Proposal To Seven-Power Parley in London; Program Sent to Secretaries Stimson and Mellon Calls for Restoration of Confidence in Germany and Immediate Relief byExtension of Short-Term Credits to Reich. WORLD AID SEEN IN HOOVER PLAN Reports Harmony at Parley. Political Issues Are Expected. Dawes and Morrow Confer. White House Conferences. | True | Special to The New York Times.By Richard V. Oulahan. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/sports-of-the-times-weighing-in-for-the-big-bout-true-to-form-the.html | Sports of the Times; Weighing In for the Big Bout. True to Form. The Pugilistic Puzzle. Who Comes There? In a Tight Corner. | True | By John Kieran. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/we-are-blind-investors-those-of-us-who-have-money-should-study-the.html | WE ARE BLIND INVESTORS; Those of Us Who Have Money Should Study the Subject. | True | J. GEORGE FREDERICK. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/a-francogerman-entente-they-breakfast-together-in-london-and-agree.html | A FRANCO-GERMAN ENTENTE; They Breakfast Together in London and Agree on Food. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/southeast-europe-has-eyes-on-london-hungary-forced-to-wait-for-loan.html | SOUTHEAST EUROPE HAS EYES ON LONDON; Hungary, Forced to Wait for Loan Until Reich Has Been Aided, Sends Observer. VIENNA DOUBLY CONCERNED Awaits Developments on Customs Union and Seeks to Save the German Tourist Trade. Protest Tourist Ban. France Is Reproached. | True | By John MacCormac Wireless To the New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/palestine-followers-cable-to-jabotinsky-jerusalem-organizations.html | PALESTINE FOLLOWERS CABLE TO JABOTINSKY; Jerusalem Organizations Pledge Support in Move to Create New Zionist Body. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/industrial-force-cut-in-labor-turnover-accession-rate-in-june-was.html | INDUSTRIAL FORCE CUT IN LABOR TURNOVER; Accession Rate in June Was 2.41 Per Cent and the Separation Rate 5.09. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/10000000-involved-in-oil-suit.html | $10,000,000 Involved in Oil Suit. | True | Special Cable to THE NEW YORK TIMES. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/washington-is-optimistic-undersecretary-castle-says-presidents-plan.html | WASHINGTON IS OPTIMISTIC; Under-Secretary Castle Says President's Plan Would Aid World. $1,200,000,000 IS INVOLVED Hoover Calls on Governments and Banks to Cooperate in Renewing Loans. DAWES AND MORROW HELP Senator Watson Approves Move After Explanations by Senator and Ambassador. First Step to Long-Term Aid. Would Improve Reich Credit. HOOVER PROPOSES CREDIT AID TO REICH | True | By Richard V. Oulahan. Special To the New York Times. | C1B 121952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/sigman-funeral-at-noon-tomorrow-body-of-former-president-of-garment.html | SIGMAN FUNERAL AT NOON TOMORROW; Body of Former President of Garment Workers Arriving Today From Chicago. LABOR CHIEFS SEND PRAISE Messages From Green and Woll, Also Lieutenant Governor Lehman, Laud High Ideals. Burial in Mount Carmel. Lieut. Gov. Lehman Pays Tribute. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/record-net-income-reported-by-bmt-system-shows-7728904-or-809-a.html | RECORD NET INCOME REPORTED BY B.M.T.; System Shows $7,728,904, or $8.09 a Share, Against $7.69 in Preceding Fiscal Year. GROSS REVENUE IS LOWER But Operating Expenses Were Cut, to Offset Decline of Nearly $2,000,000. JUNE NET GIVEN AS $870,919 Brooklyn & Queens Transit, In Which B.M.T. Has 60% Stock, Earned $1.36 a Share for Year. $1,048,039 to Minority Interests. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/steamer-oversmokes-owners-of-the-chippewa-fined-25-for-violating.html | STEAMER OVERSMOKES.; Owners of the Chippewa Fined $25 for Violating Toronto Law. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/low-sugar-prices-and-their-causes-broker-discusses-cuban-and.html | LOW SUGAR PRICES AND THEIR CAUSES; Broker Discusses Cuban and Domestic as Well as Philippine Production.CONSIDERS TARIFF ALSOHerbert S. Connell Denies Shipments From the PhilippinesControl Market Here. Sugar From Philippines. Hedging by Operators. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/cotton-sales-to-orient-up-exports-to-japan-china-and-india-for-5.html | COTTON SALES TO ORIENT UP.; Exports to Japan, China and India for 5 Months Double a Year Ago. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/to-liquidate-nordwolle-companys-collapse-carried-down-danat-bank-in.html | TO LIQUIDATE NORDWOLLE.; Company's Collapse Carried Down Danat Bank in Berlin. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/mr-mellon-not-bathless-he-had-choice-of-several-in-a-famous.html | MR. MELLON NOT BATHLESS; He Had Choice of Several in a Famous Cambridge Hotel. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/power-output-gains-in-parts-of-30-states-8-increase-of-midwest.html | POWER OUTPUT GAINS IN PARTS OF 30 STATES; 8% Increase of Mid-West Utilities Seen by Insull asSign of Revival. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/zone-plea-withdrawn-fifth-av-group-hails-victory-for-factory.html | ZONE PLEA WITHDRAWN.; Fifth Av. Group Hails Victory for Factory Restrictions. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/teller-sent-to-sing-sing-admits-losing-13500-of-banks-money-betting.html | TELLER SENT TO SING SING.; Admits Losing $13,500 of Bank's Money Betting on Ball Games. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/calf-roper-victor-by-nose-in-upset-outsider-defeats-dark-sea-the.html | CALF ROPER VICTOR BY NOSE IN UPSET; Outsider Defeats Dark Sea, the Favorite, in Mile Feature at Arlington Park. PAYS $41.04 IN THE MUTUELS Comes Fast on Outside Into Stretch to Win in Rainstorm--High Devine Takes Juvenile Race. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/dawes-sails-today-for-london-parley-ambassador-to-st-jamess.html | DAWES SAILS TODAY FOR LONDON PARLEY; Ambassador to St. James's Returning to Post--Dentists Off for Convention. 121 GOLD STAR MOTHERS GO The Roosevelt to Carry Group to France--Four Liners Will Leave for the South. | True | | C1B 121952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/appointed-prosecutor-to-act-in-leas-case-nashville-lawyer-as.html | APPOINTED PROSECUTOR TO ACT IN LEAS CASE; Nashville Lawyer, as Attorney General Pro Tem, Will Seek Indictments. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/curry-gets-a-medal-greek-organizations-pay-tribute-to-tammany-head.html | CURRY GETS A MEDAL.; Greek Organizations Pay Tribute to Tammany Head. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/roll-of-cruisers-slight-navy-says-defective-new-cruiser-in-dry-dock.html | ROLL OF CRUISERS SLIGHT, NAVY SAYS; DEFECTIVE NEW CRUISER IN DRY DOCK. | True | Special to The New York Times.Times Wide World Photo. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/paris-may-hamper-tuck-his-site-for-american-students-centre-is.html | PARIS MAY HAMPER TUCK.; His Site for American Students' Centre Is Called Historic. | True | Special Cable to THE NEW YORK TIMES. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/curb-prices-firm-in-light-trading-oils-the-strongest-group-gulf-of.html | CURB PRICES FIRM IN LIGHT TRADING; Oils the Strongest Group, Gulf of Pennsylvania Advancing Briskly.UTILITIES GAIN SLIGHTLY Foreign Loans Are Weak, WithSome Improvement Recorded In Domestic Bonds. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/kiangsi-red-power-broken-chiang-says-nanking-begins-concentration.html | KIANGSI RED POWER BROKEN, CHIANG SAYS; Nanking Begins Concentration Against Rebel Generals in Northern Provinces. NEW THREAT FROM CANTON Southerners Announce Plan to Send Army Under Chang Fa-Kwai Into Kiangsi Aug. 1. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/gas-revenues-off-in-may-combined-returns-down-13-per-cent-from-year.html | GAS REVENUES OFF IN MAY.; Combined Returns Down 1.3 Per Cent From Year Ago. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/wants-bus-deal-scanned-thomas-asks-details-of-bmt-plan-to-buy.html | WANTS BUS DEAL SCANNED.; Thomas Asks Details of B.M.T. Plan to Buy Fageol Vehicles. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/u-of-tenn-to-add-three-buildings.html | U. of Tenn. to Add Three Buildings. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/negroes-act-to-oust-healy-as-leader-19th-district-democrats-take.html | NEGROES ACT TO OUST HEALY AS LEADER; 19th District Democrats Take Cue From Republicans, Seeking Chief of Their Own Race. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/bolts-from-vare-disrupting-party-philadelphia-republican-split.html | BOLTS FROM VARE DISRUPTING PARTY; Philadelphia Republican Split Looms as Two More Leaders Back Biles for Mayor. MOORE IS URGED TO RUN Aide of Vare Announces Support for Former Mayor, Who Considers Entering the Race. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/new-burns-brothers-suit-stockholders-ask-receivership-in-jersey.html | NEW BURNS BROTHERS SUIT; Stockholders Ask Receivership In Jersey, Alleging Mismanagement. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/the-play.html | THE PLAY | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/juno-frisco-wins-in-straight-heats-scores-in-214-pace-as-bay-state.html | JUNO FRISCO WINS IN STRAIGHT HEATS; Scores in 2:14 Pace as Bay State Circuit Meeting Opens at Chatham, N.Y. CITA WORTHY IS VICTOR Captures 2:18 Trot After Losing First Heat--Short Hills Takes 3-Year-Old Trot. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/air-raids-show-london-can-be-blown-to-bits-enemy-gains-dock-area.html | Air Raids Show London Can Be Blown to Bits; 'Enemy' Gains Dock Area, 'Killing Thousands' | True | Special Cable to THE NEW YORK TIMES. | C1B 121952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/referee-assails-vice-case-lawyers-tells-14-before-him-on-bribe.html | REFEREE ASSAILS VICE CASE LAWYERS; Tells 14 Before Him on Bribe Charges He Considers Their Practice "Loathsome." ALTER HOTLY DISPUTES HIM Others Join in Protest When Shearn Declares His Mind Is "Colored" Against Them. Alter Defends Practice. To Deny Weston's Story. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/aids-lillian-russells-daughter.html | Aids Lillian Russell's Daughter. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/washington-shrine-planned-in-brooklyn-portal-committee-to-erect.html | WASHINGTON SHRINE PLANNED IN BROOKLYN; Portal Committee to Erect Arch to Mark Route of Continental Army, Club Speaker Says. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/queensboro-bouts-postponed.html | Queensboro Bouts Postponed. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/macdonald-and-henderson-again-plan-a-visit-to-berlin.html | MacDonald and Henderson Again Plan a Visit to Berlin | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/us-double-victor-in-chess-at-prague-overcomes-italy-3-to-0-and.html | U.S. DOUBLE VICTOR IN CHESS AT PRAGUE; Overcomes Italy, 3 to 0, and Holland, 2 -1 , to Take Lead in Standing. DAKE WINS TWO MATCHES Alekhine, World's Champion, Scores for France--Sweden, Rumania and Poland Also Triumph. Dake Gains Victory. | True | Special Cable to THE NEW YORK TIMES. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Reluctantly Critical. Bidding for Stocks. Steel Operations Up. Reversal in Foreign Exchanges. Rail Bonds Improve. Crude Oil Prices. B. & O. Progress Quiet Trading in German Bonds. Copper Demand Less. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/board-weights-unification-fullen-reports-progress-after.html | BOARD WEIGHTS UNIFICATION.; Fullen Reports Progress After Conference--To File Plan Today. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/stones-fly-in-labor-war-union-pickets-attack-cars-taking-workers-to.html | STONES FLY IN LABOR WAR.; Union Pickets Attack Cars Taking Workers to Hotel in Kearny. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/clambake-tonight-at-atlantic-club.html | Clambake Tonight at Atlantic Club. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/hyde-tennis-victor-in-lake-placid-play-club-champion-defeats.html | HYDE TENNIS VICTOR IN LAKE PLACID PLAY; Club Champion Defeats Lockhart, 6-0, 6-1, to Advance in July Tournament. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/443495-listed-in-sunday-schools.html | 443,495 Listed in Sunday Schools. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/french-officials-lack-funds-to-send-team-to-olympics.html | French Officials Lack Funds To Send Team to Olympics | True | | C1B 121952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/paris-tells-league-it-cannot-cut-arms-asks-for-security-briand.html | PARIS TELLS LEAGUE IT CANNOT CUT ARMS; ASKS FOR 'SECURITY'; Briand States Position of His Country in View of 1932 Conference at Geneva. SEEKS PACT OF ASSISTANCE Note Says France Would Join in Organization of Peace on Basis of Common Aid. ASSERTS ARMY IS REDUCED Statement Says It Is Only Half of Former Strength and One-third of Force Is Unprepared. Argues for Special Conditions. PARIS TELLS LEAGUE IT CANNOT CUT ARMS Chance of Increases Seen. Seeks League Authority. Ready to Consider Solutions. Naval Program Increased. Pessimism Shown at Geneva. | True | Special Cable to THE NEW YORK TIMES. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/unsheath-bayonets-to-save-prisoner-militia-hold-off-5000-at.html | UNSHEATH BAYONETS TO SAVE PRISONER; Militia Hold Off 5,000 at Springfield, Tenn., and Rush Man to Nashville. HE HAD SHOT SHERIFF Wounded Officer's Brother Tries to Block Troops--Accusation of Wife-Beating Aroused Mob. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/seek-release-of-leguia-panamanians-would-offer-hospital-treatment.html | SEEK RELEASE OF LEGUIA.; Panamanians Would Offer Hospital Treatment to Peru's Ex-President. | True | Special Cable to THE NEW YORK TIMES. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/rain-prevents-carnera-bout.html | Rain Prevents Carnera Bout. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/are-times-changing.html | Are Times Changing? | True | CHESTER MOULTON. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/squall-disables-two-yachts-in-races-on-sound-chinook-home-first.html | Squall Disables Two Yachts in Races on Sound; Chinook Home First; SCENES IN THE LARCHMONT REGATTA ON THE SOUND YESTERDAY | True | By James Robbins. Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/remington-reported-in-winchester-deal-former-would-take-over-the.html | REMINGTON REPORTED IN WINCHESTER DEAL; Former Would Take Over the Bankrupt Arms Concern, New Haven Hears. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/roller-coaster-divorce-wife-gets-decree-from-man-who-never-returned.html | ROLLER COASTER DIVORCE.; Wife Gets Decree From Man Who Never Returned From Ride. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/bogus-divorce-charged-dress-dealer-sues-his-wife-and-lawyer-for.html | BOGUS DIVORCE CHARGED.; Dress Dealer Sues His Wife and Lawyer for Alleged Frame-Up. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/fay-lanphier-weds-schoolmate.html | Fay Lanphier Weds Schoolmate. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/school-board-aides-face-wide-shakeup-five-building-bureau-heads-and.html | SCHOOL BOARD AIDES FACE WIDE SHAKE-UP; Five Building Bureau Heads and Also Clerks, to Be Shifted as Result of Inquiry. 'FOR GOOD OF THE SERVICE' Posner Finds Evidence of Fee Outlays Among Entries in Contractors' Books. PAY FOR WORK IS STOPPED He Indicates Graft Investigation Will Be Broadened--Seven Inspectors Suspended. Changes Imminent, He Says. Get Notice of Suspensions. Silent on Prosecutions. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/jn-carlisle-dead-exhighways-chief-president-of-northern-new-york.html | J.N. CARLISLE DEAD; EX-HIGHWAYS CHIEF; President of Northern New York Utilities a Leading UpState Democrat. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/gets-100000-under-du-pont-will.html | Gets $100,000 Under du Pont Will. | True | | C1B 121952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/woolen-strike-is-ended-olneyville-ri-plant-reopens-with-workers.html | WOOLEN STRIKE IS ENDED.; Olneyville (R.I.) Plant Reopens With Workers Losing Wage Fight. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/cuban-senate-annuls-maidiques-immunity-civil-courts-now-free-to-try.html | CUBAN SENATE ANNULS MAIDIQUE'S IMMUNITY; Civil Courts Now Free to Try Him for Slaying Another Senator in Duel Last Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/commons-rejects-sterilization-bill.html | Commons Rejects Sterilization Bill. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/general-electric-shows-trade-gain-orders-in-second-quarter-were-34.html | GENERAL ELECTRIC SHOWS TRADE GAIN; Orders in Second Quarter Were 34% Larger Than in First, but Less Than in 1930. SIX MONTHS' PROFIT OFF Equals 75 Cents a Common Share, Compared With $1.01 Last Year --Earnings Total $22,811,221. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/start-to-europe-in-yawl-student-and-seaman-sail-from-maine-in.html | START TO EUROPE IN YAWL.; Student and Seaman Sail From Maine in 31-Foot Boat. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/in-alcohol-encyclopedia.html | In Alcohol Encyclopedia. | True | ANNA MARDEN DEYO, | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/the-seventeenyear-locust.html | THE SEVENTEEN-YEAR LOCUST. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/leaders-are-silent-on-row-in-bergen-action-at-secret-meeting-to.html | LEADERS ARE SILENT ON ROW IN BERGEN; Action at Secret Meeting to Discuss Ousting of County Prosecutors Withheld. PARLEY LASTS FIVE HOURS Chandless Said to Have Demanded Reasons for Dismissals From Judge Parker. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/fined-for-slow-driving-toronto-man-is-told-17-miles-an-hour-makes.html | FINED FOR SLOW DRIVING.; Toronto Man Is Told 17 Miles an Hour Makes Trouble for Others. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/royal-mail-plightrevealed-as-worse-judge-describes-position-as.html | ROYAL MAIL PLIGHTREVEALED AS WORSE; Judge Describes Position as 'Almost Frightening' Since Kylsant Regime Ended. $3,000,000 LOSS IN 1931 Criminal Case Is Continued in Another Court, With Defense Scoring Some Points. Says Large Loss Is Shown. Says Others Did Likewise. Tells of Transferring Money. | True | Special Cable to THE NEW YORK TIMES. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/last-of-lake-ships-burned-at-toronto-the-julia-merrill-was-built-in.html | LAST OF LAKE SHIPS BURNED AT TORONTO; The Julia Merrill Was Built in an American Yard Fifty-nine Years Ago. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/17404000-new-securities-on-investment-list-today.html | $17,404,000 New Securities On Investment List Today | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/insurance-cut-seen-as-aid-to-east-side-commerce-chamber-wins-fight.html | INSURANCE CUT SEEN AS AID TO EAST SIDE; Commerce Chamber Wins Fight for Reduction in Congested Lower Area. VAN SCHAICK ISSUES ORDER Says Owners of Goods in Buildings Conforming to the Code Should Not Be Penalized. | True | | C1B 121952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/ship-board-confers-on-us-lines-plans-proposals-range-from-lump-sum.html | SHIP BOARD CONFERS ON U.S. LINES PLANS; Proposals Range From 'Lump Sum' Payment to Taking Back Larger Liners. REPUBLIC IS TO BE LAID UP Withdrawn Ship Is Likely to Be Returned for Transfer to Army Transport Service. Liner Republic Withdrawn. Shipping Agreements Approved. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/north-bergen-to-direct-tax-revision.html | North Bergen to Direct Tax Revision | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/girl-19-held-as-fortune-teller.html | Girl, 19, Held as Fortune Teller. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/treaty-ban-on-soviet-was-used-5-years-ago-international-sanitary.html | TREATY BAN ON SOVIET WAS USED 5 YEARS AGO; International Sanitary Convention Has Reservation Similar to That in Narcotics Accord. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/walker-to-meet-sharkey-tonight-latter-favored-at-3-to-1-odds-in.html | WALKER TO MEET SHARKEY TONIGHT; Latter Favored at 3 to 1 Odds in 15-Round Milk Fund Encounter at Ebbets Field.CROWD OF 40,000 EXPECTEDBoth Boxers Reported in PerfectPhysical Condition-- BostonianHas Big Weight Advantage. Little Wagering Reported. Will Not Be Broadcast. | True | By Joseph C. Nichols. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/doyle-in-contempt-fights-jail-today-tammany-backs-him-witness-freed.html | DOYLE IN CONTEMPT, FIGHTS JAIL TODAY; TAMMANY BACKS HIM; Witness Freed in $25,000 Bail After 30-Day Sentence-- Flouted Immunity Offer. MEMBERS HECKLE SEABURY Democrats Accuse Him of Political Plot With Macy and Medalie. GRAFT HUNT IS IMPEDED Doyle Denies Splitting Fees With Appeals Board--Silent on "Other Officials." Tammany Men Flout Seabury. Rebuke to Cuvillier Cheered. DOYLE IN CONTEMPT, FIGHTS JAIL TODAY Nine Tell of Doyle Income Doyle Called to Stand. Witness Grows Defiant. Immunity Conferred on Doyle. Democrats Denounce Decision. Examination Is Resumed. McNaboe Interrupts Hearing. Seabury Offers Proof. Accuses Seabury of Third Degree. Audience Cheers Seabury. Contempt Action Demanded. Doyle Haled to Court. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/sao-paulo-expects-new-governor.html | Sao Paulo Expects New Governor. | True | Special Cable to THE NEW YORK TIMES. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/miss-morrill-and-mrs-moody-reach-quarterfinal-round-in-tennis-at.html | Miss Morrill and Mrs. Moody Reach Quarter-Final Round in Tennis at Manchester; MRS. MOODY ENTERS NET QUARTER-FINALS Conquers Mrs. Lamme, 6-1, 6-3, and Miss Miller, 6-2, 6-2, in Manchester Play. MISS MORRILL EXTENDED Defending Champion Overcomes Miss Andrus, 6-3, 13-11--Misses S. Palfrey and Greef Prevail. Mrs. Moody Draws Galleries. Miss Morrill in Feature Test. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/referendum-on-gas-franchise.html | Referendum on Gas Franchise. | True | | C1B 121952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/military-mass-held-for-italian-prince-taps-sounded-in-cathedral.html | MILITARY MASS HELD FOR ITALIAN PRINCE; Taps Sounded in Cathedral, Rifle Salvo on Steps for Duke of Aosta. MGR. LAVELLE IS CELEBRANT Many Military Organizations and Consulates Represented Among 1,500 Mourners. Riflemen at Sanctuary. Prelates Aid In Requiem. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/silk-strike-starts-today-in-paterson-union-heads-say-wage-fight.html | SILK STRIKE STARTS TODAY IN PATERSON; Union Heads Say Wage Fight Will Eventually Affect 18,000 Workers in 1,000 Plants. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/home-group-planned-for-woodmere.html | Home Group Planned for Woodmere | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/financial-markets-stocks-advance-partly-in-response-to-favorable.html | FINANCIAL MARKETS; Stocks Advance, Partly in Response to Favorable DomesticNews--Grain Prices Up. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/pessimists-to-pay-fines-tennessee-club-will-assess-members-1-for.html | PESSIMISTS TO PAY FINES.; Tennessee Club Will Assess Members $1 for Saying "Depression." | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/ottawa-six-not-dropped-tentative-league-schedule-includes-senators.html | OTTAWA SIX NOT DROPPED.; Tentative League Schedule Includes Senators. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/drama-leaguers-sail-tomorrow.html | Drama Leaguers Sail Tomorrow. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/deposit-yields-100fold-16-banked-at-middletown-conn-in-1844-has.html | DEPOSIT YIELDS 100-FOLD.; $16 Banked at Middletown, Conn., in 1844 Has Grown to $1,678.41. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/seeks-gas-rate-revision-new-rochelle-council-authorizes-mayor-to.html | SEEKS GAS RATE REVISION.; New Rochelle Council Authorizes Mayor to Demand Inquiry. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/two-guard-officers-are-killed-in-plane-observation-craft-hits-top.html | TWO GUARD OFFICERS ARE KILLED IN PLANE; Observation Craft Hits Top of Tree in Pennsylvania and Then Bursts Into Flames. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/miss-yille-defeated-62-62.html | Miss Yille Defeated, 6-2, 6-2. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/changes-in-hahn-staff-low-hahn-elected-chairman-and-paul.html | CHANGES IN HAHN STAFF.; Low Hahn Elected Chairman and Paul Quattlander President. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/heavy-gold-drain-on-london-goes-on-17950000-to-continent-for-day.html | HEAVY GOLD DRAIN ON LONDON GOES ON; $17,950,000 to Continent for Day, Making $92,150,000 Total Since Outflow Began. FISCAL CIRCLES CONFIDENT Feel Losses Will Cease as Soon as Definite Aid Is Given to Reich and Hold Bank's Reserve Ample. | True | Special Cable to THE NEW YORK TIMES. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/asks-state-bank-refund-lawyer-urges-macy-to-back-bill-to-reimburse.html | ASKS STATE BANK REFUND.; Lawyer Urges Macy to Back Bill to Reimburse Depositors. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/hikes-is-victor-63-97-beats-shuford-as-seeded-players-gain-in-south.html | HIKES IS VICTOR, 6-3, 9-7.; Beats Shuford as Seeded Players Gain in South Atlantic Event. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/say-utilities-here-seek-german-stock-berlin-circles-hear-americans.html | SAY UTILITIES HERE SEEK GERMAN STOCK; Berlin Circles Hear Americans Will Discuss Buying Into Essen Electric Works. CITIES NOW HOLD SHARES Deposited Them as Collateral for Credits, Which They Can't Repay --National City Co. Has Option. | True | Special Cable to THE NEW YORK TIMES. | C1B 121952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/says-beauharnois-paid-for-kings-trip-but-senator-mcdougald-avers-it.html | SAYS BEAUHARNOIS PAID FOR KING'S TRIP; But Senator McDougald Avers It Was an Error and Former Premier Was Unaware of It. TELLS OF LIPTON'S STAND Sir Thomas Was Angry at Son's Connection With Project, Canadian Legislators Are Told. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/bankers-here-skeptical-of-hoover-proposes-to-freeze-reichs.html | Bankers Here Skeptical of Hoover Proposes to 'Freeze' Reich's Short-Term Credits; HOOVER'S NEW PLAN UNDER ATTACK HERE Bankers Fear Renewal of Short Credits Would End in Heavy Withdrawals. CONEVERSION IDEA FAVORED Long-Term Loans Would Give Germany Time to Strengthen Position, It Is Pointed Out. NEED OF CONFIDENCE SEEN For This Reason Self-Help Is Stressed as Germans' Best Move-- Market Reflects Uncertainty. Like Second Proposal Better. See All Done That Can Be. Must Pay Off What She Can. Fear Huge Withdrawals. Market Reflects Uncertainty. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/guilty-of-extortion-joseph-sansone-who-posed-as-dry-agent-to-be.html | GUILTY OF EXTORTION.; Joseph Sansone, Who Posed as Dry Agent, to Be Sentenced Today. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/daughter-to-andrew-morelands.html | Daughter to Andrew Morelands. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/dinehart-alimony-set-court-rules-actor-must-pay-100-a-week-pending.html | DINEHART ALIMONY SET.; Court Rules Actor Must Pay $100 a Week Pending Referee's Hearing. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/goodwin-captures-nyac-golf-medal-monroe-star-scores-38-for-nine.html | GOODWIN CAPTURES N.Y.A.C. GOLF MEDAL; Monroe Star Scores 38 for Nine Holes to Lead Field of 90 of West Orange. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/shivery-londoners-hug-fires-with-weather-below-freezing.html | Shivery Londoners Hug Fires, With Weather Below Freezing | True | Wireless to THE NEW YORK TIMES. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/carroll-and-white-atlantic-city-rivals-vanities-and-scandals-will.html | CARROLL AND WHITE ATLANTIC CITY RIVALS; "Vanities" and "Scandals" Will Have Simultaneous Runs at New Jersey Shore Resort. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/autos-for-lettercarriers.html | Autos for Letter-Carriers. | True | JOSEPH DREXEL HOLMES. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/rector-accused-by-wife-rev-dr-camillo-estornelle-called-cruel-in.html | RECTOR ACCUSED BY WIFE; Rev. Dr. Camille Estornelle Called Cruel in Divorce Hearing. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/son-born-to-mrs-jack-h-simon.html | Son Born to Mrs. Jack H. Simon. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/5000-hear-concert-given-by-stoessel-symphony-season-of-chautauqua.html | 5,000 HEAR CONCERT GIVEN BY STOESSEL; Symphony Season of Chautauqua Opens--Barrere Plays a Flute Solo. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/graham-left-million-to-family.html | Graham Left Million to Family. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/flier-escapes-death-vanishes-after-crash-youth-dragged-from-blazing.html | FLIER ESCAPES DEATH, VANISHES AFTER CRASH; Youth Dragged From Blazing Craft by Boy After Plunge Into Wires at Glen Head. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/istanbul-welcomes-kemal.html | Istanbul Welcomes Kemal. | True | Special Cable to THE NEW YORK TIMES. | C1B 121952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/news-of-markets-in-london-and-paris-business-slow-on-the-english.html | NEWS OF MARKETS IN LONDON AND PARIS; Business Slow on the English Exchange, With Quotations Firmer at the Close. CREDIT CONDITIONS HARDEN Prices Improve Slightly on the French Bourse, but the Turnover Is Small. Closing Prices on London Exchange. British Stocks. Quiet but Firmer in Paris. Paris Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/cable-ship-retriever-is-safe.html | Cable Ship Retriever Is Safe. | True | Special Cable to THE NEW YORK TIMES. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/temple-lists-games-seven-soccer-matches-carded-three-new-rivals-to.html | TEMPLE LISTS GAMES; Seven Soccer Matches Carded-- Three New Rivals to Be Met. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/11250-for-chaucer-first-edition.html | $11,250 for Chaucer First Edition. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/lose-foshay-claims-589-affected-by-rejection-of-420500-total-in.html | LOSE FOSHAY CLAIMS.; 589 Affected by Rejection of $420,500 Total In Minneapolis. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/fire-department.html | Fire Department. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/puts-city-vice-data-before-grand-jury-worthington-presents-reports.html | PUTS CITY VICE DATA BEFORE GRAND JURY; Worthington Presents Reports of Reform Group on District of Resorts in Brooklyn. CURB ON NIGHT LIFE BEGINS Police Start Scrutiny of Cabarets and Dance Halls to Eliminate Disreputable Rendezvous. Club Owners Skeptical. Testifies on Brooklyn District. Sees Vice in Grip of Gangs. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/mr-rogers-pens-a-sad-picture-long-range-of-london-parley.html | Mr. Rogers Pens a Sad Picture, Long Range, of London Parley | True | WILL ROGERS. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/drenched-city-fails-to-get-heat-relief-temperature-is-highest-at-87.html | DRENCHED CITY FAILS TO GET HEAT RELIEF; Temperature Is Highest at 87, but Humidity Rises to 92 After Heavy Rains. NINE PROSTRATED HERE Lightning Sends Brick Through Door of Women's Hotel--Sets Off Elizabeth Fire Alarms. B.M.T. SUBWAY FLOODED Tracks Covered in Brooklyn and Traffic Is Rerouted Over Bridge-- Bolt Fells Bayonne Woman. Bolt Sets Off Fire Alarms. Humidity Rises as Mercury Falls. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/lets-foe-leave-country-yugoslavia-allows-pribitchevitch-to-take.html | LET'S FOE LEAVE COUNTRY.; Yugoslavia Allows Pribitchevitch to Take Carlsbad Cure. | True | Wireless to THE NEW YORK TIMES. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/ban-free-beach-at-long-branch.html | Ban Free Beach at Long Branch. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/bostons-greeting-pleases-post-gatty-world-fliers-like-quietness-and.html | BOSTON'S GREETING PLEASES POST, GATTY; World Fliers Like Quietness and Dignity of Reception-- Auto Too Fast for Them. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/slavin-to-encounter-barra-in-ring-tonight-to-box-six-rounds-at.html | SLAVIN TO ENCOUNTER BARRA IN RING TONIGHT; To Box Six Rounds at Dyckman Oval--Glick to Meet Sarko in White Plains. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/rev-dr-je-white-dead-in-savannah-georgia-baptist-convention-head.html | REV. DR. J.E. WHITE DEAD IN SAVANNAH; Georgia Baptist Convention Head --Learned Golf From John D. Rockefeller. | True | Special to The New York Times. | C1B 121952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/chinese-arrest-american-doctor-in-killing-plan-to-use-case-as.html | Chinese Arrest American Doctor in Killing. Plan to Use Case as Extraterritoriality Test | True | Special Cable to THE NEW YORK TIMES. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/wk-vanderbilt-in-cristobal.html | W.K. Vanderbilt in Cristobal. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/sees-new-outlet-for-cotton.html | Sees New Outlet for Cotton. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/ab-spreckels-estate-14944493.html | A.B. Spreckels Estate $14,944,493. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/us-steel-output-rises-gains-2-of-capacity-while-the-independents.html | U.S. STEEL OUTPUT RISES.; Gains 2% of Capacity While the Independents Curtail Work. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/daily-oil-output-off-97850-barrels-sharp-drop-in-week-reflects-low.html | DAILY OIL OUTPUT OFF 97,850 BARRELS; Sharp Drop in Week Reflects Low Prices Established in Preceding Period. GASOLINE STOCKS DOWN Total Declines 965,000 Barrels to 37,377,000--Increase in Oil Imports Reported. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/horse-show-opens-today-at-stamford-entry-list-totals-1300-for.html | HORSE SHOW OPENS TODAY AT STAMFORD; Entry List Totals 1,300 for Exhibition Which Will Run Through Saturday. List of Judges Changed. Touch-and-Out Event Each Day. | True | By Henry R. Ilsley. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/hopeful-trades-unionists.html | HOPEFUL TRADES UNIONISTS. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/trainauto-crash-kills-2-b-o-engineers-die-in-berwyn-md-crossing.html | TRAIN-AUTO CRASH KILLS 2.; B. & O. Engineers Die in Berwyn (Md.) Crossing Mishap. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/party-at-ziegler-estate-300-entertained-in-carriage-house-on-hosts.html | PARTY AT ZIEGLER ESTATE.; 300 Entertained in Carriage House on Host's Birthday. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/favor-sewage-plan-put-at-377935000-members-of-trade-board-urge-cost.html | FAVOR SEWAGE PLAN PUT AT $377,935,000; Members of Trade Board Urge Cost of Disposal Project Be Met by Water Bills. BENEFITS TO CITY HAILED Committee Declares Most Expensive of 3 Schemes Offered Will Make Harbor 92.4% Pure. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/a-public-example.html | A PUBLIC EXAMPLE. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/navy-cross-for-johnson-commander-is-honored-for-services-in-santo.html | NAVY CROSS FOR JOHNSON.; Commander Is Honored for Services in Santo Domingo. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/fees-lays-bank-crisis-to-reich-poverty-plea-senator-says-drain-on.html | FEES LAYS BANK CRISIS TO REICH POVERTY PLEA; Senator Says Drain on Reserve Followed Alarm at State of Germany's Finances. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/rumson-poloists-conquer-old-oaks-triumph-by-65-score-to-gain-the.html | RUMSON POLOISTS CONQUER OLD OAKS; Triumph by 6-5 Score to Gain the Semi-Final in National Junior Title Play. 4 GOALS FOR STRAWBRIDGE Leads Victors' Attack In Play on Rain-Soaked Field--Smith Is Star for Losers. Smith Cuts Rumson's Lead. Losers Score in Final Period. | True | By Kingsley Childs. Special To the New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/mills-rejects-plea-for-allcotton-currency-declares-linen-is-needed.html | Mills Rejects Plea for All-Cotton Currency; Declares Linen Is Needed for Durability | True | Special to The New York Times. | C1B 121952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/foster-kin-cut-off-by-mrs-henderson-mrs-wholean-is-disinherited-in.html | FOSTER KIN CUT OFF BY MRS. HENDERSON; Mrs. Wholean Is Disinherited in Will of Woman She Sued to Hold Property. SECRETARY TO GET $200,000 Bulk of Over $5,000,000 Estate Goes to Henry N. Arnold and to Frances A. Arnold Here. New Yorkers Get Bulk of Estate. Four Earlier Wills Filed. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/television-license-given-rcavictor-may-have-unlimited-time-on-air.html | TELEVISION LICENSE GIVEN; R.C.A.-Victor May Have Unlimited Time on Air for New Plant. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/10000-fine-urged-for-capt-gross.html | $10,000 Fine Urged for Capt. Gross | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/mrs-carter-wins-sweepstakes.html | Mrs. Carter Wins Sweepstakes. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/donald-brian-for-private-lives.html | Donald Brian for "Private Lives." | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/business-world-gain-in-total-of-buyers-here-retail-turnover.html | BUSINESS WORLD; Gain in Total of Buyers Here. Retail Turn-Over Improves. Commission to Probe Discounts. Shoe Trade Prepares for Fall. Rug Buyers Seek Sales Goods. Imported Crockery In Demand. Men's Wear for Sales Sought. Swim Suit Mills Turn to 1932 Lines Jobbers to Study Store Practices. Demand for Sheetings Fair. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/drop-gordon-murder-case-grand-jurors-call-acquittal-of-pair-shock.html | DROP GORDON MURDER CASE; Grand Jurors Call Acquittal of Pair Shock to Community. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/hurricane-sweeps-lublin-many-houses-blown-down-or-unroofed-in.html | HURRICANE SWEEPS LUBLIN.; Many Houses Blown Down or Unroofed in Polish District. | True | Special Cable to THE NEW YORK TIMES. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/disputes-commissioner-herrick.html | Disputes Commissioner Herrick. | True | JOSEPH TRAVERS. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/irene-delroy-hurt-actress-on-honeymoon-falls-from-horse-at-murray.html | IRENE DELROY HURT.; Actress, on Honeymoon, Falls From Horse at Murray Bay, Que. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/negotiating-for-steel-plants.html | Negotiating for Steel Plants. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/mrs-briggs-victor-at-golf.html | Mrs. Briggs Victor at Golf. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/german-nationalist-leaders-warn-bruening-they-wont-be-bound-by.html | German Nationalist Leaders Warn Bruening They Won't Be Bound by Deals With France | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/atlantic-fruit-out-of-banana-trade-reorganization-is-considered.html | ATLANTIC FRUIT OUT OF BANANA TRADE; Reorganization Is Considered After Drastic Curtailment of Operations. $1,945,189 LOSS IN 1930 Vincent Astor, P.A. Rockefeller and H.O. Havemeyer Among Directors of $25,000,000 Company. Fate of Employes in Doubt. $1,945,189 Loss in 1930. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/reich-calls-foreign-holdings-of-investors-of-5000-and-up.html | Reich Calls Foreign Holdings Of Investors of $5,000 and Up | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/a-matter-for-experts.html | A Matter for Experts. | True | A.M. FRIEDMAN. | C1B 121952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/arizona-to-use-copper-in-auto-tags.html | Arizona to Use Copper in Auto Tags | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/to-give-priestley-play-wylle-will-duplicate-london-production-in.html | TO GIVE PRIESTLEY PLAY.; Wylle Will Duplicate London Production in New York. | True | Wireless to THE NEW YORK TIMES. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/gasoline-deal-for-jersey-state-lets-contracts-for-1050000-gallons.html | GASOLINE DEAL FOR JERSEY.; State Lets Contracts for 1,050,000 Gallons at Cost of $84,600. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/highway-police-guard-prison-in-illinois-statesville-warden-prepares.html | HIGHWAY POLICE GUARD PRISON IN ILLINOIS; Statesville Warden Prepares for Rumored Bombing of Walls, but Convicts Remain Calm. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/oustric-is-questioned-before-senate-court-admits-peret-exminister.html | OUSTRIC IS QUESTIONED BEFORE SENATE COURT; Admits Peret, Ex-Minister, Gave Only One Written Opinion in Three Years Under Retainer. | True | Special Cable to THE NEW YORK TIMES. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/seeks-hotel-site-in-alaska-park.html | Seeks Hotel Site in Alaska Park. | True | Special Cable to THE NEW YORK TIMES. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/urges-local-economy-to-avert-sales-tax-the-industrial-conference.html | URGES LOCAL ECONOMY TO AVERT SALES TAX; The Industrial Conference Board Would Cut Government Cost to Ease State Burden. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/sues-ma-kennedys-mate-los-angeles-woman-seeks-250000-from-ma.html | SUES MA KENNEDY'S MATE.; Los Angeles Woman Seeks $250,000 From Ma Kennedy's Spouse. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/finds-dictatorship-weak-government-dr-slosson-stresses-failure-to.html | FINDS DICTATORSHIP WEAK GOVERNMENT; Dr. Slosson Stresses Failure to Provide a Peaceful Succession to Office.USE OF LEISURE DISCUSSEDDr. Monroe at Columbia Offers Orient as Model--Dr. EngelhardtScores Cuts in School Budgets. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/fortune-gallo-rents-his-penthouse.html | Fortune Gallo Rents His Penthouse. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/indianapolis-releases-hanley.html | Indianapolis Releases Hanley. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/army-men-roused-over-death-crash-civilian-whose-plane-was-said-to.html | ARMY MEN ROUSED OVER DEATH CRASH; Civilian Whose Plane Was Said to Have Been in Path of Fliers Faces Punishment. REPORT IS BEING PREPARED Inquiry Results to Be Forwarded to Washington--Connecticut Governor Investigates. Connecticut Makes Inquiry. Mitchel Field Report. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/confederates-reject-bid-to-lincoln-cabin-gen-desaussure-assails-war.html | CONFEDERATES REJECT BID TO LINCOLN CABIN; Gen. Desaussure AssailS War President in Refusing to Go to Kentucky Celebration. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/buys-three-water-systems.html | Buys Three Water Systems. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/charges-police-ambush-michigan-man-says-partner-was-lured-to-death.html | CHARGES POLICE AMBUSH.; Michigan Man Says Partner Was Lured to Death in Burglary. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/oyster-sloop-seized-with-50000-in-rum-1500-gallons-labeled-bacardi.html | OYSTER SLOOP SEIZED WITH $50,000 IN RUM; 1,500 Gallons Labeled Bacardi Believed to Have Been Made in Philadelphia. | True | Special to The New York Times. | C1B 121952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/alfalfa-bill-calls-women-to-bring-peace-by-sewing-bees-at.html | 'Alfalfa Bill' Calls Women to Bring Peace By Sewing Bees at Troop-Guarded Bridges | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/glass-denies-an-inquiry-says-his-committee-will-not-go-into-bank.html | GLASS DENIES AN INQUIRY.; Says His Committee Will Not Go Into Bank Failures. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/political-clubs-plan-outings.html | Political Clubs Plan Outings. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/burke-and-von-elm-will-make-golf-tour-first-exhibition-is-listed.html | Burke and Von Elm Will Make Golf Tour; First Exhibition Is Listed for Canada | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/sullivan-is-upset-at-ocean-city-net-dillard-north-carolina-wins-by.html | SULLIVAN IS UPSET AT OCEAN CITY NET; Dillard, North Carolina, Wins by 4-6, 6-3, 14-12 in Atlantic Coast Play. BUXBY IS DOUBLE VICTOR Beats Gossling, 6-0, 6-0, and Kelley by 6-0, 6-2--Mangan Overcomes Carter by 6-3, 6-4. Dillard Shows Steady Game. Greene Among Survivors. | True | By Allison Danzig. Special To the New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/broadway-auto-crash-kills-child-on-outing-father-with-family-on-his.html | BROADWAY AUTO CRASH KILLS CHILD ON OUTING; Father, With Family, on His First Vacation in 15 Years--500 See Mishap of 52d Street. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/900-traffic-cases-jam-torrid-court-several-including-the-deputy.html | 900 TRAFFIC CASES JAM TORRID COURT; Several, Including the Deputy Chief Clerk, Are Overcome by the Heat. POLICE ABSENCE IS BLAMED Attendants Struggle Vainly to Expedite Hearings in Two SmallRooms Seating Only 230. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/american-predicts-success-for-soviet-student-of-russian-experiment.html | AMERICAN PREDICTS SUCCESS FOR SOVIET; Student of Russian Experiment Corroborates in Book Claims of Red Leaders. LISTS CHIEF ACHIEVEMENTS W.H. Chamberlin Scouts Fear of Dumping--Cites Enormity of the Domestic Market. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/dog-and-hen-halt-court-put-jefferson-market-in-uproar-four-times-in.html | DOG AND HEN HALT COURT.; Put Jefferson Market in Uproar Four Times in a Day. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/greek-mayor-sends-flag-to-walker.html | Greek Mayor Sends Flag to Walker | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/newark-loses-31-then-triumphs-10-brennan-allows-toronto-only-two.html | NEWARK LOSES, 3-1, THEN TRIUMPHS, 1-0; Brennan Allows Toronto Only Two Hits in Nightcap, While Cantrell Gives Four. POLICE RESCUE UMPIRES Crowd Storms Arbitrators' Quarters and Smashes Windows Following Hard-Fought Twin Bill. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/1457000-loan-arranged-on-west-72d-street-hotel.html | $1,457,000 Loan Arranged On West 72d Street Hotel. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/place-food-stores-on-graf-zeppelin-men-add-4-tons-of-pemmican-to.html | PLACE FOOD STORES ON GRAF ZEPPELIN; Men Add 4 Tons of Pemmican to Load for Arctic Trip for Use in Disaster. CABINS ARE REMODELED Dirigible Will Make Trial Flight Today and Depart on Expedition to North on Friday. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/failures-rise-in-week-total-of-448-reported-up-51-per-cent-from.html | FAILURES RISE IN WEEK.; Total of 448 Reported, Up 5.1 Per Cent From Year Ago. | True | | C1B 121952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/two-mills-reopen-in-new-hampshire-maine-plant-will-start-up-shoe.html | TWO MILLS REOPEN IN NEW HAMPSHIRE; Maine Plant Will Start Up-- Shoe and Woolen Industries Continue to Advance. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/utilities-and-politics-there-appear-to-be-disadvantages-in-public.html | UTILITIES AND POLITICS.; There Appear to Be Disadvantages in Public Ownership. | True | CHARLES H. WRIGHT. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/woodcock-hears-case-against-dry-agent-will-decide-if-rhode-island.html | WOODCOCK HEARS CASE AGAINST DRY AGENT; Will Decide if Rhode Island Officer Is to Be Dropped onReturn to Capital. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/dude-ranch-show-opening-set-back.html | Dude Ranch Show Opening Set Back | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/aid-new-rochelle-harbor-witnesses-urge-deeper-and-wider-channel-at.html | AID NEW ROCHELLE HARBOR.; Witnesses Urge Deeper and Wider Channel at Army Hearing. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/boy-dies-in-operation-surgeons-of-london-ont-hospital-work-for.html | BOY DIES IN OPERATION.; Surgeons of London (Ont.) Hospital Work for Hours to Revive Him. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/freeths-75-tops-long-island-field-despite-heavy-rain-he-shoots-last.html | FREETH'S 75 TOPS LONG ISLAND FIELD; Despite Heavy Rain, He Shoots Last Nine Holes in Sub-Par 36 to Take Low Gross. MILLER-JONES IS SECOND Scores 37 on Outgoing Nine, Getting Total of 78 in One-Day Playon Pomonok Course. Miller-Jones Loses Margin. Stanton Has 66 Net. | True | By William D. Richardson. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/lottery-tickets-seized-uticans-called-to-open-suspicious-envelopes.html | LOTTERY TICKETS SEIZED.; Uticans Called to Open Suspicious Envelopes From Canada. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/show-how-to-grow-corn-minnesota-planter-had-shoulder-high-stalks-on.html | SHOW HOW TO GROW CORN; Minnesota Planter Had Shoulder High Stalks on July 4. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/called-undertaker-in-virginia-man-kills-himself-with-pistol-at.html | CALLED UNDERTAKER IN.; Virginia Man Kills Himself With Pistol at Collegeville, Pa. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/commuter-for-46-years-record-is-claimed-for-stamford-man-spry-at.html | COMMUTER FOR 46 YEARS.; Record Is Claimed for Stamford Man, Spry at 90. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/communist-woman-ordered-deported-miss-edith-berkman-was-held-as.html | COMMUNIST WOMAN ORDERED DEPORTED; Miss Edith Berkman Was Held as Organizer for Union in Lawrence Strike. MISS ANNA BURLAK FREED She Returns to Pawtucket to Talk to Workers--Protest Meeting Called in Central Falls. Miss Burlak Addresses Strikers. Would Protest Against "Bosses." | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/treasury-asks-bids-on-50000000-issue-new-securities-are-planned-to.html | TREASURY ASKS BIDS ON $50,000,000 ISSUE; New Securities Are Planned to Meet Maturity of $53,510,000 Next Monday.FRIDAY SET FOR TENDERSBills Will Be Third Sold This Month--Outstanding Total Will Remaiat $444,500,000. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/jersey-urges-plan-to-end-pollution-wants-city-to-dump-garbage-100.html | JERSEY URGES PLAN TO END POLLUTION; Wants City to Dump Garbage 100 Miles at Sea, but It Is Called Too Expensive. DISPOSAL PROGRAM CITED Hearings Under High Court Ruling Open on Application to Fix Time Limit on Practice. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/book-notes.html | BOOK NOTES | True | | C1B 121952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/dr-ao-squire-returns-westchester-examiner-studied-police-methods-in.html | DR. A.O. SQUIRE RETURNS.; Westchester Examiner Studied Police Methods In Vienna. | True | | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/mrs-dewitt-golf-victor-pairs-with-mrs-cook-to-win-wee-burn-bestball.html | MRS. DEWITT GOLF VICTOR.; Pairs With Mrs. Cook to Win Wee Burn Best-Ball Foursome. | True | Special to The New York Times. | C1B 121952 |
| 1931-07-22 | 1931-07-22 | https://www.nytimes.com/1931/07/22/archives/convicted-city-aide-dies-by-gas-in-home-jr-shea-former-kosher-meat.html | CONVICTED CITY AIDE DIES BY GAS IN HOME; J.R. Shea, Former Kosher Meat Inspector, Facing Prison for Bribe, Found in Kitchen. APPEAL DENIED LAST WEEK Boiling Coffee Had Extinguished Flame--Was Indicted Year Ago After Higgins Inquiry. | True | | C1B 121952 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/bicycle-races-of-olympics-to-be-held-in-the-rose-bowl.html | Bicycle Races of Olympics To Be Held in the Rose Bowl | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/19608000-new-securities-offered-to-investors-today.html | $19,608,000 New Securities Offered to Investors Today | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/british-machinery-pours-into-russia-disclosure-of-30000000-sales.html | BRITISH MACHINERY POURS INTO RUSSIA; Disclosure of $30,000,000 Sales Wins Conservative Support in Commons Debate. DAILY ORDER IS $500,000 One Speaker Pleads for End to Party Prejudice on Russia--Another Criticizes Credit Granting. | True | Special Cable to THE NEW YORK TIMES. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/reich-press-scores-french-arms-stand-organs-of-the-right-condemn.html | REICH PRESS SCORES FRENCH ARMS STAND; Organs of the Right Condemn Memorandum to League as Unfriendly Gesture. PLAN CALLED OUTRAGEOUS Prevention of Disarmament Seen as Aim--Pessimism Shown on London Outcome. | True | Special Cable to THE NEW YORK TIMES. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/customs-union-plea-presented-by-austria-dr-kaufmann-tells-world.html | CUSTOMS UNION PLEA PRESENTED BY AUSTRIA; Dr. Kaufmann Tells World Court That Bond to Germany Would Not Violate Treaty. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/open-drive-to-save-their-husbands-jobs-465-wives-campaign-for-more.html | OPEN DRIVE TO SAVE THEIR HUSBANDS JOBS; 465 Wives Campaign for More Travel on West Penn Railway, Which Employs the Men. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/freight-off-179-in-may-traffic-in-east-down-197-from-year-before.html | FREIGHT OFF 17.9% IN MAY; Traffic in East Down 19.7% From Year Before, Bureau Reports. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/mrs-jl-laidlaw-entertains.html | Mrs. J.L. Laidlaw Entertains. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/staten-island-blast-kills-copper-worker-compression-tank-explodes.html | STATEN ISLAND BLAST KILLS COPPER WORKER; Compression Tank Explodes, Huring Two Men 20 Feet -- Investigation Underway. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/counter-stocks-quiet-price-trend-easier-utilities-moderately-active.html | COUNTER STOCKS QUIET, PRICE TREND EASIER; Utilities Moderately Active and Strong but Bank and Insurance Shares and Industrials Decline. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/czars-kin-to-wed-russian-princess-prince-vasili-romanoff-gets-a.html | CZAR'S KIN TO WED RUSSIAN PRINCESS; Prince Vasili Romanoff Gets a License Here for Ceremony at Beechhurst Tomorrow. BRIDE A SCENARIO WRITER Parents of Princess Came Here as Refugees From Moscow-Youth Is Son of Grand Duke. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/calles-takes-bank-post-news-of-effort-to-save-peso-heart-tens.html | CALLES TAKES BANK POST.; News of Effort to Save Peso Heart tens Mexican Business Men. | True | Wireless to THE NEW YORK TIMES. | C1B 122139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/reports-isolating-invisible-bacteria-dr-kendall-of-northwestern.html | REPORTS ISOLATING INVISIBLE BACTERIA; Dr. Kendall of Northwestern Announces the Discovery of a New Germ Culture. BIG AID AGAINST DISEASE "K Media" Is Said to Make Visible Hitherto Unseen Bacteria, Offering Quick and Exact Diagnosis. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/music-mrs-mitchells-music-played.html | MUSIC; Mrs. Mitchell's Music Played. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/voorhis-102-soon-balks-at-pictures-recalling-ordeal-when-he-was-100.html | VOORHIS, 102 SOON, BALKS AT PICTURES; Recalling Ordeal When He Was 100, He Says Photographers Must Wait Till He Is 200. PLANS TO WORK AS USUAL Birthday on Monday to Be Like Those in Past-Aged Sachem Jokes With Interviewers. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/gets-interest-in-resinox-corn-products-refining-buys-from.html | GETS INTEREST IN RESINOX.; Corn Products Refining Buys From Commercial Solvents. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/money.html | MONEY | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/miss-conway-takes-junior-swim-crown-wins-metropolitan-300meter.html | MISS CONWAY TAKES JUNIOR SWIM CROWN; Wins Metropolitan 300-Meter Medal Championship in Meet at Midland Beach Pool. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/predicts-37-rise-in-gasoline-demand-petroleum-institute-puts-total.html | PREDICTS 3.7% RISE IN GASOLINE DEMAND; Petroleum Institute Puts Total in Second Half-Year at 241,200,000 Barrels. DROP FOR CRUDE OIL SEEN Decline Estimated at 2.4%, but Gain of 6% Is Expected in Exports --Warns Against Big Surplus. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/body-of-drowned-youth-found.html | Body of Drowned Youth Found. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/40000-see-sharkey-and-walker-fight-to-draw-in-15-rounds-at-milk.html | 40,000 See Sharkey and Walker Fight to Draw in 15 Rounds at Milk Fund Show; BOXERS WHO FOUGHT TO DRAW AT EBBETS FIELD. | True | By James P. Dawson.times Wide World Photo.times Wide World Photo. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/roosevelt-arrives-on-inspection-tour-governor-expected-to-act-on.html | ROOSEVELT ARRIVES ON INSPECTION TOUR; Governor Expected to Act on Harvey Case on Return From Long Island Trip. WILL VISIT JONES BEACH Executive Also Expected to Meet Smith at Luncheon in West Hampton on Sunday. Lunches With Hylan. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/se-nash-is-dead-warden-of-trinity-senior-official-of-church-iii-for.html | S.E. NASH IS DEAD; WARDEN OF TRINITY; Senior Official of Church, III for a Year, Succumbs at Summer Home. IN HIS EIGHTY-FIRST YEAR Retired Merchant Was to Son of the Second President of the New York Bar Association. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/admits-being-near-colliding-planes-aviation-deputy-in-connecticut.html | ADMITS BEING NEAR COLLIDING PLANES; Aviation Deputy in Connecticut Faces Inquiry Ordered by Governor Cross. ARMY "NOT AFTER ANY ONE" Commissioner Suggests a Second Plane May Have Been in Air at Time of Accident. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/relief-proposed-in-denmark.html | Relief Proposed in Denmark. | True | Wireless to THE NEW YORK TIMES. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 122139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/powers-to-vote-aid-to-reich-today-taking-only-temporary-steps-now.html | POWERS TO VOTE AID TO REICH TODAY, TAKING ONLY TEMPORARY STEPS NOW; WALL STREET DOUBTS SUCCESS OF PLAN; HOOVER PROPOSAL ADOPTED Conference Will Agree to Stop the Drain on German Credit. EXTEND 100,000,000 LOAN Committee of World Bank May Be Chosen to Inquire Into German Conditions. PARLEY TO BE ENDED TODAY Others Are Expected to Follow This Year--Germans to Give Luncheon to French. Germans to Entertain French. Renewal of 100,000,000 Credit. POWERS TO VOTE AID TO GERMANY TODAY Laval Repudiates the Idea. Several Subjects Dropped. Germany to Insist on Inquiry. Briand and Curtius Meet. Four Points in Financial Plan. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/palace-to-repeat-program.html | Palace to Repeat Program. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/airport-official-in-court-indictment-of-buchler-stops-proceedings.html | AIRPORT OFFICIAL IN COURT.; Indictment of Buchler Stops Proceedings Before Magistrate. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/curb-prices-lower-with-trading-light-utilities-weak-trend-downward.html | CURB PRICES LOWER, WITH TRADING LIGHT; Utilities Weak, Trend Downward in Oils, Gains and Losses in Industrials, Trusts Quiet. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/washington-moves-to-aid-missionary-held-in-china-for-killing-robber.html | Washington Moves to Aid Missionary Held in China for Killing Robber Suspect | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/more-fingerprints-called-necessary-j-e-hoover-urges-criminologists.html | MORE FINGERPRINTS CALLED NECESSARY; J. E. Hoover Urges Criminologists at Rochester to File Records in the Capital Bureau. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/asks-norman-davis-to-take-league-job-geneva-invites-him-to-succeed.html | ASKS NORMAN DAVIS TO TAKE LEAGUE JOB; Geneva Invites Him to Succeed Jeremiah Smith as American on Financial Committee. ACCEPTANCE IS EXPECTED Group Would Name Him to European Union Credits Committee to Link Us to Project. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/suggests-abolition-of-rent-during-vacation-months.html | Suggests Abolition of Rent During Vacation Months | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/explains-gillette-books-auditor-testifies-stock-was-listed-as.html | EXPLAINS GILLETTE BOOKS.; Auditor Testifies Stock Was Listed as Liabilities, Then Assets. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/airport-inquiry-dropped-nassau-police-not-to-act-further-assault.html | AIRPORT INQUIRY DROPPED.; Nassau Police Not to Act Further-- Assault Victim Criticized. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/to-coordinate-nassau-planning.html | To Coordinate Nassau Planning. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/sisters-home-to-cost-125000.html | Sisters' Home to Cost $125,000. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/great-northern-line-enters-california-as-hill-dreamed.html | Great Northern Line Enters California, as Hill Dreamed | True | | C1B 122139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/beer-decries-trend-to-trade-monopoly-head-of-federal-bar-warns-of.html | BEER DECRIES TREND TO TRADE MONOPOLY; Head of Federal Bar Warns of Peril in 'Immunity Bath' Laws to End Competition. CONDEMNS WHEAT CONTROL Tells Kiwanis Club Farm Board "Folly" Is Instance of Rise of Government Paternalism. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/reward-up-in-gem-theft-10000-offered-here-for-loot-taken-from.html | REWARD UP IN GEM THEFT.; $10,000 Offered Here for Loot Taken From Boston Hotel. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/philadelphia-expoliceman-sentenced.html | Philadelphia Ex-Policeman Sentenced | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/german-bonds-off-sharply-for-day-selling-centring-on-5-s-and-7s.html | GERMAN BONDS OFF SHARPLY FOR DAY; Selling, Centring on 5 s and 7s, Unsettles Foreign List on Stock Exchange. DOMESTIC ISSUES STEADY Convertibles Lower With the Shares --Narrow Trading Reported In Federal Obligations. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/girl-wins-at-throwing-victor-in-hurling-rolling-pin-at-rubber-man.html | GIRL WINS AT THROWING.; Victor in Hurling Rolling Pin at Rubber Man at N.Y.U. Games. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/wife-sues-ball-player-mrs-dugan-accuses-husband-of-wasting-income.html | WIFE SUES BALL PLAYER.; Mrs. Dugan Accuses Husband of Wasting Income. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/moratorium-on-county-taxes-for-wheat-farmers-in-kansas.html | Moratorium on County Taxes For Wheat Farmers in Kansas | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/orders-mtvernon-inquiry-council-names-committee-to-sift.html | ORDERS MT. VERNON INQUIRY; Council Names Committee to Sift Disappearance of Audit. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/the-tammany-legalists.html | THE TAMMANY LEGALISTS. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/rule-on-fare-rise-on-central-today-public-service-and-transit.html | RULE ON FARE RISE ON CENTRAL TODAY; Public Service and Transit Boards Are Expected to Hand Down Intermediate Findings. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/uruguayan-peso-sinks-with-quotation-half-of-par-concern-is-felt-for.html | URUGUAYAN PESO SINKS.; With Quotation Half of Par, Concern Is Felt for Debt Service. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/new-york-telephone-to-retire-bond-issue-will-redeem-49659000-6-per.html | NEW YORK TELEPHONE TO RETIRE BOND ISSUE; Will Redeem $49,659,000 6 Per Cent Refunding Mortgage Securities on Oct. 1. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/hindenburg-receives-swanson.html | Hindenburg Receives Swanson. | True | Special Cable to THE NEW YORK TIMES. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/novel-alarm-traps-thief-bottle-hurled-through-window-brings.html | NOVEL ALARM TRAPS THIEF.; Bottle Hurled Through Window Brings Policeman on Run. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/sports-today.html | Sports Today | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/blueberry-pie.html | BLUEBERRY PIE. | True | | C1B 122139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/guns-rule-seville-to-halt-disorders-martial-law-proclaimed-after.html | GUNS RULE SEVILLE TO HALT DISORDERS; Martial Law Proclaimed After Four Bystanders Die From Syndicalist Rioting. REPUBLIC FACES STIFF TEST Assembly Denies Cabinet Right to Decree Repressive Action--Zamora May Resign. Macia Attacks Madrid. Monarchist Plot Charged. Cabineet Reaches Crisis. Blast Terrifies Barcelona. | True | Special Cable to THE NEW YORK TIMES. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/wreckers-find-dynamite-in-cellar.html | Wreckers Find Dynamite in Cellar. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/asks-aid-in-rate-rise-protest.html | Asks Aid In Rate Rise Protest. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/largest-and-most-luxurious-yacht-completed.html | LARGEST AND MOST LUXURIOUS YACHT COMPLETED. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/north-china-rebels-in-rift-manchurians-swarm-into-tientsin.html | NORTH CHINA REBELS IN RIFT.; Manchurians Swarm Into Tientsin -- Offensive Reported Planned. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/leases-lake-placid-camp.html | Leases Lake Placid Camp. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/music-notes.html | MUSIC NOTES. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/markets-here-drop-on-london-reports-sharp-reaction-reflects-belief.html | MARKETS HERE DROP ON LONDON REPORTS; Sharp Reaction Reflects Belief That German Crisis Will Remain Unsolved. BANKERS HAVE NOT AGREED Deny Accord Here to "Freeze" the Credits to Reich--Mark Drops and Franc Rises. MARKETS HERE DROP ON LONDON REPORTS Prices Trend Downward. British Bank Rate Steady. Foreign Gold Gains Here. See Authority Exceeded. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/24-illegal-parkers-freed-brodsky-wants-more-latitude-in-handling.html | 24 ILLEGAL PARKERS FREED; Brodsky Wants More Latitude in Handling Violations. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/influencing-the-court.html | INFLUENCING THE COURT. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/national-zoos-chief-off-to-trap-animals-dr-mann-appoints-his-wife.html | NATIONAL ZOO'S CHIEF OFF TO TRAP ANIMALS; Dr. Mann Appoints His Wife as Snake Catcher for Guiana Trip --Will Seek Bush Dog. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/argentine-elevators-gain-forty-more-planned-by-a-cooperative-in.html | ARGENTINE ELEVATORS GAIN; Forty More Planned by a Cooperative in Port Rosario Zone. | True | Special Cable to THE NEW YORK TIMES. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/82-polo-handicaps-raised-by-us-body-101-ratings-affected-as-list-is.html | 82 POLO HANDICAPS RAISED BY U.S. BODY; 101 Ratings Affected as List Is Revised, While 24 New Members Are Added. THREE NAMED 7-GOAL MEN Talbott, Mills and Baldwin Advanced From Six Goals--None of TopRanking Stars Changed. | True | By James Roach. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/france-and-england-will-invade-the-us-to-meet-americans-in.html | FRANCE AND ENGLAND WILL INVADE THE U.S.; To Meet Americans in 3-Cornered Tennis Match in Philadelphia Aug. 31 to Sept. 3. | True | Special to The New York Times. | C1B 122139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/mrs-moody-gains-semifinal-round-overwhelms-miss-hilleary-by-62-60.html | MRS. MOODY GAINS SEMI-FINAL ROUND; Overwhelms Miss Hilleary by 6-2, 6-0 in Essex County Club Play at Manchester. MEETS MISS WEISEL TODAY Latter Beats Miss Cruickshank, 6-2, 6-4--Mrs. Harper and Miss Morrill Also Win. Scores in Straight Sets. Plays Best Tennis of Week. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/lindberghs-to-fly-for-orient-next-week-await-only-final-adjustment.html | Lindberghs to Fly for Orient Next Week; Await Only Final Adjustment of Their Plane | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/falls-prison-routine-to-remodel-habits-doctor-plans-programmurder.html | FALL'S PRISON ROUTINE TO REMODEL HABITS; Doctor Plans Program--Murder Convict Is Assigned to Care for Ex-Secretary. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/salt-company-changes-hands.html | Salt Company Changes Hands. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/farm-values-show-18400000000-drop-federal-census-bureau-figures-a.html | FARM VALUES SHOW $18,400,000,000 DROP; Federal Census Bureau Figures a Shrinkage in Decade to $47,879,000,000. AVERAGE FARM VALUE $7,614 Total Number of Farms Dropped 159,000 From 1920, but Area Was Larger. CROP LAND IS INCREASED 1930 Figure Is 413,000,000 Acres-- Pasturage Gained, but Live Stock Declined. More Operated by Tenants. Crop Production Is Shown. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/americans-die-in-alps-henry-smith-and-leopold-palla-slip-while.html | AMERICANS DIE IN ALPS.; Henry Smith and Leopold Palla Slip While Climbing. | True | Wireless to THE NEW YORK TIMES. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/feature-at-empire-to-parnell-bound-sanford-horse-7to20-choice-beats.html | FEATURE AT EMPIRE TO PARNELL BOUND; Sanford Horse, 7-to-20 Choice, Beats Donie and Time Enough in Sprint. GIVES WORKMAN A DOUBLE Jockey Had Previously Scored in Second When He Brought Imperial Air Home First. Fight It Out for Second. Lullaby II Tires From Pace. | True | By Bryan Field. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/lamarckian-crows.html | LAMARCKIAN CROWS. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/germans-will-ask-stimson-for-cash-will-tell-him-and-mellon-that.html | GERMANS WILL ASK STIMSON FOR CASH; Will Tell Him and Mellon That Terms Agreed On Do Not Meet Emergency. FEAR FALL OF BRUENING His Opponents in Reich Are Already Gloating Over 'Failure'of the London Parley. German Radicals Gloating. GERMANS WILL ASK STIMSON FOR CASH Berlin Shows Pessimism. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/machine-gun-kills-soldier.html | Machine Gun Kills Soldier. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/jelly-fish-impede-launch-coast-surveyor-runs-into-great-school-off.html | JELLY FISH IMPEDE LAUNCH.; Coast Surveyor Runs Into Great School Off Alaska. | True | Special Cable to THE NEW YORK TIMES. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/police-department.html | Police Department. | True | | C1B 122139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/huge-engine-pulls-threetrain-load-locomotive-of-record-size-exceeds.html | HUGE ENGINE PULLS THREE-TRAIN LOAD; LOCOMOTIVE OF RECORD SIZE EXCEEDS HOPES IN TEST. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/expects-big-trusts-70-dominate-field-international-carriers-head.html | EXPECTS BIG TRUSTS 70 DOMINATE FIELD; International Carriers' Head Predicts Concentration in Few Major Units. COMPANY'S HOLDINGS OFF Asset Value of Stock Drops to $13.77 a Share on June 30, From $14.91 on Dec. 31. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/h-otto-wittpenn-in-coma-former-mayor-of-jersey-city-is-gravely-iii.html | H. OTTO WITTPENN IN COMA.; Former Mayor of Jersey City Is Gravely Ill at Castle Point Home. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/the-teaching-staff.html | "The Teaching Staff. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/aid-to-idle-continued-typographical-union-votes-to-carry-on-relief.html | AID TO IDLE CONTINUED.; Typographical Union Votes to Carry on Relief Until September. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/circus-team-save-themselves-by-agility-in-falling-auto.html | Circus Team Save Themselves By Agility in Falling Auto | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/miss-hendry-ties-world-swim-mark-turns-in-time-of-035-25-for-50yard.html | MISS HENDRY TIES WORLD SWIM MARK; Turns in Time of 0:35 2-5 for 50-Yard Back Stroke Event in Allwood C.C. Meet. MISS LINDSTROM IS VICTOR Triumphs in 200-Yard Free Style Contest--Miss Madison Falls In Attempt to Set Record. Water Proves Too Cold. Miss Robertson Second | True | By L. de B. Handley, Women'S Olympia Swimming Coach. Special To The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/us-thrice-victor-in-chess-tourney-defeats-england-holland-and-italy.html | U.S. THRICE VICTOR IN CHESS TOURNEY; Defeats England, Holland and Italy as Adjourned Matches Are Completed. Scores of Matches Completed. | True | Special Cable to THE NEW YORK TIMES. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/held-in-phone-coin-theft-man-is-accused-of-plugging-slot-judge.html | HELD IN PHONE COIN THEFT.; Man is Accused of Plugging Slot-- Judge Nearly Victim of Scheme. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/lawyers-fists-fly-at-gitlin-hearing-steinbrink-punched-on-jaw-by-at.html | LAWYERS' FISTS FLY AT GITLIN HEARING; Steinbrink, Punched on Jaw by Attorney Who Says He Was Called Shyster, Hits Back. NEW HOSPITAL PLEA FILED Decision on Incorporation Likely Next Week--Fitness of Head Debated at Session. Row Outgrowth of Protest. Physicians Testify. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/france-and-disarmament.html | FRANCE AND DISARMAMENT. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/bank-of-england-has-record-days-gold-loss-as-16911700-goes-to.html | Bank of England Has Record Day's Gold Loss As $16,911,700 Goes to France and Holland | True | Special Cable to THE NEW YORK TIMES. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/russia-is-viewed-as-our-best-market-robert-c-lee-back-from-his.html | RUSSIA IS VIEWED AS OUR BEST MARKET; Robert C. Lee, Back From His Soviet Visit, Urges Trade on Large Scale. SEES COMMUNIST SUCCESS People Accept Criticism, He Says--Hopes American Chiefs Win Their Good-Will. | True | | C1B 122139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/vare-outvared.html | VARE OUTVARED. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/rev-dr-bagley-dies-at-summer-home-former-sergeantatarms-in-new.html | REV. DR. BAGLEY DIES AT SUMMER HOME; Former Sergeant-at-Arms in New Jersey Senate Stricken in Wildwood, N.J. HAD BEEN THEATRE CENSOR Octogenarian, Once of Camden, Was Kidnapped as a Boy and Held Captive for 8 Years. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/finds-trained-men-start-at-low-wage-survey-shows-young-engineers.html | FINDS TRAINED MEN START AT LOW WAGE; Survey Shows Young Engineers and Chemists Get Less Than Skilled Mechanics. WEEKLY PAY $25 TO $33 Merchants' Association Reveals Clerical Employes Fare Equally In Industry and Commerce. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/heads-the-xaverians-brother-paul-formerly-of-baltimore-has-been-in.html | HEADS THE XAVERIANS.; Brother Paul, Formerly of Baltimore, Has Been In Order 48 Years. | True | Special to The llTetv Yorlc Timer. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/miss-lucia-turner-engaged-to-marry-will-become-bride-of-george-e.html | MISS LUCIA TURNER ENGAGED TO MARRY; Will Become Bride of George E. Faithfull, Member of a Paris Family. WEDDING IN THE AUTUMN Announcement Made at Party Given by the Bride-Elect's Mother In the Berkshires. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/pants-buying-holds-world-fliers-one-day-gatty-and-post-defer-flight.html | PANTS BUYING HOLDS WORLD FLIERS ONE DAY; Gatty and Post Defer Flight From Boston to Springfield-- Will Salute Coolidge. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/hm-hessberg-dies-brooklyn-official-chief-of-public-buildings-and-of.html | H.M. HESSBERG DIES; BROOKLYN OFFICIAL; Chief of Public Buildings and Offices in Borough Was 48 Years Old. FORMER SHERIFF OF KINGS Active In Democratic Polities, He Had Held Other Posts and Managed Campaigns for Leaders. Commissioner of Records. Borough Leaders as Pallbearers. | True | Photo by Marjorie. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/some-of-the-winners-at-the-westchester-invitation-yesterday.html | SOME OF THE WINNERS AT THE WESTCHESTER INVITATION YESTERDAY. | True | Times Wide World Photo.Times Wide World Photo. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/roadside-esthetics.html | ROADSIDE ESTHETICS. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/ninth-dies-from-oil-well-fire.html | Ninth Dies From Oil Well Fire. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/biologists-greeted-at-canadian-meeting-scientists-go-to-matamek.html | BIOLOGISTS GREETED AT CANADIAN MEETING; Scientists Go to Matamek Today for Conference on the Conserving of Wild Life. | True | By Louis Carrier. Special To the New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/fights-mara-as-leader-jh-torrens-says-he-has-2500-in-line-for.html | FIGHTS MARA AS LEADER.; J.H. Torrens Says He Has 2,500 in Line for Primary Battle. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/another-jack-diamond-to-plead.html | Another Jack Diamond to Plead. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/fined-150-on-auto-charge.html | Fined $150 on Auto Charge. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/plan-to-improve-yonkers-as-a-port.html | Plan to Improve Yonkers as a Port. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/life-insurange-sales-off-halfyear-total-84-of-1930-figurenew.html | LIFE INSURANGE SALES OFF.; Half-Year Total 84% of 1930 Figure--New England leads at 94%. | True | | C1B 122139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/british-wool-combers-defer-strike.html | British Wool Combers Defer Strike | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/fields-dancing-toy-100-to-7-victor-by-neck-at-liverpool.html | Field's Dancing Toy, 100 to 7, Victor by Neck at Liverpool | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/throng-mourns-at-sigman-bier-3000-meet-body-of-the-labor-leader-at.html | THRONG MOURNS AT SIGMAN BIER; 3,000 Meet Body of the Labor Leader at the Grand Central Terminal.TAKEN TO UNION CENTRELong Procession Follows ThroughCentre of City--Public Funeral Today. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/mrs-rudnick-gains-semifinal-in-golf-medalist-in-municipal-event.html | MRS. RUDNICK GAINS SEMI-FINAL IN GOLF; Medalist in Municipal Event Beats Miss Tiger, 4 and 3, at Van Cortlandt Park. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/detroit-considers-loan-council-to-vote-on-53000000-shortterm.html | DETROIT CONSIDERS LOAN.; Council to Vote on $53,000,000 Short-Term Retirement Plan. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/classet-of-montreal-hurls-double-triumph-over-reading.html | Classet of Montreal Hurls Double Triumph Over Reading | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/curb-admits-securities-unlisted-privileges-granted-to-stocks-of-two.html | CURB ADMITS SECURITIES.; Unlisted Privileges Granted to Stocks of Two Corporations. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/mary-garden-sues-perfume-house-here-opera-singer-fights-to-stop-use.html | MARY GARDEN SUES PERFUME HOUSE HERE; Opera Singer Fights to Stop Use of Her Name in Promoting a Commercial Product. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/harry-e-nichols-retired-planter-dies-son-of-the-late-mrs-william.html | HARRY E. NICHOLS, RETIRED PLANTER, DIES; Son of the Late Mrs. William Nelson Cromwell Is Stricken Suddenly. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/foreign-conditions-shove-cotton-down-london-conference-and-break-in.html | FOREIGN CONDITIONS SHOVE COTTON DOWN; London Conference and Break in Prices in Liverpool Hit Market Here. LOSSES 22 TO 25 POINTS Commission Houses Supply Contracts for Professional Covering--Weevils Increase. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/1921-and-1931.html | 1921 AND 1931. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/calls-for-structural-steel-doubled-by-new-projects.html | Calls for Structural Steel Doubled by New Projects | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/slush-fund-hunted-in-bmt-bus-deal-dahl-is-subpoenaed-full-inquiry.html | SLUSH FUND HUNTED IN B.M.T. BUS DEAL; DAHL IS SUBPOENAED; Full Inquiry on Board Grant of Brooklyn Franchise Is Demanded of Commission.BOARD IN STORMY SESSIONSenator Hastings and FagolAlso Summoned--Rejectionof Low Bids Revealed. UNTERMYER DOUBTS PROFIT Denounces Report of Record NetEarnings as Ruse to Affect theUnification Price. Asks "Slush Fund" Inquiry. HUNT SLUSH FUND IN B.M.T. BUS DEAL Two Other Bids Were Lower. Excessive Price Hinted. Queens Plans Prepared. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/roland-holt-left-estate-to-family-widow-gets-bulk-of-property-of.html | ROLAND HOLT LEFT ESTATE TO FAMILY; Widow Gets Bulk of Property of Critic and Lecturer--Will of Rowland Miles Filed. Will of Rowland Miles. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/charter-mauretania-for-tourist-cruises-sponsors-of-trips-to.html | CHARTER MAURETANIA FOR TOURIST CRUISES; Sponsors of Trips to Mediterranean to Pay $2,000,000for Use of Liner. | True | | C1B 122139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/six-liners-sailing-one-due-here-today-leviathan-to-start-on-cruise.html | SIX LINERS SAILING, ONE DUE HERE TODAY; Leviathan to Start on Cruise to Halifax--Rochambeau and the Berlin Leave for Europe. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/westinghouse-deal-reported-in-view-plan-to-buy-international.html | WESTINGHOUSE DEAL REPORTED IN VIEW; Plan to Buy International Combustion Engineering Rumored Here. LATTER IN RECEIVERSHIP Company's Statement Shows Loss of $662,229 in Period From Dec. 19, 1929, to Dec. 31, 1930. Items Added to Expenses. Reorganization in View. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/woodridge-speedway-to-reopen.html | Woodridge Speedway to Reopen. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/629-oil-wells-shut-at-oklahoma-city-producers-continue-to-join.html | 629 OIL WELLS SHUT AT OKLAHOMA CITY; Producers Continue to Join Movement to Wait for Increased Prices. CLOSING ADVISED IN KANSAS State Public Service Commission Suggests Also Withholding of Supplies in Storage. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/first-gain-in-steel-index-since-early-april-higher-scrap-prices.html | First Gain in Steel Index Since Early April; Higher Scrap Prices Regarded as Favorable | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/revives-icelands-claim-althing-measure-asks-protection-for-her.html | REVIVES ICELAND'S CLAIM.; Althing Measure Asks Protection for Her Interests in Greenland. | True | Wireless to THE NEW YORK TIMES. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/creatore-orchestra-in-openair-program-is-received-cordially-at.html | CREATORE ORCHESTRA IN OPEN-AIR PROGRAM; Is Received Cordially at First Concert in Stadium of Washington School. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/southern-society-lease-quarters-taken-on-fifth-floor-of-the-new.html | SOUTHERN SOCIETY LEASE.; Quarters Taken on Fifth Floor of the New Waldorf-Astoria. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/hecht-vanquishes-koslan-by-61-86-reaches-semifinals-in-long-island.html | HECHT VANQUISHES KOSLAN BY 6-1, 8-6; Reaches Semi-Finals in Long Island Centre Junior Play on Forest Hills Courts. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/200-taxi-men-get-bonus-on-earnings-receive-10-of-net-profit-on-cabs.html | 200 TAXI MEN GET BONUS ON EARNINGS; Receive 10% of Net Profit on Cabs for Six Months From Keystone Company. BUSINESS GAIN REPORTED Brown Says Most Trying Year in Industry's History Is Giving Way to Gradual Improvement. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/elizabeth-kent-chooses-attendants-sister-to-be-her-maid-of-honor-at.html | ELIZABETH KENT CHOOSES ATTENDANTS; Sister to Be Her Maid of Honor at Marriage to William S. Van Alen. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/racing-dogs-subpoenaed-must-appear-before-richmond-grand-jury-in.html | RACING DOGS SUBPOENAED.; Must Appear Before Richmond Grand Jury in Gambling Inquiry. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/argentine-mutiny-is-quelled-quickly-officer-and-200-men-said-to.html | ARGENTINE MUTINY IS QUELLED QUICKLY; Officer and 200 Men, Said to Have Led the Uprising, Flee to Paraguay. MANY ARRESTS ARE MADE Leader of Revolt in Corrientes Province Accused in Killing of Garrison Commander. To Study Status of Mutineers. Three Papers Suspended. Pomar Is Dismissed. Ex-President Ordered Held. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 122139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/school-repair-jobs-suddenly-held-up-board-at-request-of-posner.html | SCHOOL REPAIR JOBS SUDDENLY HELD UP; Board, at Request of Posner Group, Defers Action on 12 Contracts, Awarding Others. $32,664 TOTAL INVOLVED Action Is Explained as Not Necessarily Indicating Graft byLow Bidders.7 INSPECTORS TO BE TRIED Hilly Gets Data to Draft Charges for Departmental Action--Building Bureau Shake-Up Due. List of Suspended Bids Issued. Posner Data Sent to Hilly. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/big-federal-plan-for-aviation-urged-aeronautic-associations-board.html | BIG FEDERAL PLAN FOR AVIATION URGED; Aeronautic Association's Board Favors More Navy Carriers and New Army Program. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/sports-of-the-times-items-of-passing-interest-around-the-bases-here.html | Sports of the Times; Items of Passing Interest. Around the Bases. Here and There. | True | By John Kieran. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/say-henderson-will-may-defeat-itself-washington-lawyers-see.html | SAY HENDERSON WILL MAY DEFEAT ITSELF; Washington Lawyers See Dowager's Disinheriting of Mrs. Wholean as Possibly Voiding It. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/art-works-burned-in-fifth-av-home-23room-apartment-of-cf-kelley.html | ART WORKS BURNED IN FIFTH AV. HOME; 23-Room Apartment of C.F. Kelley Swept by Flames of Undetermined Origin. FIVE FIREMEN ARE FELLED Rare Books and Furniture Also Destroyed--Damage Is Estimatedat $200,000. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/cermak-will-insist-on-wet-candidate-chicago-mayor-here-for.html | CERMAK WILL INSIST ON WET CANDIDATE; Chicago Mayor, Here for Prizefight, Says Illinois DemocratsWill Balk at "Straddle."TO SEE ROOSEVELT TODAYTells of Party Strength in His State,Where Smith Is Popular butLewis Is 'Favorite Son.' Here With Party of 150. Calls Party Strong in Illinois. Officially Welcomed. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/insco-overcoming-injury-fractured-leg-mending-horse-may-be-able-to.html | INSCO OVERCOMING INJURY.; Fractured Leg Mending, Horse May Be Able to Race Again. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/diamonds-aide-faces-trial-alone-scaccios-counsel-withdraws-as-judge.html | DIAMOND'S AIDE FACES TRIAL ALONE; Scaccio's Counsel Withdraws as Judge Orders Case to Start in Catskill Today. COLL GANG PLANS FIGHT Bonds Ready to Be Offered for Eight Gunmen on Expected Greene County Indictments. ALIBI WITNESS LOSES PLEA D'Urgolo Is Held Without Ball at Troy on Perjury Charge-Hearing Is Set for Tomorrow. Bars Delay for Scaccio. Will Assign Lawyer If Necessary. D'Urgolo Held by Troy Judge. | True | From a Staff Correspondent of The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/walker-receives-bandmasters.html | Walker Receives Bandmasters. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/liquor-cases-bulk-large-in-chicaco-dry-law-convictions-were-60-per.html | LIQUOR CASES BULK LARGE IN CHICACO; Dry Law Convictions Were 60 Per Cent of the Federal Total for Year Up to July 1. DOCKETS MORE CROWDED Cases Pending Increased From 1,359 to 1,662, Johnson, District Attorney, Reports. | True | Special to The New York Times. | C1B 122139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/washington-calls-parley-to-stabilize-bituminous-mining-lamont.html | WASHINGTON CALLS PARLEY TO STABILIZE BITUMINOUS MINING; Lamont Announces Move After Conference With Hoover--Labor Department Also a Sponsor. 125 INVITATIONS ARE SENT Method Sought of Regularizing Wages and Improving General Conditions in the Industry. MEETING DATE LEFT OPEN Operators Had Voiced Opposition to the Project, but the Miners Strongly Urged It. Lewis Made the Proposal. Operators' Objections Recalled. WASHINGTON CALLS COAL MINE PARLEY Miners Summoned on Shooting. Jail Too Small for Group. Scranton Meeting More Peaceful. More Miners Return to Work. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/marcus-is-released-with-aides-on-stay-bank-of-us-officials-win.html | MARCUS IS RELEASED WITH AIDES ON STAY; Bank of U.S. Officials Win Right to Appeal, and Put Up Total of $250,000 Bail. LEAVE TOMBS FOR HOMES Court Acts to Allow Law Under Which They Were Convicted to Be Tested. Other Indictments Pending. MARCUS IS RELEASED WITH AIDES ON STAY Banking Plan Withdrawn. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/discuss-debt-plan-at-union-square.html | Discuss Debt Plan at Union Square. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/utility-to-call-note-issue.html | Utility to Call Note Issue. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/vermont-suffers-from-floods-again-washouts-tangle-railroad.html | VERMONT SUFFERS FROM FLOODS AGAIN; Washouts Tangle Railroad Schedules--Black River Has Rise of Eight Feet. NEW YORK STATE HIT, TOO Barge Canal Is Crippled by High Water--Lake Champlain Is Up a Foot From Normal. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/plan-to-crown-otto-soon-is-reported-paris-paper-asserts-he-will-be.html | PLAN TO CROWN OTTO SOON IS REPORTED; Paris Paper Asserts He Will Be Proclaimed King of Hungary When New Parliament Opens. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/moore-plans-race-with-vare-support-orders-mayoralty-headquarters.html | MOORE PLANS RACE WITH VARE SUPPORT; Orders Mayoralty Headquarters Opened, but Delays His Formal Announcement.AIMS FIRST SHAFT AT BILES Meanwhile, at Atlantic City, VarePledges His Full Backing forMoore's Candidacy. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/resurfacing-work-on-fifth-av-starts-extra-crews-put-on-at-night-to.html | RESURFACING WORK ON FIFTH AV. STARTS; Extra Crews Put On at Night to Avoid Delaying Traffic From 42d to 60th Street. DO ONE BLOCK AT A TIME Task of Repaving Riverside Drive Viaduct With Non-Skid Blocks Under Way. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/pope-honors-jj-morris-catholic-boys-organizer-gets-grand-order-of.html | POPE HONORS J.J. MORRIS.; Catholic Boys' Organizer Gets Grand Order of Church. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/jersey-reds-plan-rally-despite-ban.html | Jersey Reds Plan Rally Despite Ban. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/cobham-off-to-africa-to-test-new-seaplane-six-weeks-will-be-spent.html | COBHAM OFF TO AFRICA TO TEST NEW SEAPLANE; Six Weeks Will Be Spent Flying Over Mountains and Landing on High Lakes. | True | Wireless to THE NEW YORK TIMES. | C1B 122139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/southampton-sees-its-second-play-many-dinners-given-before-colony.html | SOUTHAMPTON SEES ITS SECOND PLAY; Many Dinners Given Before Colony Attends "Too Young to Love" at Parrish Hall. MRS. F.A. SNOW ENTERTAINS Other Hostesses Include Mrs. T.H. Barber, Mrs. P.A. Valentine and Mrs. Fenton Taylor. The Larkins Entertain. Luncheon at Mayfair. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/cubs-beat-braves-take-third-place-single-by-english-in-eleventh.html | CUBS BEAT BRAVES; TAKE THIRD PLACE; Single by English in Eleventh Decides, 5-4, as Chicago Passes the Giants. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/financial-markets-stocks-decline-sharply-on-uncertainty-as-to.html | FINANCIAL MARKETS; Stocks Decline Sharply on Uncertainty as to Outcome ofLondon Conference. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/ted-healys-claim-denied-arbitrators-decide-for-shuberts-in-12000.html | TED HEALY'S CLAIM DENIED.; Arbitrators Decide for Shuberts in $12,000 Salary Dispute. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/flying-missionary-leaves-today.html | Flying Missionary Leaves Today. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/zunlga-training-hard-for-bout.html | Zunlga Training Hard for Bout. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/solomon-second-in-rifle-match.html | Solomon Second in Rifle Match. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/sisters-freed-as-one-acts-as-their-counsel-court-clears-poillons-of.html | SISTERS FREED AS ONE ACTS AS THEIR COUNSEL; Court Clears Poillons of Fraud on Hotel After Charlotte Examines Witnesses. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/800-silk-workers-strike-in-paterson-national-textile-workers-will.html | 800 SILK WORKERS STRIKE IN PATERSON; National Textile Workers Will Attempt to Extend Move Into Passaic and Clifton. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/yawl-crew-abandon-ocean-crossing.html | Yawl Crew Abandon Ocean Crossing | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/few-germans-to-spend-vacations-at-resorts-they-are-checked-by-the.html | FEW GERMANS TO SPEND VACATIONS AT RESORTS; They Are Checked by the Visa Charges and Rationing of Money by Banks. | True | Special Cable to THE NEW YORK TIMES. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/urges-punishment-in-oustric-scandal-french-prosecutor-asks-senate.html | URGES PUNISHMENT IN OUSTRIC SCANDAL; French Prosecutor Asks Senate to Convict Peret and Vidal for Financial Crashes. | True | Special Cable to THE NEW YORK TIMES. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/boast-of-publicity-defied-by-dreiser-novelist-rebuked-by-court-as.html | BOAST OF PUBLICITY DEFIED BY DREISER; Novelist Rebuked by Court as He Passes Lie in Connection With Slapping of Lewis. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/two-dry-agents-slain-by-indiana-exconvict-fort-wayne-bootlegger.html | TWO DRY AGENTS SLAIN BY INDIANA EX-CONVICT.; Fort Wayne Bootlegger Caught Later—Two Other Federal Men Injured in Fight. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/2-due-to-die-today-await-clemency.html | 2 Due to Die Today Await Clemency | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/not-a-reuter-report.html | Not a Reuter Report. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/dies-after-surf-breaks-his-spine.html | Dies After Surf Breaks His Spine. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 122139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/canadas-gold-output-at-new-high-in-1930-production-of-2012068.html | CANADA'S GOLD OUTPUT AT NEW HIGH IN 1930; Production of 2,012,068 Ounces Put It Near United States, With 2,232,593. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/dr-makemson-to-teach-at-rollins.html | Dr. Makemson to Teach at Rollins. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/235-girls-to-compete-saturday-in-national-title-track-meet.html | 235 Girls to Compete Saturday In National Title Track Meet | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/pollution-hearing-marked-by-clashes-new-jersey-counsel-objects-to.html | POLLUTION HEARING MARKED BY CLASHES; New Jersey Counsel Objects to Methods of City's Lawyer and Spars With Witness. WOULD END SEA DUMPING Sanitation Experts Tell of Plans for Disposal Plants in Plea for Time Before Special Master. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/reich-not-opposed-to-a-credit-inquiry-is-willing-to-let-a-financial.html | REICH NOT OPPOSED TO A CREDIT INQUIRY; Is Willing to Let a Financial Commission Make One if Its Activity Is Limited. EXPERTS PROTEST ALARM Liken the German Crisis to Ours in 1907 and Expect Their Recovery to Come Quickly. Problem of Short-Term Credits. To Coin $250,000,000 Silver. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/will-ignore-move-to-limit-priests-vera-cruz-bishops-to-refuse-to.html | WILL IGNORE MOVE TO LIMIT PRIESTS; Vera Cruz Bishops to Refuse to Name 11 for Whole State as New Law Demands. TO FIGHT ITS ENFORCEMENT They Will Minister to People Privately If Necessary, the ApostolicDelegate Asserts. | True | Wireless to THE NEW YORK TIMES. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/book-notes.html | BOOK NOTES | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/baird-acts-to-rally-young-republicans-jersey-candidate-meets-with.html | BAIRD ACTS TO RALLY YOUNG REPUBLICANS; Jersey Candidate Meets With Leaders of His Party to Plan Junior Organization. AIMS AT 75,000 MEMBERS Erie Railroad Employes' Union Is Urged to Support Moore, 'Because His Rival Is Unfair to Labor.' Called Foe of Labor. Baird Replies to Charge | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/insuranshares-postpones-meeting.html | Insuranshares Postpones Meeting. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/new-roads-to-link-cities-of-argentina-government-pushes-program.html | NEW ROADS TO LINK CITIES OF ARGENTINA; Government Pushes Program Which Will Increase Demand for Motor Vehicles. | True | Special Cable to THE NEW YORK TIMES. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/attacks-canadian-copyright-law.html | Attacks Canadian Copyright Law | True | Wireless to THE NEW YORK TIMES. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/public-works-lead-in-building-awards-new-york-area-shows-increase.html | PUBLIC WORKS LEAD IN BUILDING AWARDS; New York Area Shows Increase This Year in Residential Contracts. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/brazilian-bank-outlined-institution-will-take-over-govern-ment.html | BRAZILIAN BANK OUTLINED.; Institution Will Take Over Government Business of Bank of Brazil. | True | Wireless to THE NEW YORK TIMES. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/corruption-upstate-denied-by-woodcock-failing-to-substantiate-kress.html | CORRUPTION UP-STATE DENIED BY WOODCOCK; Failing to Substantiate Kress Charges, Dry Chief Continues the Inquiry on Other Lines. | True | Special to The New York Times. | C1B 122139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/say-whalen-car-hit-woman-kept-going-witnesses-declare-auto-hurrying.html | SAY WHALEN CAR HIT WOMAN, KEPT GOING; Witnesses Declare Auto, Hurrying to Ebbets Field Fight,Passed Traffic Light.OVERTAKEN BY BYSTANDERBut Occupants Continued on Way--Chauffeur Returns Later, Offering Aid to Victim. Witnesses Pick Up Woman. Others Corroborate Story. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/banker-organizes-a-chilean-cabinet-francisco-garces-gana-will-serve.html | BANKER ORGANIZES A CHILEAN CABINET; Francisco Garces Gana Will Serve Without Pay to Aid in Resuscitating Finances. LIBERAL REGIME IS PLANNED Newspapers Find New Freedom in Reporting Event of Uneasy Night Marking Change. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/westchester-items-sales-and-leases-in-various-sections-of-the.html | WESTCHESTER ITEMS.; Sales and Leases in Various Sections of the County. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/gandhi-delays-decision-leaves-simla-without-commitment-on-london.html | GANDHI DELAYS DECISION.; Leaves Simla Without Commitment on London Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/kozeluh-defeats-tilden-by-64-97-upsets-worlds-pro-champion-in.html | KOZELUH DEFEATS TILDEN BY 6-4, 9-7; Upsets World's Pro Champion in Exhibition Encounter on Ocean City Courts. BURWELL GAINS IN TOURNEY Downs Tiers, 6-3, 6-1, as Atlantic Coast Play Continues--Kamrath Sets Back Hutchison, 6-2, 6-2. Pare Wins From Seller. Roll Eliminates Fiala. | True | By Allison Danzig. Special To the New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/changes-among-brokers.html | CHANGES AMONG BROKERS. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/spanish-envoy-leaves-salvador-madariaga-among-1500-on-the-europa.html | SPANISH ENVOY LEAVES.; Salvador Madariaga Among 1,500 on the Europa. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/italian-plane-racers-due-in-england-aug-12-french-order-pontoons.html | ITALIAN PLANE RACERS DUE IN ENGLAND AUG. 12; French Order Pontoons Built in Britain for Machines in the Schneider Contest. | True | Wireless to THE NEW YORK TIMES. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/yacht-signet-is-refloated.html | Yacht Signet Is Refloated. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/acquires-phone-company-in-idaho.html | Acquires Phone Company in Idaho. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/dutchess-county-farm-leased.html | Dutchess County Farm Leased. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/sales-in-new-jersey-flats-and-taxpayers-pass-to-new-ownership.html | SALES IN NEW JERSEY.; Flats and Taxpayers Pass to New Ownership. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/green-urges-cancellation-permanent-holiday-on-war-debts-is-needed.html | GREEN URGES CANCELLATION; "Permanent Holiday" on War Debts Is Needed, Labor President Says. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/mayor-brings-his-son-to-answer-charges-drives-1600-miles-from.html | MAYOR BRINGS HIS SON TO ANSWER CHARGES; Drives 1,600 Miles From Manitoba to Cleveland to Surrender Him in Forgery Case. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/prudence-of-kylsant-told-in-london-trial-witnesses-say-funds-which.html | PRUDENCE OF KYLSANT TOLD IN LONDON TRIAL; Witnesses Say Funds Which Could Have Been Dividends Were Once Held in Reserve. | True | Wireless to THE NEW YORK TIMES. | C1B 122139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. General Motors' Statement. Bank of England Rate. What of Consolidation? What's In a Name? German Bonds Under Pressure. Crude Oil Prices. Encouraging News. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/pioneer-autogiro-is-given-to-smithsonian-safety-factors-are-praised.html | Pioneer Autogiro Is Given to Smithsonian; Safety Factors Are Praised at Ceremony | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/woman-flies-to-dox-for-trip-to-new-york-mrs-adams-to-leave-rio-de.html | WOMAN FLIES TO DO-X FOR TRIP TO NEW YORK; Mrs. Adams to Leave Rio de Janeiro Next Week on Flying Boat's Voyage Northward. | True | Special Cable to THE NEW YORK TIMES. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/wykoff-williams-and-tolan-to-race-at-vancouver-meet.html | Wykoff, Williams and Tolan To Race at Vancouver Meet | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/ask-plane-curb-at-hoover-dam.html | Ask Plane Curb at Hoover Dam. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/white-home-first-in-sound-regatta-wins-in-interclub-class-by-40.html | WHITE HOME FIRST IN SOUND REGATTA; Wins in Interclub Class by 40 Seconds in Larchmont Junior Races. GIRLS AND BOYS COMPETE Miss Louise Kunhardt Has Sailover in Six-Meter Division--Miss Savier Scores. Sailing Orders Overheard. Interclubs Sail 9 Miles. Miss Bavier Home First. | True | By James Robbins. Special To the New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/benjamin-h-brewster-3d-hurt.html | Benjamin H. Brewster 3d Hurt. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/canton-says-chiang-seeks-war-on-japan-asserts-nanking-leader-offers.html | CANTON SAYS CHIANG SEEKS WAR ON JAPAN; Asserts Nanking Leader Offers to Resign If Southerners Will Join in the Move. SHOTS FIRED AT MINISTER T. V. Soong Barely Escapes-- His Secretary Is Killed--Two Others Wounded. Alleged Move Held Expedient. Soong Fired At in Shanghai. CANTON SAYS CHIANG SEEKS WAR ON JAPAN Shanghai to Mourn Today. Chen Arrives in Japan. War Move Denied as Absurd. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/accuses-colleges-of-regimentation-dr-aydelotte-swarthmore-head-says.html | ACCUSES COLLEGES OF 'REGIMENTATION'; Dr. Aydelotte, Swarthmore Head, Says Needs and Talents of Individuals Are Ignored. URGES SELECTIVE COURSES Honors System Whereby Final Tests Are Sole Standard of Merit Described at Columbia. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/dr-brown-scout-executive-sails.html | Dr. Brown, Scout Executive, Sails. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/thomas-sees-law-often-mere-racket-in-preface-to-new-book-he-blames.html | THOMAS SEES LAW OFTEN MERE 'RACKET'; In Preface to New Book, He Blames the Shysters for Conditions in Profession.FINDS PUBLIC DISTRUSTFULBut Crooked Lawyers Meet a Demand, He Says--Deplores DoubleStandard of Justice. | True | | C1B 122139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/col-morris-is-buried-with-military-rites-two-army-polo-teams-among.html | COL. MORRIS IS BURIED WITH MILITARY RITES; Two Army Polo Teams Among Mourners at Funeral in West Point. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/ready-to-give-pope-mother-seton-plea-fifty-american-women-in-rome.html | READY TO GIVE POPE MOTHER SETON PLEA; Fifty American Women in Rome to Appeal for the Speeding of Her Canonization. WILL SEE PONTIFF TODAY To Offer Petition With 150,000 Names in Favor of Founder of Sisters of Charity Here. PLUS EXPECTED TO ACCEDE Process for Proclamation of First American Saint, Begun 30 Years Ago, Is Still in Early Stages. Process Begun 30 Years Ago. The Next Step. Born in New York in 1774. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/azure-volo-first-in-chatham-page-triumphs-in-straight-heats-to.html | AZURE VOLO FIRST IN CHATHAM PAGE; Triumphs in Straight Heats to Capture Feature of Bay State Circuit Racing. QUITE SURE ALSO SCORES Defeats Newbrook Volo, the Favorite, After Dropping First Heat In 2-Year-Old Event. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/chandless-victory-is-seen-in-bergen-republican-executive-committee.html | CHANDLESS VICTORY IS SEEN IN BERGEN; Republican Executive Committee Votes to Ask Stevens Why He Named Losche Prosecutor. ALSO TAKES UP WEST CASE Will Try to Learn What Can Be Done About Ousted OfficialMarini Appeals to Freeholders. Significance Seen in Vote. Hobart Bills Protested. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/ban-housetop-bleachers-police-bar-residents-near-athletics-park.html | BAN HOUSETOP BLEACHERS; Police Bar Residents Near Athletics' Park From Renting Roof Space. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/the-times-london-calls-parley-disappointing-blames-us-and-france.html | The Times, London, Calls Parley Disappointing; Blames U.S. and France for Evading Real Issues | True | Special Cable to THE NEW FORK TIMES. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/to-ask-changes-in-aircraft-rules.html | To Ask Changes in Aircraft Rules. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/revival-seen-near-in-steel-industry-trade-reviews-say-upswing-will.html | REVIVAL SEEN NEAR IN STEEL INDUSTRY; Trade Reviews Say Upswing Will Likely Begin in the Early Autumn. PRICE SITUATION IMPROVES Sentiment Moderately Stronger Despite Reduced Output in the Last Week. Price Stabilization Gains. Decrease in Operations. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/sees-paris-yielding-on-its-arms-stand-washington-regards-outline-to.html | SEES PARIS YIELDING ON ITS ARMS STAND; Washington Regards Outline to League as Mere Starting Point for Negotiations. POLITICAL ISSUES IGNORED Capital Understands the Conference Will Be Aimed at Armament Reductions in Fact. Paris Shows Little Interest. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/woman-dies-in-leap-from-blaze-in-home-jumps-from-third-floor-window.html | WOMAN DIES IN LEAP FROM BLAZE IN HOME; Jumps From Third Floor Window When Bottle of CleaningFluid Sets Fire to Bedroom. | True | | C1B 122139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/news-of-markets-in-london-and-paris-prices-off-on-english-exchange.html | NEWS OF MARKETS IN LONDON AND PARIS; Prices Off on English Exchange, With International Group Generally Down. CREDIT IN SHORT SUPPLY French Stocks Move Lower, With Traders Pessimistic Over the German Outlook. Closing Prices on London Exchange British Stocks. Dull and Lower in Paris. Paris Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/13-film-productions-ready-for-release-warnernational-program-for.html | 13 FILM PRODUCTIONS READY FOR RELEASE; Warner-National Program for 1931-32 Opens Next Month With the Bennetts in 'Bought!' | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/pacific-group-seeks-united-states-lines-shipping-board-awaits-bid.html | PACIFIC GROUP SEEKS UNITED STATES LINES; Shipping Board Awaits Bid From Combination Headed by K.D. Dawson. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/harold-macgrath-off-to-fish-wearing-his-29yearold-vest.html | Harold MacGrath Off to Fish, Wearing His 29-Year-Old Vest | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/stimson-says-british-contributed-to-hoover-plan-for-renewal-of.html | Stimson Says British Contributed to Hoover Plan For Renewal of Existing Bank Credits to Germany | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/33-gain-in-income-by-general-motors-net-for-second-quarter-up-to.html | 3.3% GAIN IN INCOME BY GENERAL MOTORS; Net for Second Quarter Up to $1.22 a Share, From $1.17 a Year Ago. SALES TO PUBLIC OFF 2.5% Compare With 27% for the Entire Industry--Demand for Lower Priced Units Affects Profits. Non-Recurring Profit Last Year. Sales Off for Six Months. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/canada-will-exhibit-mark-symons-picture-painting-of-the-saviour.html | CANADA WILL EXHIBIT MARK SYMON'S PICTURE; Painting of the Saviour Rejected by Royal Academy May Be Shown in United States. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/letters-to-the-editor-criticizing-the-clergy-their-attitude-does.html | Letters to the Editor; CRITICIZING THE CLERGY. Their Attitude Does Not Except Them From Lay Judgment. YOUNG PRISONERS' PROBLEM Welfare Agencies and Children's Courts Criticized. COATS AND THE MAN. Woman Finds Male Hot Weather Dress Extremely Silly. TRANSATLANTIC FARES. Reductions Should Encourage Desired Increase of Traffic. Disheartening Views. | True | MARIE L. EGLINGTON.LUDWIG G. ANGER.MADGE BLAIR BARNWELL.OTTO A.C. HAGEN.GEORGE H. GLADWELL | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/soldiers-build-roads-bolivia-plans-to-put-most-of-army-on-highway.html | SOLDIERS BUILD ROADS.; Bolivia Plans to Put Most of Army on Highway Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/francogerman-pact-seen-economic-entente-is-believed-in-paris-to-be.html | FRANCO-GERMAN PACT SEEN; Economic Entente Is Believed in Paris to Be a Possibility. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/vice-squad-man-got-polly-adlers-cash-admits-at-disbarment-trials.html | VICE SQUAD MAN GOT POLLY ADLER'S CASH; Admits at Disbarment Trials Checking Out Money She Put Into Bank. ALSO BOUGHT HER STOCK Denies Deals With Woman Held 14 Times Were Improper--One of Fourteen Lawyers Cleared. Cooper Examines Policeman. Gave Her Money for Stock. | True | | C1B 122139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/mountain-pippin-takes-saddle-title-at-stamfordrisque-wins-matron.html | Mountain Pippin Takes Saddle Title at Stamford--Risque Wins Matron Handicap; SADDLE HORSE TITLE TO FOUNTAIN PIPPIN Miss Henderson's Entry Also Annexes Two Blues as Show Opens at Stamford. RHODODENDRON IS VICTOR Excels in Five-Gaited Class, While Black Gnat Leads in Jumping--Touch-and-Out to Damou. Rhododendron Shows Well. The Target Triumphs. Damyou Defeats Tric-Trac. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/mgraw-exile-ends-but-giants-bow-43-shakeup-of-lineup-proves-of-no-a.html | M'GRAW EXILE ENDS BUT GIANTS BOW, 4-3; Shake-Up of Line-Up Proves of No Avail as Lucas of Reds Baffles New York Batsmen. MITCHELL RETIRES IN FIFTH Four Hits in the Inning and a Balk Help Victors Clinch Game-- Losers' Threats Checked. Mitchell Not Himself. Rallies Are in Vain. | True | By John Drebinger. Special To the New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/cotton-spinning-slackens-june-report-shows-drop-from-may-but-gain.html | COTTON SPINNING SLACKENS; June Report Shows Drop From May, but Gain Over June, 1930. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/westvaco-to-reduce-debt.html | Westvaco to Reduce Debt. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/newsdom-starts-today-unemployed-newspaper-men-to-publish-a-weekly.html | NEWSDOM STARTS TODAY.; Unemployed Newspaper Men to Publish a Weekly Tabloid. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/stadium-essay-winners-miss-ping-cha-chinese-student-receives-first.html | STADIUM ESSAY WINNERS; Miss Ping Cha, Chinese Student, Receives First Prize. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/actormanagers-to-stage-new-play.html | Actor-Managers to Stage New Play. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/dawes-sails-back-to-london-duties-returns-to-london-post.html | DAWES SAILS BACK TO LONDON DUTIES; RETURNS TO LONDON POST. | True | Times Wide World Photo. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/sues-father-of-bobby-jones.html | Sues Father of Bobby Jones. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/risque-captures-matron-handicap-scores-another-victory-for-mrs.html | RISQUE CAPTURES MATRON HANDICAP; Scores Another Victory for Mrs. Hertz's Colors in $14,000 Race at Arlington. BEATS MANTA BY LENGTH Cousin Jo Accounts for Third Place After Floundering Badly In the Heavy Going. Pays $8.96 for $2. Cousin Jo Is Game. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/say-police-hindered-raiding-of-brewery-dry-agents-and-mccampbell.html | SAY POLICE HINDERED RAIDING OF BREWERY; Dry Agents and McCampbell Assert Interference afforded "Practical Protection." MEDALIE PLANS AN INQUIRY Also Will Start Proceedings to Seize Phoenix Property Under Revenue Act. "HIGHER-UPS" ARE SOUGHT Mass of Documents Taken in Raid. Studied for Evidence--Four Prisoners Held in $1,000 Bail. Mulrooney Promises Inquiry. Dry Agents Accosted. 30,000 Gallons Dumped. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/texas-gas-concern-sues-lone-star-company-would-enjoin-fort-worth.html | TEXAS GAS CONCERN SUES.; Lone Star Company Would Enjoin Fort Worth Condemnation. | True | | C1B 122139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/dewey-invites-100-for-antired-drive-he-says-aim-is-to-end.html | DEWEY INVITES 100 FOR ANTI-RED DRIVE; He Says Aim Is to End 'Injustices' That Cause Radicalism-- Scores Hoover as Inactive. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/see-teargas-rifle-test-police-heads-witness-250yard-projection-at.html | SEE TEAR-GAS RIFLE TEST.; Police Heads Witness 250-Yard Projection at Camp Smith. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/tom-douglas-pleads-bankruptcy.html | Tom Douglas Pleads Bankruptcy. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/prof-r-h-mkee-asks-a-divorce-in-reno-columbia-university-chemical.html | PROF. R. H. M'KEE ASKS A DIVORCE IN RENO; Columbia University Chemical Engineer Charges Cruelty--Harold R. Ryder Sued by Wife. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/derrick-collapses-1-killed-9-injured-tons-of-steel-plunge-from-top.html | DERRICK COLLAPSES; 1 KILLED, 9 INJURED; Tons of Steel Plunge From Top of New Telephone Company Building. ROAR ATTRACTS THRONGSBoom Falls Across Lispenard Street,Damaging Plant and Lacerating Traffic Executive. The Injured. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/weeks-carloadings-decline-to-763581-total-is-152404-smaller-than-a.html | WEEK'S CARLOADINGS DECLINE TO 763,581; Total Is 152,404 Smaller Than a Year Ago, but Greater in Preceding Week. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/dale-named-justice-of-special-sessions-magistrate-is-appointed-to.html | DALE NAMED JUSTICE OF SPECIAL SESSIONS; Magistrate Is Appointed to Succeed Salmon--HigginsSought Post. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/texas-rangers-show-oklahoma-some-tricks-they-reply-to-gibe-at.html | TEXAS RANGERS SHOW OKLAHOMA SOME TRICKS; They Reply to Gibe, at Disputed Bridge, With Exhibition of Fancy Shooting. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/student-tries-to-kill-governor-of-bombay-bullet-is-fired-point.html | STUDENT TRIES TO KILL GOVERNOR OF BOMBAY; Bullet Is Fired Point Blank at Sir John Hotson, but His Pocketbook Stops It. | True | Special Cable to THE NEW YORK TIMES. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/drop-in-paper-exports-canadas-june-shipments-with-pulp-fell-150624.html | DROP IN PAPER EXPORTS.; Canada's June Shipments, With Pulp, Fell $150,624 to $12,635,490. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/fire-department.html | Fire Department. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/stock-market-indices-berlin-compares-conditions-now-in-principal.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now in Principal Cities With 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/polar-trip-on-a-motorcycle-is-planned-by-a-norwegian.html | Polar Trip on a Motorcycle Is Planned by a Norwegian | True | Special Cable to THE NEW YORK TIMES. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/bossy-gillis-a-publisher-newburyport-mayor-will-start-paper-to-aid.html | 'BOSSY' GILLIS A PUBLISHER; Newburyport Mayor Will Start Paper to Aid Re-election Race. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/plans-to-stimulate-venezuelan-progress-gomez-seeks-to-rebuild.html | PLANS TO STIMULATE VENEZUELAN PROGRESS; Gomez Seeks to Rebuild Capital, Abolish Slums, Provide Homes and Mine Iron Ore. | True | Special Cable to THE NEW YORK TIMES. | C1B 122139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/parsifal-at-baireuth-superbly-performed-elizabeth-ohms-fritz-wolff.html | 'PARSIFAL' AT BAIREUTH SUPERBLY PERFORMED; Elizabeth Ohms, Fritz Wolff and Ivor Andresen Appear in Leading Roles. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/hillig-sells-his-plane-buffalo-woman-who-plans-ocean-flight-buys.html | HILLIG SELLS HIS PLANE.; Buffalo Woman Who Plans Ocean Flight Buys the Liberty. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/flying-broker-sets-new-speed-record-dashes-to-montreal-and-back-in.html | FLYING BROKER SETS NEW SPEED RECORD; Dashes to Montreal and Back in 3 Hours and 34 Minutes-- Takes Passenger One Way. FAILS TO CUT HAWKS MARK Captain, Not to Be Outdone by Hall, Plans to Fly to Havana and Back In One Day. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/official-washington-sees-the-presidents-plan-to-revive-germany-near.html | Official Washington Sees the President's Plan to Revive Germany Near Success; DECISIONS IN LONDON PLEASE WASHINGTON Stimson Telephones the Results of Ministers' Moves to Adopt Hoover Program. ORIGIN OF PLAN DISCUSSED Under-Secretary Castle Thinks His Chief Did Not Mean British Helped to Draft Proposal. Recommendations Outlined Here. Wall Street Doubts Success. Fear Offense to France. See No Possibility of Discussion. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/exeditor-becomes-bishop-of-reno.html | Ex-Editor Becomes Bishop of Reno. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/philadelphia-pair-win-bridge-trophy-mrs-js-jones-and-lewis-ayres.html | PHILADELPHIA PAIR WIN BRIDGE TROPHY; Mrs. J.S. Jones and Lewis Ayres First in National Mixed Championship. PROTEST IN ONE EVENT Mislaid Card Necessitates Plays-Off by Four Teams in Barclay Cup Contest. | True | By Walter Malowan. Special To the New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/hazzard-iii-leaves-revue-cast.html | Hazzard III, Leaves Revue Cast. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/daughter-to-countess-rucellal.html | Daughter to Countess Rucellal. | True | Special to The New York Times | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/continental-shares-shows-21589-profit-trust-reports-depreciation-on.html | CONTINENTAL SHARES SHOWS $21,589 PROFIT; Trust Reports Depreciation on Investments at $55,117,599 --Statement of June 30. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/earmarked-gold-piling-up-believed-held-for-france.html | Earmarked Gold Piling Up; Believed Held for France | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/spring-wheat-needs-rain-lack-of-moisture-and-the-heat-have-caused.html | SPRING WHEAT NEEDS RAIN; Lack of Moisture and the Heat Have Caused Deterioration. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/health-association-leases-office.html | Health Association Leases Office. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/ends-life-as-taximan-waits-for-8-fare-youth-shoots-himself-in-west.html | ENDS LIFE AS TAXIMAN WAITS FOR $8 FARE; Youth Shoots Himself in West 22d St. Rooming House--Driver Fights to Avert Suicide. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/ab-clinton-co-suspended.html | A.B. Clinton & Co. Suspended. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/fleischmann-on-alaskan-cruise.html | Fleischmann on Alaskan Cruise. | True | Special Cable to THE NEW YORK TIMES. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/hyde-beats-flaherty-in-lake-placid-tennis-defending-champion.html | HYDE BEATS FLAHERTY IN LAKE PLACID TENNIS; Defending Champion Triumphs by 6-3, 6-0--Horton Vanquishes Putnam by 6-1, 6-0. | True | Special to The New York Times. | C1B 122139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/ruth-hits-2-homers-as-yankees-divide-his-24th-and-25th-help-defeat.html | RUTH HITS 2 HOMERS AS YANKEES DIVIDE; His 24th and 25th Help Defeat Tigers, 9 to 5, After Mates Lose, 3 to 2. LAZZERI TRIPLES WITH 3 ON Wallop Virtually Decides Nightcap --Gehrig Gets 29th Circuit Drive --20,000 See the Contests. Yankees Take the Lead. Rhodes Starts in Box. | True | By William E. Brandt. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/the-civil-service.html | The Civil Service. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/a-2250000-transfer-four-manhattan-and-bronx-apartments-figure-in.html | A $2,250,000 TRANSFER.; Four Manhattan and Bronx Apartments Figure in Deal. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/cobb-and-crowley-win-in-german-meet-harvard-star-takes-800meter-run.html | COBB AND CROWLEY WIN IN GERMAN MEET; Harvard Star Takes 800-Meter Run and Yale Athlete Scores in Discus Throw. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/man-believed-slain-by-rumrunners.html | Man Believed Slain by Rum-Runners | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/bay-head-awaits-rockefeller-visit-he-is-expected-to-spend-part-of.html | BAY HEAD AWAITS ROCKEFELLER VISIT; He Is Expected to Spend Part of Summer With Granddaughter at New Jersey Resort. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/flax-up-25-cents-since-june-1.html | Flax Up 25 Cents Since June 1. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/wheat-irregular-on-chicago-board-bullish-crop-reports-start-a-rally.html | WHEAT IRREGULAR ON CHICAGO BOARD; Bullish Crop Reports Start a Rally, Largely Offsetting Early Declines. JULY ENDS 1/8 CENT LOWER Corn c Up to c Down--Oats Offered Freely, but Rye Is Scarce. Pressure on Market Eases. Shorts Bid July Corn Up. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/elizabeth-baker-weds-dr-if-frost-ceremony-in-the-colony-club-only.html | ELIZABETH BAKER WEDS DR. I.F. FROST; Ceremony in the Colony Club-- Only Relatives and Close Friends Present. THE BRIDE IS UNATTENDED Reginald Frost Best Man for His Brother--Couple to Reside in Morristown, N.J. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/air-attacks-deplete-londons-population-defense-forces-are-unable-to.html | AIR ATTACKS 'DEPLETE' LONDON'S POPULATION; Defense Forces Are Unable to Cut Off Invading Bombers From Finest Buildings. | True | Special Cable to THE NEW YORK TIMES. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/discuss-pennsylvania-job-survey.html | Discuss Pennsylvania Job Survey. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/gets-custody-of-children-charles-franck-wins-court-order-when-wife.html | GETS CUSTODY OF CHILDREN; Charles Franck Wins Court Order When Wife Fails to Contest It. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/eight-firemen-hurt-in-two-gas-blasts-blaze-in-west-end-av-cellar.html | EIGHT FIREMEN HURT IN TWO GAS BLASTS; Blaze in West End Av. Cellar Reaches Meters--Deputy Chief Murphy Among the Injured. BURNED, HE STAYS ON DUTY Carried Out Unconscious--Girl in Apartment Building Bruised by Falling Plaster. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/sweetwood-guilty-of-petty-charge-man-once-involved-in-huge-liquor.html | SWEETWOOD GUILTY OF PETTY CHARGE; Man Once Involved in Huge Liquor Ring Is Jailed for Sale of 10 Gallons of Whisky. JURY URGES LENIENCY One-Three Racketeer Is Convicted After Judge Refuses to Accept Report of Disagreement. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/permit-is-refused-for-poor-relief-show-welfare-department-finds.html | PERMIT IS REFUSED FOR POOR RELIEF SHOW; Welfare Department Finds East Side Aid Officers Relinquished Control of Organization. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 122139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/bond-flotations-securities-of-public-utility-companies-to-be-placed.html | BOND FLOTATIONS.; Securities of Public Utility Companies to Be Placed on the Market.People's Gas Light and Coke. Central Maine Power. Pacific Power and Light. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/roundbyround-description-of-the-sharkeywalker-bout.html | Round-by-Round Description of the Sharkey-Walker Bout | True | By Joseph C.nichols. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/home-loans-in-state-rise-june-total-was-5786710.html | Home Loans in State Rise; June Total Was $5,786,710 | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/radiotelephone-for-peru-to-link-nation-with-rest-of-world-contract.html | RADIO-TELEPHONE FOR PERU; To Link Nation With Rest of World -- Contract to All America Cables. | True | Special Cable to THE NEW YORK TIMES. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/tells-parliament-of-bermuda-trip-mackenzie-king-denies-that.html | TELLS PARLIAMENT OF BERMUDA TRIP; MacKenzie King Denies That Beauharnois Company Paid Any of His Expenses. DID NOT DISCUSS PROJECT Liberal Leader Assails as "Wholly Erroneous" McDougald Voucher Which Contained His Name. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/newport-to-honor-miss-jane-fosdick-entertaining-for-brideelect-to.html | NEWPORT TO HONOR MISS JANE FOSDICK; Entertaining for Bride-Elect to Begin Tonight at Home of Mrs. Myron C. Taylor. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/albany-is-245-years-old.html | Albany Is 245 Years Old. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/six-drown-in-day-as-humidity-drops-two-men-lost-in-surf-at-long.html | SIX DROWN IN DAY AS HUMIDITY DROPS; Two Men Lost in Surf at Long Beach While Families Call in Vain for Life Guards MERCURY CLIMBS TO 85 Westerly Winds Brink Dry Heat to City--Weather Bureau Says a Torrid Week-End Is Likely | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/untermyer-calls-bmt-profit-false-charges-report-of-record-net.html | UNTERMYER CALLS B.M.T. PROFIT FALSE; Charges Report of Record Net Income Is Ruse to Affect Unification Price. DEMANDS ELEVATED "LOSS" Asks Transit Commission Inquiry Into Segregated Operations-- Fears "Blunder" on Deal. Demands Figures on Elevated. Warns of Repeating "Blunder." | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/buys-a-weems-bible-the-only-known-copy-ann-arbor-librarian-obtains.html | BUYS A WEEMS BIBLE, THE ONLY KNOWN COPY; Ann Arbor Librarian Obtains Edition Abridged by 'Cherry Tree' Story Author. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/morristown-bridge-advanced.html | Morristown Bridge Advanced. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/emigration-tide-now-flowing-toward-ireland-from-america.html | Emigration Tide Now Flowing Toward Ireland From America | True | Wireless to THE NEW YORK TIMES. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/receiver-for-coal-group-owners-of-wildwood-mine-scene-of-clash-in.html | RECEIVER FOR COAL GROUP.; Owners of Wildwood Mine, Scene of Clash, In Default on Interest. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/russian-engineers-viewpoint.html | Russian Engineers' Viewpoint. | True | J. DVORMICHENKO, President. V. SOLDATOFF, Secretary. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/omeara-off-to-seek-gliding-crown-abroad-american-champion-first.html | O'MEARA OFF TO SEEK GLIDING CROWN ABROAD; American Champion First Entry From This Nation in Annual German Contests. | True | | C1B 122139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/arctic-rehearsal-held-by-zeppelin-balloons-which-broadcast-news-of.html | ARCTIC REHEARSAL HELD BY ZEPPELIN; Balloons Which Broadcast News of Stratosphere Weather Are Tried Out. START PLANNED TOMORROW Eckener Makes Laboratory of Great Ship and Will Carry Small Crew on Northern Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/youth-shot-as-thief-two-captured-after-chase-down-fire-escape-in.html | YOUTH SHOT AS THIEF.; Two Captured After Chase Down Fire Escape in West 80th St. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/excursionist-is-shot-in-lake-rum-chase-lowman-expresses-regret-at.html | EXCURSIONIST IS SHOT IN LAKE RUM CHASE; Lowman Expresses Regret at Mishap to Man on Church Boat Outing Off Detroit. Regret Expressed by Lowman. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/municipal-loans-awards-of-new-bond-issues-to-bankers.html | MUNICIPAL LOANS.; Awards of New Bond Issues to Bankers Announced--Offerings to the Public.Trenton, N.J. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/terms-cuban-labor-loyal-secretary-of-interior-denies-move-to-oust.html | TERMS CUBAN LABOR LOYAL; Secretary of Interior Denies Move to Oust President Machado. | True | Special Cable to THE NEW YORK TIMES. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/roslyn-gains-final-in-title-polo-play-defeats-whippany-river-12-to.html | ROSLYN GAINS FINAL IN TITLE POLO PLAY; Defeats Whippany River, 12 to 9, in National Junior Tourney at Rumson C.C. VETERAN HOPPING SHINES Scores Seven Goals for Losers--Talbott Leads Long Islanders to Fine Victory. Firestone Puts Roslyn Ahead. Hopping Scores Two More. | True | By Robert F. Kelley. Special To the New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/nations-marriages-decreased-85-per-cent-and-divorces-42-per-cent.html | Nation's Marriages Decreased 8.5 Per Cent And Divorces 4.2 Per Cent During 1930 | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/listings-approved-by-stock-exchange-425000-shares-of-new-york.html | LISTINGS APPROVED BY STOCK EXCHANGE; 425,000 Shares of New York Shipbuilding Corporation Get Privileges. ADDITIONAL KROGER ISSUE 100,000 Shares of Common Will Be Admitted--New Securities for Associated Apparel. Part of Loew List Withdrawn. New Associated Apparel Stock. Issues to Be Admitted. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/june-collyer-married-screen-actress-weds-stuart-erwin-also-of-the.html | JUNE COLLYER MARRIED.; Screen Actress Weds Stuart Erwin, Also of the Films, in Arizona. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/austria-increases-bank-rate-to-10-unexpected-move-is-result-of.html | AUSTRIA INCREASES BANK RATE TO 10%; Unexpected Move Is Result of Effect on Southeastern Europe of Crisis. HUNGARY CURBS MARKET Cancels Quotation of Pengo and Continues Exchange Restrictions Adopted Last Week. | True | By John MacCormac. Special Cable To the New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/duplex-suite-sale-leads-city-trading-burdens-purchase-floors-in-new.html | DUPLEX SUITE SALE LEADS CITY TRADING; Burdens Purchase Floors in New Cooperative House Fronting on the East River. BROOKLYN FLATS BOUGHT Suburban Market Quiet, With Small Housing Deals Providing Bulk of Activity. West Seventieth Street Lease. Great Neck Plots Sold. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/drop-by-northern-pacific-donnelly-puts-june-net-at-679000-against.html | DROP BY NORTHERN PACIFIC; Donnelly Puts June Net at $679,000, Against $1,103,000 Year Ago. | True | | C1B 122139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/wallstein-plans-appeal-asks-appellate-court-for-special-session-on.html | WALLSTEIN PLANS APPEAL.; Asks Appellate Court for Special Session on Contempt Decision. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/dr-lampe-death-unsolved-toxicologist-after-analysis-says-physician.html | DR. LAMPE DEATH UNSOLVED; Toxicologist After Analysis Says Physician Was Intoxicated. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/seek-new-rochellebronx-buses.html | Seek New Rochelle-Bronx Buses. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/business-records.html | BUSINESS RECORDS. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/anne-nicholss-plans-will-produce-three-plays-this-seasonexpects-to.html | 'ANNE NICHOLS'S PLANS.; Will Produce Three Plays This Season-- Expects to Write Two | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/autos-nose-their-way-in-himalaya-passes-transasia-expedition-radios.html | AUTOS NOSE THEIR WAY IN HIMALAYA PASSES; Trans-Asia Expedition Radios Geographic Society That It Has Reached Gilgit. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/asks-the-disbarment-of-two-judges-in-ohio-head-of-youngstown-bar.html | ASKS THE DISBARMENT OF TWO JUDGES IN OHIO; Head of Youngstown Bar Would Ban Jenkins, Who Sat in Steel Merger Proceedings. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/mrs-bushel-eliminates-miss-parker-in-rye-golf-miss-parker-loses-in.html | Mrs. Bushel Eliminates Miss Parker in Rye Golf; MISS PARKER LOSES IN RYE GOLF UPSET New Jersey Champion Beaten, 2 and 1, by Mrs. Bushel in Second Round of Play. MRS. FEDERMAN ALSO BOWS Shennecossett Victor Set Back by Miss Jenney, 2 Up--Miss Hughes Wins at Westchester Club. Contribute to Surprises. Mrs. Hucknall In Close Match. | True | By Lincoln A. Werden. Special To The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/red-cross-buys-pays-54200-for-lexington-avenue-building-adjoining.html | RED CROSS BUYS; Pays $54,200 for Lexington Avenue Building Adjoining Present Home. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/song-seller-is-indicted-paterson-man-accused-of-violating.html | SONG SELLER IS INDICTED.; Paterson Man Accused of Violating Copyrights on Two Pieces. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/contract-awarded-for-boulevard-link-new-york-central-lets-work-on.html | CONTRACT AWARDED FOR BOULEVARD LINK; New York Central Lets Work on Woodlawn Extension of Bronx River Parkway. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/doyles-sentence-is-upheld-by-court-he-fights-for-stay-judge-stops.html | DOYLE'S SENTENCE IS UPHELD BY COURT; HE FIGHTS FOR STAY; Judge Stops Long Argument on Technicalities to Deny Writ in Contempt Action. SHOWDOWN IS DUE TODAY Veterinarian Spurns a Final Chance to Tell Seabury With Whom He Split Fees. HE SEEKS NEW APPEAL Pays $750 for New Bond to Enable Him to Stay Out of Jail Another 24 Hours. Pays $1,500 Fees on Bonds. Judge Ends Long Argument. DOYLE'S SENTENCE UPHELD BY COURT Spurns Chance to Reconsider. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/chooses-term-in-prison-here.html | Chooses Term in Prison Here. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/white-plains-tax-exemption-rises.html | White Plains Tax Exemption Rises. | True | Special to The New York Times | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/dr-kiep-acclaims-hoovers-debt-plan-german-consul-general-voices.html | DR. KIEP ACCLAIMS HOOVER'S DEBT PLAN; German Consul General Voices Confidence World Will Be Saved in Crisis. | True | | C1B 122139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/bank-in-spain-sued-for-80069.html | Bank in Spain Sued for $80,069. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/mr-rogers-sees-nothing-new-in-our-plan-to-aid-germany.html | Mr. Rogers Sees Nothing New In Our Plan to Aid Germany | True | WILL ROGERS. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/robins-pirates-divide-twin-bill-three-brooklyn-hurlers-fail-in.html | ROBINS, PIRATES DIVIDE TWIN BILL; Three Brooklyn Hurlers Fail in First, 10-6, Then Heimach Delivers in Nightcap, 3-2. FREDERICK STARS AT BAT His Double Is Decisive In Second -- Five Double Plays by Robins Mark the Encounters. Paul Waner Gets a Homer. Unusual Feature of Nightcap. | True | By Roscoe McGowen. Special To The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/put-wreath-on-wilsons-tomb.html | Put Wreath on Wilson's Tomb. | True | | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/white-plains-row-ends-strike-rally-police-answering-riot-call-fail.html | WHITE PLAINS ROW ENDS STRIKE RALLY; Police, Answering Riot Call, Fail to Find Two Raids Said to Have Stirred Disorder. 22 SEIZED IN NORTH CASTLE Mob, Disregarding Trooper's Shots Fired Over Their Heads, Stones Workers on State Road Job. | True | Special to The New York Times. | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/for-conservation-board-governor-of-texas-proposes-a-new-commission.html | FOR CONSERVATION BOARD.; Governor of Texas Proposes a New Commission for Oil Problems. | True | Special to The New York Times | C1B 122139 |
| 1931-07-23 | 1931-07-23 | https://www.nytimes.com/1931/07/23/archives/warner-theatre-lease-transferred.html | Warner Theatre Lease Transferred. | True | | C1B 122139 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/german-claims-agent-arrives-for-parley-dr-wilhelm-kisselbach.html | GERMAN CLAIMS AGENT ARRIVES FOR PARLEY; Dr. Wilhelm Kisselbach Praises Hoover's Economic Proposals-- Berlin Astronomer Here. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/prohibitive-tariffs-proposed-in-uruguay-president-urges-high-rates.html | PROHIBITIVE TARIFFS PROPOSED IN URUGUAY; President Urges High Rates on Some Imports to Correct Exchange Losses. | True | Special Cable to THE NEW YORK TIMES. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/roosevelt-begins-long-island-tour-new-yorks-governor-and-chicagos.html | ROOSEVELT BEGINS LONG ISLAND TOUR; NEW YORK'S GOVERNOR AND CHICAGO'S MAYOR. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/queensboro-elks-score-defeat-mount-vernon-lodge-in-team-golf-match.html | QUEENSBORO ELKS SCORE.; Defeat Mount Vernon Lodge in Team Golf Match, 691-776. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/buys-candlewood-lodge-site.html | Buys Candlewood Lodge Site. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/rain-halts-golf-tourney-qualifying-round-in-marstonshenecossett-cup.html | RAIN HALTS GOLF TOURNEY.; Qualifying Round in MarstonShenecossett Cup Play On Today. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/palmetto-clubs-disband-baseball-circuit-forced-to-discontinue.html | PALMETTO CLUBS DISBAND; Baseball Circuit Forced to Discontinue Because of Poor Attendance. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/air-lines-are-told-how-to-get-riders-senator-bingham-in-addressing.html | AIR LINES ARE TOLD HOW TO GET RIDERS; Senator Bingham in Addressing Aeronautical Association Lists Four Great Needs. PUTS STRESS ON COMFORT But Says Service Must Be Regular and Frequent--California Chapter Rebels. California Chapter Incensed. Criticizes Lines' 'Propaganda.' More Passenger Comfort. Comfort at the Field. Loss in Membership Felt. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 123097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/4-communist-groups-evicted-from-offices-no-resistance-is-offered.html | 4 COMMUNIST GROUPS EVICTED FROM OFFICES; No Resistance Is Offered When Furniture Is Piled in Twenty-first Street. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/four-in-family-shot-dead-huntington-w-va-man-believed-to-have.html | FOUR IN FAMILY SHOT DEAD.; Huntington (W. Va.) Man Believed to Have Killed Others, Then Himself | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/quarrying-firm-buys-peninsula-for-dock-space-at-mt-taurus.html | Quarrying Firm Buys Peninsula For Dock Space at Mt. Taurus | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/du-pond-stock-nets-223-in-half-year-27610394-income-for-period-is.html | DU POND STOCK NETS $2.23 IN HALF YEAR; $27,610,394 Income for Period Is 23 Cents a Share in Excess of Requirements. GENERAL MOTORS INCLUDED Yields $1.35 a Share of Total-- Profits for Second Quarter Were $14,953,465. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/bans-reich-crisis-debate-snowden-tells-commons-this-is-no-time-for.html | BANS REICH CRISIS DEBATE; Snowden Tells Commons This Is No Time for Discussion. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/gets-frost-bite-in-heat-hornell-butcher-leaves-hands-on-ice-box.html | GETS FROST BITE IN HEAT.; Hornell Butcher Leaves Hands on Ice Box Pipe Too Long. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/paintings-by-arnold-bennett-go-for-little-at-london-sale.html | Paintings by Arnold Bennett Go for Little at London Sale | True | Wireless to THE NEW YORK TIMES. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/red-sox-drive-routs-white-sox-by-13-to-4-boston-collects-16-hits.html | RED SOX DRIVE ROUTS WHITE SOX BY 13 TO 4; Boston Collects 16 Hits Off Two Pitchers--Sullivan and Blue Complete Triple Play. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/celotex-company-expands.html | Celotex Company Expands. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/londos-mat-victor-as-11234-look-on-throws-freeman-with-series-of.html | LONDOS MAT VICTOR AS 11,234 LOOK ON; Throws Freeman With Series of Flying Mares in 27:18 in Finish Match. GARIBALDI ALSO TRIUMPHS Scores Over Myaki in 14:26 in SemiFinal Contest at the New YorkColiseum. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/police-raid-nazis-in-frankfort.html | Police Raid "Nazis" in Frankfort. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Photo by Pach Bros. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/fight-film-causfs-piracy-suit-threat-pathe-news-notified-to-halt.html | FIGHT FILM CAUSFS PIRACY SUIT THREAT; Pathe News Notified to Halt Sharkey-Walker Showings in Six Theatres Here. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/yankees-turn-back-tigers-in-13th-76-gehrig-drives-no-30-ruth-no-26.html | YANKEES TURN BACK TIGERS IN 13TH, 7-6; Gehrig Drives No. 30, Ruth No. 26, but Fly by Byrd Scores Deciding Run. LAZZERI HOMER TIES COUNT Circuit Drive in Ninth Sends Game Into Extra Innings--Pipgras Relieves Pennock. Koenig's Triple Scores Run. Yankee Lead Wiped Out. | True | By William E. Brandt.times Wide World Photo. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/to-buy-seats-on-exchange-dh-ellis-and-hl-delafield-proposed-for.html | TO BUY SEATS ON EXCHANGE; D.H. Ellis and H.L. Delafield Proposed for Membership. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/german-bank-closes-temporarily.html | German Bank Closes Temporarily. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 123097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/finds-labor-crisis-is-worst-in-history-research-group-in-new-book.html | FINDS LABOR CRISIS IS WORST IN HISTORY; Research Group in New, Book Sees Dark Outlook in "LongTerm Basic Changes."HIGH TARIFF WALLS SCORED27% Drop in Year for Exports Offeted as Indication of Trends inNation's Foreign Trade. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/wolgast-outpoints-eulo.html | Wolgast Outpoints Eulo. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/hartman-not-candidate-exjustice-would-not-enter-borough-presidency.html | HARTMAN NOT CANDIDATE.; Ex-Justice Would Not Enter Borough Presidency Race if Named. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/bridge-plans-approved-mount-vernon-and-new-rochelle-spans-to-be.html | BRIDGE PLANS APPROVED.; Mount Vernon and New Rochelle Spans to Be Rebuilt. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/bridge-aids-hospital-100-tables-in-play-at-benefit-by-huntington.html | BRIDGE AIDS HOSPITAL.; 100 Tables in Play at Benefit by Huntington Women. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/three-net-matches-annexed-by-barnes-texan-defeats-morgan-dillard.html | THREE NET MATCHES ANNEXED BY BARNES; Texan Defeats Morgan, Dillard and Kamrath to Gain Ocean City Semi-Finals. MISS PITTENGER IN FINAL Puts Out Mrs. Williams, While Miss Hall, Other Women's Survivor, Eliminates Miss Hofkin. Kamrath Sets Opening Pace. Lacoste in Quarter Finals. | True | By Allison Danzig. Special To the New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/ahearin-out-for-senate-will-be-candidate-for-seat-left-vacant-by.html | AHEARIN OUT FOR SENATE; Will Be Candidate for Seat Left Vacant by Death of Downing. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/282500-earned-by-el-paso-gas-companys-statement-for-1930-first.html | $282,500 EARNED BY EL PASO GAS; Company's Statement for 1930 First Annual Report Since it Bean Operations. ASSETS PUT AT $7,154,758 Natural Product Drawn From Lea County (N.M.) Field, Which Contains Vast Supply. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/opposes-a-customs-union-mexico-replies-to-chile-on-proposed.html | OPPOSES A CUSTOMS UNION; Mexico Replies to Chile on Proposed Pan-American Agreement. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/train-kills-boy-in-queens.html | Train Kills Boy in Queens. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/french-and-british-meet-at-net-today-open-davis-cup-challenge-round.html | FRENCH AND BRITISH MEET AT NET TODAY; Open Davis Cup Challenge Round at Paris, With France Favored to Win. British Conceded 1-4 Chance. Barren Sees Even Chance. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/new-steel-mill-uses-bosshardt-process-plant-opened-at-canton-ohio.html | NEW STEEL MILL USES BOSSHARDT PROCESS; Plant Opened at Canton, Ohio, First of the Kind in This Country. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/notables-at-dinner-aid-charity-benefit-guests-include-group.html | NOTABLES AT DINNER AID CHARITY BENEFIT; Guests Include Group Sponsoring Londos Wrestling Boutfor Day Nursery. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/industrial-output-declined-in-june-decrease-was-more-than-seasonal.html | INDUSTRIAL OUTPUT DECLINED IN JUNE; Decrease Was More Than Seasonal, Reserve Board Says--Jobs and Payrolls Less.TEXTILES HELD THEIR GAINWoolen Activity Remained at ItsHigh May Level--Raw MaterialPrices Showed Net Advance. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/france-is-unable-to-enter-olympics-resolution-citing-inability-to.html | FRANCE IS UNABLE TO ENTER OLYMPICS; Resolution Citing Inability to Send Team to Los Angeles Passed by Games Body. Winter Games Attract 19 Nations. | True | Special Cable to THE NEW YORK TIMES. | C1B 123097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/boy-fugitive-steals-3-autos-and-is-seized-lad-14-who-admitted.html | BOY FUGITIVE STEALS 3 AUTOS AND IS SEIZED; Lad, 14, Who Admitted Thirteen Thefts, Takes Policeman's Car in Flight From Dobbs Ferry. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/held-as-acid-thrower-man-is-accused-of-attacking-woman-on-broadway.html | HELD AS ACID THROWER.; Man Is Accused of Attacking Woman on Broadway. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/park-sites-urged-for-garment-area-broadway-association-asks-civic.html | PARK SITES URGED FOR GARMENT AREA; Broadway Association Asks Civic Groups to Back Plan to Relieve Congestion. CITY WOULD BUY PLOTS Underground Storage Places for Autos Would Be Designed to Meet Maintenance Costs. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/foreign-born-decrease-total-of-42609-in-paterson-56-per-cent-below.html | FOREIGN BORN DECREASE.; Total of 42,609 in Paterson 5.6 Per Cent Below 1920. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/tract-in-broadwayflucshing-is-bought-for-1000-homes.html | Tract in Broadway-Flucshing Is Bought for 1,000 Homes | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/two-likely-to-die-in-attach-on-soong-escapes-assassination.html | TWO LIKELY TO DIE IN ATTACH ON SOONG; ESCAPES ASSASSINATION. | True | By Hallett Abend. Wireless To the New York Times.times Wide World Photo. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/flowing-gold-wins-threegaited-blue-mrs-dibbles-entrant-defeats.html | FLOWING GOLD WINS THREE-GAITED BLUE; Mrs. Dibble's Entrant Defeats Preference in Saddle Class at Stamford. GRAY FLIGHT BEATS SINBAD Scores In Touch-and-Out Stake, With Tric-Trac Third--Fourth Blue to Mountain Pippin. Milady Mary Gains Blue. Open Jumping Is Close. Dainty Fashion Shows Promise. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/urge-new-election-laws-state-commissioners-at-utica-discuss-general.html | URGE NEW ELECTION LAWS.; State Commissioners at Utica Discuss General Revision. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/rockaway-whips-enter-polo-final-beat-great-island-87-in-wheatley.html | ROCKAWAY WHIPS ENTER POLO FINAL; Beat Great Island, 8-7, in Wheatley Cups Event--Princemere Also Is Victor. Whips Trail in Second. Preece Gets Five Goals. | True | By Kingsley Childs. Special To the New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/gore-hits-hoover-promise-senator-tetis-texas-legislature-tariff.html | GORE HITS HOOVER PROMISE; Senator Tetis Texas Legislature Tariff Aggravatea Slump. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/sells-173d-street-parcel.html | Sells 173d Street Parcel. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/news-of-makets-in-london-and-paris-english-prices-depressed-on-rise.html | NEWS OF MAKETS IN LONDON AND PARIS; English Prices Depressed on Rise in Bank Rate and Decision on Germany. CREDIT CONDITIONS HARDEN French Bourse Dull and Heavy, With International Stocks Generally Weak. Closing Prices on London Exchange. Trend Downward in Paris. Paris Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/vigilantes-organize-to-stop-rum-traffic-in-vermont-town.html | Vigilantes Organize to Stop Rum Traffic in Vermont Town | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/brooklyn-factory-building-sold.html | Brooklyn Factory Building Sold. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/geneva-closing-prices.html | Geneva Closing Prices. | True | | C1B 123097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/rail-hearing-date-set-ahead-by-icc-case-of-the-opposition-to-rate.html | RAIL HEARING DATE SET AHEAD BY I.C.C.; Case of the Opposition to Rate Increase Is Advanced to Aug. 10 From Aug. 31. RAILROADS URGED HASTE Testimony Will Be Taken in Other Cities Also--J.R. Bancroft Calls Rise a Vital Need. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/armed-for-prison-break-warden-of-illinois-penitentiary-again-calls.html | ARMED FOR PRISON BREAK.; Warden of Illinois Penitentiary Again Calls in State Police. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/tennessee-governor-is-hurt.html | Tennessee Governor is Hurt. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/low-bids-on-new-britain-postoffice.html | Low Bids on New Britain Postoffice | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/3-caught-demanding-bootlegging-tribute-surprised-by-detectives-as.html | 3 CAUGHT DEMANDING BOOTLEGGING TRIBUTE; Surprised by Detectives as They Try to Force Former Employer to Pay Them "Salaries.' | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/urges-cotton-parley-by-governors.html | Urges Cotton Parley by Governors. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/judge-upstate-gives-doyle-a-new-stay-seabury-sees-trick-inquiry.html | JUDGE UPSTATE GIVES DOYLE A NEW STAY; SEABURY SEES TRICK; Inquiry Counsel Not Told of Move Until Case Is Before Sherman at Lake Placid. HIGH COURT ACTS MONDAY Long Delay Is Foiled as Finch Calls Extraordinary Term of the Appellate Division. BAIL RAISED TO $35,000 Seabury Accuses Lawyer for Veterinarian In Contempt Case of Tweed Ring Tactics. Bail Increased to $35,000. Shows Letter to Court. SEABURY SEES TRICK IN NEW DOYLE STAY Left With Order Wednesday. Release on Bail Fought. Original Bond Upheld Vause Case Is Pushed. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/tristan-at-baireuth-furtwaengler-directs-third-presentation-of.html | "TRISTAN" AT BAIREUTH.; Furtwaengler Directs Third Presentation of Wagner Festival. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/calls-to-take-bank-post-today.html | Calls to Take Bank Post Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/southern-society-dinner-annual-reception-to-be-held-at-new.html | SOUTHERN SOCIETY DINNER; Annual Reception to Be Held at New Waldorf-Astoria Oct. 30. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/budapest-bourse-reopening-waits.html | Budapest Bourse Reopening Waits. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/empire-city-features-captured-by-lucky-tom-with-uncanny-second-at.html | Empire City Features Captured By Lucky Tom With Uncanny Second at the Wire; LUCKY TOM TAKES SPRIGHTFUL STAKES Beats Own Half Brothers, Uncanny and Renaissance, for $4,000 Purse at Empire City. 10-TO-1 SHOT WINS FIRST Royal Stone Gets Up In Stretch to Defeat Morden, Favorite--Euclid Scores. Ran Head and Head. Donnez-Moi Made Favorite. | True | By Bryan Field. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/restaurant-till-looted-two-holdup-men-venture-below-deadline-to-get.html | RESTAURANT TILL LOOTED.; Two Hold-Up Men Venture Below Deadline to Get $200. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 123097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/miss-brooks-gains-semifinal-at-rye-victor-in-1930-sets-back-mrs.html | MISS BROOKS GAINS SEMI-FINAL AT RYE; Victor in 1930 Sets Back Mrs. Bushel, 7 and 5, in Westchester C.C. Golf.MISS WILLIAMS ADVANCESTriumphs Over Miss Fisher, 7 and 5--Mrs. Hucknall, Mrs. Stevens Also Are Winners. | True | By Arthur J. Daley. Special To the New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/closes-smelter-at-tooele-utah.html | Closes Smelter at Tooele, Utah. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/civil-war-veteran-85-asks-divorce.html | Civil War Veteran, 85, Asks Divorce | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/lueders-heads-university-professor-of-philology-succeeds-deissmann.html | LUEDERS HEADS UNIVERSITY; Professor of Philology Succeeds Deissmann as Rector at Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/lead-in-navy-air-gunnery-fighting-squadron-3-observation-9-m-and.html | LEAD IN NAVY AIR GUNNERY.; Fighting Squadron 3, Observation 9 M and Torpedo 7F Win Plaques. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/bankruptcy-staved-off-stimson-and-british-to-go-to-berlin-to-carry.html | BANKRUPTCY STAVED OFF; Stimson and British to Go to Berlin to Carry On Aid Conversations There. REICH NEEDS MORE MONEY Bruening Expected to Ask New Loan of $120,000,000 in Talks With Secretary of State. GERMANS ARE PESSIMISTIC Accept 'Stop-Gap' Aid as What They Expected--Now Turn to Reichsbank for Solution. Report Unanimously Adopted. Mellon Is Satisfied. HOOVER PLAN VOTED BY LONDON PARLEY New Political Phases Noted. American Influence Great. Good-Will Expressed at Close. Asks German Cooperation. Germans Not Enthusiastic. | True | By Charles A. Selden. Special Cable to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/jeby-gets-decision-in-bout-with-ara-eastsider-outboxes-his-spanish.html | JEBY GETS DECISION IN BOUT WITH ARA; Eastsider Outboxes His Spanish Rival in Ten-Round Feature of Queensboro Stadium. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/killer-of-dry-agents-is-held-for-murder-fort-wayne-ind-bootlegger.html | KILLER OF DRY AGENTS IS HELD FOR MURDER; Fort Wayne (Ind.) Bootlegger Re-enacts for Officers Shooting of Two Wednesday Night. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/chase-bank-again-sues-danat.html | Chase Bank Again Sues Danat. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/extends-curb-on-banks-hungary-acts-despite-absence-of-heavy.html | EXTENDS CURB ON BANKS.; Hungary Acts Despite Absence of Heavy Withdrawals. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/how-to-become-an-actress.html | HOW TO BECOME AN ACTRESS. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/pipe-line-extends-deliveries.html | Pipe Line Extends Deliveries. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/kings-italians-draft-patronage-appeal-will-petition-mccooey-for-one.html | KINGS ITALIANS DRAFT PATRONAGE APPEAL; Will Petition McCooey for One Major Nomination on County Ticket Next November. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/nassau-transactions-atlantic-beach-and-hempstead-properties-change.html | NASSAU TRANSACTIONS.; Atlantic Beach and Hempstead Properties Change Hands. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/push-school-graft-inquiry.html | Push School Graft Inquiry. | True | | C1B 123097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/criminologist-groups-elect-new-officers-e-a-parker-of-memphis-heads.html | CRIMINOLOGIST GROUPS ELECT NEW OFFICERS; E. A. Parker of Memphis Heads International Association for Identification. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/insurance-physicians-named.html | Insurance Physicians Named. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/mrs-moody-gains-manchester-final-plays-brilliantly-in-winning-from.html | MRS. MOODY GAINS MANCHESTER FINAL; Plays Brilliantly in Winning From Miss Weisel, 6-2, 6-3, in Essex County Tourney. MATCH IS WELL CONTESTED Mrs. Wightman and Miss Morrill Down Miss Miller and Miss Greef In Doubles, 6-1, 9-7. Holds Service Throughout. Makes Splendid Gets. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/ohio-wets-seek-state-repeal.html | Ohio Wets Seek State Repeal. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/anotrer-rescuer.html | ANOTRER RESCUER. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/3-judges-clear-traffic-court-of-500-cases-in-2-hours.html | 3 Judges Clear Traffic Court Of 500 Cases in 2 Hours | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/21-face-subpoenaes-in-row-on-buses-independents-fight-to-widen.html | 21 FACE SUBPOENAES IN ROW ON BUSES; Independents Fight to Widen Investigation of FagoolB. M. T. Deal.RANK RECORDS SOUGHTOperators Hope Also to Throw New Light on Backing of the Equi-- tabls Company. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/feltess-plane-damaged-jesuit-missionary-tips-machine-in-landing-at.html | FELTESS PLANE DAMAGED.; Jesuit Missionary Tips Machine In Landing at Buffalo. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/mrs-rudnick-goes-to-final-at-golf-triumphs-over-miss-egan-by-1-up.html | MRS. RUDNICK GOES TO FINAL AT GOLF; Triumphs Over Miss Egan by 1 Up in Municipal Tourney at Van Cortlandt Park. FINAL GREEN DECISIVE Mrs. Pepin Gains 5 and 3 Victory Over Miss Bronstein in Other Semi-Final Match. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/up-the-alley-premiere-cast-of-provincetown-theatre-play-almost-as.html | "UP THE ALLEY" PREMIERE.; Cast of Provincetown Theatre Play Almost as Large as Audience. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/oil-embargo-plea-rejected-by-hoover-independent-producers-failed-to.html | OIL EMBARGO PLEA REJECTED BY HOOVER; Independent Producers Failed to Make Case Under Tariff Law, Mitchell Rules. OVERSUPPLY THE PROBLEM No Evidence of Unfair Competition or Monopoly by Importers Is Found. PRESIDENT ASKED OPINION Decision Marks Another Failure inFight Made in Last Sessionof Congress. No Unfair Practices Found. Says the Law Does Not Apply. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/fair-commutation-rates.html | FAIR COMMUTATION RATES. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/asks-jersey-control-of-thrift-concerns-assistant-attorney-general.html | ASKS JERSEY CONTROL OF THRIFT CONCERNS; Assistant Attorney General Urges State Supervision to Guard Against Frauds. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/oil-merger-progress-reported-by-sinclair-but-terms-in-tidewater.html | OIL MERGER PROGRESS REPORTED BY SINCLAIR; But Terms in Tidewater Associated and Rio Grande Deal AreNot Ready, He Says in West. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/uluniu-home-first-in-arlington-race-mrs-pollards-gelding-beats.html | ULUNIU HOME FIRST IN ARLINGTON RACE; Mrs. Pollard's Gelding Beats Martis by a Half Length in Mississippi Purse. | True | | C1B 123097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/reward-for-dogs-slayer-members-of-homicide-squad-join-search-for.html | REWARD FOR DOG'S 'SLAYER'; Members of Homicide Squad Join Search for "Murderer." | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/asks-police-report-on-vice-in-brooklyn-geoghan-invites-2-officials.html | ASKS POLICE REPORT ON VICE IN BROOKLYN; Geoghan Invites 2 Officials to Tell Grand Jury of Action on Charges by Committee of 14. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/bomb-north-china-rebels-manchurians-carry-out-air-raid-and-prepare.html | BOMB NORTH CHINA REBELS; Manchurians Carry Out Air Raid and Prepare for Offensive. | True | Wireless to THE NEW YORK TIMES. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/swears-mayor-reich-offered-job-for-fee-physician-asserts-north.html | SWEARS MAYOR REICH OFFERED JOB FOR FEE; Physician Asserts North Bergen Executive Asked $2,500 for Post of Police Surgeon. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/six-teams-listed-for-us-open-polo-two-argentine-outfits-among.html | SIX TEAMS LISTED FOR U.S. OPEN POLO; Two Argentine Outfits Among Entries for Championship Event at Meadow Brook. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/will-pay-overdue-bond-interest.html | Will Pay Overdue Bond Interest. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/alien-army-veteran-fights-deportation-says-he-was-resident-of-this.html | ALIEN ARMY VETERAN FIGHTS DEPORTATION; Says He Was Resident of This Country Before the War--Gets Stay Pending Investigation. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/german-ships-divide-ports-lloyd-and-hamburg-lines-agree-to-share.html | GERMAN SHIPS DIVIDE PORTS; Lloyd and Hamburg Lines Agree to Share American Service. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/counterfeiting-trial-on-four-men-and-a-woman-face-jury-in-federal.html | COUNTERFEITING TRIAL ON.; Four Men and a Woman Face Jury in Federal Court. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/apgar-has-78-in-caddy-tourney.html | Apgar Has 78 in Caddy Tourney | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/son-born-to-mrs-sw-pratt.html | Son Born to Mrs. S.W. Pratt. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/ready-to-hop-off-here-for-flight-to-turkey-set-for-ocean-flight.html | READY TO HOP OFF HERE FOR FLIGHT TO TURKEY.; SET FOR OCEAN FLIGHT; SEEK NON-STOP RECORD Boardman and Polando Ready to Start Before Dawn Despite Reports of Storms. | True | Times Wide World Photo. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/bankers-bills-off-44142413-in-june-decline-reported-by-acceptance.html | BANKERS' BILLS OFF $44,142,413 IN JUNE; Decline Reported by Acceptance Council Compares With One of $9,000,000 in May. SMALL DROP IN HALF YEAR Volume Down $187,000,000 to Total of $1,368,000,000--Rise in Rates Held Doubtful. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/germans-say-crisis-is-up-to-reichsbank-disappointed-with-results-at.html | GERMANS SAY CRISIS IS UP TO REICHSBANK; Disappointed With Results, at London, Economists Urge Reopening of Banks. FAVOR BIG BANK-NOTE ISSUE Financiers Say Inflation of Currency Should Be Sufficient to Meet All Depositors' Demands. Bank Holiday Extended. Writer Sees Course as Best. | True | Special Cable to THE NEW YORK TIMES. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/3055000-oslo-bonds-called.html | $3,055,000 Oslo Bonds Called | True | | C1B 123097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/woman-quits-as-medalle-aide.html | Woman Quits as Medalle Aide. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/80000-athletes-in-vienna-industrial-workers-of-26-countries-cheered.html | 80,000 ATHLETES IN VIENNA.; Industrial Workers of 26 Countries Cheered In Olympiad Parade. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/defers-newspaper-tax-canada-plans-amendment-because-of-publishers.html | DEFERS NEWSPAPER TAX.; Canada Plans Amendment Because of Publishers' Contracts. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/jersey-land-values-decline-47242085-state-tax-board-reports-drop.html | JERSEY LAND VALUES DECLINE $47,242,085; State Tax Board Reports Drop Below 1930 in Real Property Assessments for 1931. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/scarsdale-upheld-in-apartment-ban-zoning-law-restricting-bronx.html | SCARSDALE UPHELD IN APARTMENT BAN; Zoning Law Restricting Bronx Parkway Valid, Appellate Division Rules. MORSCHAUSER IS REVERSED Decision Ends Long Fight Over Butler Property Between Village and Real Estate Concern. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/john-e-long-weds-jane-pforzheimer-ceremony-takes-place-at-summer.html | JOHN E. LONG WEDS JANE PFORZHEIMER; Ceremony Takes Place at Summer Home of Bride's Parents at Purchase, N.Y.BRIDE WEARS RARE LACE Carries Bible That Figured at Her Mother's Marriage--WeddingTrip to Colorado. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/essex-gets-438-runs-during-first-innings-forces-lancashire-cricket.html | ESSEX GETS 438 RUNS DURING FIRST INNINGS; Forces Lancashire Cricket Team to Follow On in English County Engagement. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/run-on-riga-loan-societies-but-50000-rushed-from-berlin-saves.html | RUN ON RIGA LOAN SOCIETIES; But $50,000 Rushed From Berlin Saves Jewish Cooperatives. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/doak-defends-drive-on-striking-aliens-labor-secretary-denies-agents.html | DOAK DEFENDS DRIVE ON STRIKING ALIENS; Labor Secretary Denies Agents Interfered Illegally in Westchester Road Row. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/gold-supply-rises-in-bank-of-france-increase-of-419000000-francs-in.html | GOLD SUPPLY RISES IN BANK OF FRANCE; Increase of 419,000,000 Francs in Week Reported--Sight Balances Abroad Gain. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. United States Steel Dividend. Steel After the Close. Bank of England Rate. Permutations and Combinations. An Example of Recovery. Market Action Favorable. Federal Reserve Statement. Calling of the Speculators. Rate Hearing Expedited. Short-Term Financing Prominent. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/danzig-sanctions-lottery-company-to-be-formed-for-english-worldwide.html | DANZIG SANCTIONS LOTTERY; Company to Be Formed for English Worldwide Project to Aid Blind. | True | Special Cable to THE NEW YORK TIMES. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/the-screen-love-in-venice.html | THE SCREEN; Love in Venice. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/danies-prince-otto-plans-coup.html | Danies Prince Otto Plans Coup. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 123097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/biles-defies-vare-move-declares-he-is-in-philadelphia-mayoralty.html | BILES DEFIES VARE MOVE.; Declares He is in Philadelphia Mayoralty Race to Stay. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/investor-gets-brooklyn-house.html | Investor Gets Brooklyn House. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/leviathan-at-sea-in-television-test-reported-to-be-first-time.html | LEVIATHAN AT SEA IN TELEVISION TEST; Reported to Be First Time Reception by Vessel HasBeen Successful.STORM MARS ONE PROGRAMNew York Broadcast InterferedWith, but Boston Picture and Voice Tests Are Received. | True | Wireless to THE NEW YORK TIMES. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/matto-grosso-head-spears-huge-jaguar-siemel-partys-field-director.html | MATTO GROSSO HEAD SPEARS HUGE JAGUAR; Siemel, Party's Field Director, Slays 307-Pound Male in a Hand-to-Hand Struggle. ALSO USES BOW AND ARROW Hunt in Brazil Nets Five Crown Jaguars and Puma--3 Young Jaguars Captured Alive. EXPLORERS AT TIGER DANCE See Indians in Village Celebrate a Kill-- Camera Man, at Grave Risk, Gets Fine Pictures. Siemel Bags Jaguars. A 307-Pounds Jaguar. Left Here Last December. | True | By David Newell. Copyright All Rights Reserved. Wireless To the New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/ohio-edison-spent-6584123.html | Ohio Edison Spent $6,584,123. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/zeppelin-to-start-for-arctic-today-will-leave-friedrichshaften-for.html | ZEPPELIN TO START FOR ARCTIC TODAY; Will Leave Friedrichshaften for Berlin This Morning and Go On to Leningrad Tomorrow. FINAL PREPARATIONS MADE Hundreds of Sightseers Flock to Airshtp's Home Port-Party to Take Arctic Garb Only. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/school-site-leaks-laid-to-ryan-aide-realty-man-thinks-he-got-data.html | SCHOOL SITE LEAKS LAID TO RYAN AIDE; Realty Man , "Thinks" He Got Data on Which He Purchased Plots From Warschauer. TRIES TO AVOID REPLYING Admits Buying Land Through Dummies and Reaping Profit butPut Up No Money. Queried on Two New Sites. Says He Got Tip From Tax Employe. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/old-home-town-gives-burke-noisy-welcome-whistles-join-din-as-golf.html | Old Home Town Gives Burke Noisy Welcome; Whistles Join Din as Golf Champion Enters | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/argentina-arrests-more-army-leaders-santa-fe-city-reported-under.html | ARGENTINA ARRESTS MORE ARMY LEADERS; Santa Fe City Reported Under Heavy Military Guard-- Another Paper Closed. URIBURU CRITIC IS HELD Editor Who Urged President to Step Down With Glory Is Arrested-- Big Army Parade Scheduled. Other Uprisings Admitted. Alvear Reported Aided. | True | Special Cable to THE NEW YORK TIMES. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/bond-flotations-securities-of-public-utility-companies-to-be-placed.html | BOND FLOTATIONS.; Securities of Public Utility Companies to Be Placed onthe Market. Commonwealth Edison. Gary Electric and Gas. Pacific Power and Light. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/seek-woman-rum-sellers-profits.html | Seek Woman Rum Seller's Profits. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/usga-selects-fresh-meadow-for-1932-open-golf-tourney.html | U.S.G.A. Selects Fresh Meadow For 1932 Open Golf Tourney | True | | C1B 123097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/lovejoy-takes-new-welfare-post.html | Lovejoy Takes New Welfare Post. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/girl-14-to-wed-man-27-bay-state-court-sanctions-marriage-romance.html | GIRL, 14, TO WED MAN, 27,; Bay State Court Sanctions Marriage -- Romance Began When She Was 6 | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/berlin-press-sees-aid-as-a-stopgap-interim-solution-reached-at.html | BERLIN PRESS SEES AID AS A 'STOP-GAP; "Interim Solution" Reached at London Quietly Accepted as a Foregone Conclusion. VISIT OF MINISTERS HAILED Presence of British and American Statesmen Expected to Stress Continued Concern for Reich. "Interim Solution" Is View. Cabinet Must Bridge Gap. Refuse to Call Reichstag. Papers See Only a Stop-Gap. Political True Urged. Cites Lesson to France. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/will-divorce-mccormick-former-mrs-janet-gattls-decides-on-action.html | WILL DIVORCE McCORMICK.; Former Mrs. Janet Gattls Decides on Action Against Film Director. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/37250000-new-securities-on-investment-list-today.html | $37,250,000 New Securities On Investment List Today | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/whalen-says-his-car-halted-after-mishap-declares-woman-accidentally.html | WHALEN SAYS HIS CAR HALTED AFTER MISHAP; Declares Woman Accidentally Ran Into Rear of Auto and Was Not Knocked Down. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/mulrooney-orders-inquiry-on-brewery-acts-to-sift-mccampbells-charge.html | MULROONEY ORDERS INQUIRY ON BREWERY; Acts to Sift McCampbell's Charge That Policemen Hindered Dry Raiders. NO COMPLAINT YET FILED Commissioner Says He Always Has Aided Government--12 Seized In Long Island Raids. Says Dry Agents Asked Aid. Twelve Arrested in Dry Raids. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/oklahoma-guardsmen-will-block-bridge-as-governor-puts-strip-under.html | Oklahoma Guardsmen Will Block Bridge As Governor Puts Strip Under Martial Law | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/soviet-trade-treaty-ratified-by-turkey-russia-agrees-to-bay-produce.html | SOVIET TRADE TREATY RATIFIED BY TURKEY; Russia Agrees to Bay Produce Worth $7,500,000 Yearly, but Bars Private Importations. | True | Wireless to THE NEW YORK TIMES. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/braves-beat-cubs-by-63-even-series-aided-by-chicago-errors-and.html | BRAVES BEAT CUBS BY 6-3, EVEN SERIES; Aided by Chicago Errors and Passes, They Clinch Victory in Fourth Inning. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/sigman-eulogized-by-labor-leaders-funeral-of-former-garment-union.html | SIGMAN EULOGIZED BY LABOR LEADERS; Funeral, of Former Garment Union Head Draws Many Thousand Persons. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/hit-wife-gets-3year-term.html | Hit Wife, Gets 3-Year Term. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/knit-goods-mill-at-peak-capacity.html | Knit Goods Mill at Peak Capacity. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/von-bernuth-gains-net-final.html | Von Bernuth Gains Net Final. | True | Special to The New York Times. | C1B 123097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/bronx-park-needs-stressed-on-tour-dolen-tells-city-officials-and.html | BRONX PARK NEEDS STRESSED ON TOUR; Dolen Tells City Officials and Civic Workers System Is 50 Years Behind the Times. EXPLAINS $8,000,000 PLAN Describes 42-Acre Project With Huge Salt Water Pool Similar to Rye Beach URGES 47 PLAYGROUNDS Visitors Inspect Two Proposed Sitesand Endorse Commissioner'sPlea for Appropriation. Straus Urges Smaller Parks. Two Proposed Sites Visited. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/herbert-klugmans-have-daughter.html | Herbert Klugmans Have Daughter. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/1929-wholesale-trade-is-given-for-syracuse-total-was-175186406-for.html | 1929 WHOLESALE TRADE IS GIVEN FOR SYRACUSE; Total Was $175,186,406 for 441 Establishments-- Employes Numbered 4,942. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/must-die-as-terrorists-two-sentenced-to-be-hanged-for-murder-of.html | MUST DIE AS TERRORISTS.; Two Sentenced to Be Hanged for Murder of Ex-Mayor in Yugoslavia. | True | Wireless to THE NEW YORK TIMES. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/dry-agent-found-guilty-richardson-of-rhode-island-ousted-by.html | DRY AGENT FOUND GUILTY.; Richardson of Rhode Island Ousted by Director Woodcock. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/richmond-hiii-woman-divorced.html | Richmond HIII Woman Divorced. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/cermak-approves-roosevelt-as-wet-chicago-mayor-says-here-he-is.html | CERMAK APPROVES ROOSEVELT AS WET; Chicago Mayor Says Here He Is "Acceptable" to Democrats of the West.DOUBTS SMITH IS ASPIRANTTalks Politics With Him, HasLuncheon With Hague andMeets the Governor. Talks Politics With Smith. CERMAK APPROVES ROOSEVELT AS WET Has Luncheon With Hague. Chicago Seeks Both Conventions. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/sea-scouts-in-port-fortyfive-from-boston-arrive-after-a-cruise-to-a.html | SEA SCOUTS IN PORT.; Forty-five From Boston Arrive After a Cruise to Annapolis. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/chrysler-reports-profit-for-quarter-3231963-net-income-wipes-out.html | CHRYSLER REPORTS PROFIT FOR QUARTER; $3,231,963 Net Income Wipes Out $979,927 Loss of Previous 3 Months.FIGURE FOR 1930 EQUALEDHead of Corporataion Credits Gain in Face of Curtailed Operationsto Recent Economies. Current Assets $87,579,086. Chrysler Hails Economies. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/dwellings-conveyed-in-queens.html | Dwellings Conveyed in Queens. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/dies-in-leap-before-3d-av-train.html | Dies in Leap Before 3d Av. Train. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/american-tried-in-nassau-edward-gross-charged-with-death-of-two.html | AMERICAN TRIED IN NASSAU.; Edward Gross Charged With Death of Two Bahamans in Auto Crash. | True | Wireless to THE NEW YORK TIMES. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/brokers-loans-off-14000000-in-week-decline-reported-by-federal.html | BROKERS' LOANS OFF $14,000,000 IN WEEK; Decline Reported by Federal Reserve Brings Total to $1,416,000,000. DROP DUE TO BANKS HERE $22,000,000 Decrease Partly Offset by Gains for Interior Institutions and "Others." | True | | C1B 123097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/staten-island-sale-and-rental.html | Staten Island Sale and Rental. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/lawn-bowling-standing-van-cortlandt-undefeated-in-six-games-retains.html | LAWN BOWLING STANDING.; Van Cortlandt, Undefeated in Six Games, Retains First Place. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/union-votes-tax-to-aid-idle-members.html | Union Votes Tax to Aid Idle Members | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/12000-gift-bracelet-to-pay-miss-joyces-customs-penalty.html | $12,000 Gift Bracelet to Pay Miss Joyce's Customs Penalty | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/men-in-elevators-keep-hats-on-by-request-in-charlotte-n-c.html | Men in Elevators Keep Hats On By Request in Charlotte, N. C. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/french-senate-acquits-four-in-oustric-case-but-condemns-acts-of.html | French Senate Acquits Four in Oustric Case, But Condemns Acts of Ex-Minister and Aide | True | Special Cable to THE NEW YORK TIMES. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/salmon-pledges-baird-aid-essex-leader-holds-conference-in-newark.html | SALMON PLEDGES BAIRD AID; Essex Leader Holds Conference in Newark With Candidate. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/9-die-here-in-day-as-humidity-rises-taxi-driver-succumbs-at-wheel.html | 9 DIE HERE IN DAY AS HUMIDITY RISES; Taxi Driver Succumbs at Wheel, and Two Men on Staten Island Commit Suicide. SIX VICTIMS OF DROWNING Thunderstorm Causes $5,000 Damage on Long Island Farm--Temperature Mounts to 88. Hourly Temperature and Humidity. Other Deaths in Day. High Temperatures in West. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/chinese-release-missionary-for-american-trial-in-killing.html | Chinese Release Missionary For American Trial in Killing | True | Wire to THE NEW YORK TIMES. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/battalino-victor-retains-his-title-outpoints-miller-in-cincinnati.html | BATTALINO VICTOR; RETAINS HIS TITLE; Outpoints Miller in Cincinnati Before 12,000--Challenger Barely Escapes Knockout. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/sues-fox-films-on-music-former-manager-of-subsidiary-says-profits.html | SUES FOX FILMS ON MUSIC.; Former Manager of Subsidiary Says Profits Were Concealed. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/outstanding-federal-reserve-bank-credit-shows-no-change-in-week.html | Outstanding Federal Reserve Bank Credit Shows No Change in Week, Report Shows | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/vanderbilts-prestige-among-larchmont-winners-as-200-yachts-sail-in.html | Vanderbilts Prestige Among Larchmont Winners as 200 Yachts Sail in Regatha; PRESTIGE TRIUMPHS IN LARCHMONT RACE Vanderbilt Yacht Beats Istalena, Class M Rival, by 4:31 in 19 -Mile Thrash. 200 CRAFT SAIL IN REGATTA Fleet Largest to Gather This Summer--Anitra and Typhoon AreAmong Other Victors. Prestige Gets Away First. Slow Work for Yachts. Jams Narrowly Averted. | True | By James Bobbins. Special To the New York Times.times Wide World Photo. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/copper-price-off-cent-some-custom-smelters-shade-quotation-but.html | COPPER PRICE OFF CENT.; Some Custom Smelters Shade Quotation but Producers Hold to 8c. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/urges-congress-aid-navys-air-program-moffett-declares-the-lack-of.html | URGES CONGRESS AID NAVY'S AIR PROGRAM; Moffett Declares the Lack of Speedy Craft Keeps Our Fleet Far Below Foreign Parity. HOLDS NEW ENGINE NEEDED One of 1,000 Horsepower is Sought for Patrol Planes--Tells of Design Recently Developed. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/detroit-funding-plan-approved.html | Detroit Funding Plan Approved. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 123097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/exploration-is-put-off-lack-of-funds-causes-museums-to-defer.html | EXPLORATION IS PUT OFF.; Lack of Funds Causes Museums to Defer Venezuela Trip. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/bermuda-cup-cricket-starts.html | Bermuda Cup Cricket Starts. | True | Special Cable to THE NEW YORK TIMES. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/college-regimentation.html | COLLEGE "REGIMENTATION." | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/police-department.html | Police Department. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/northwest-pacific-asked-to-expand.html | Northwest Pacific Asked to Expand. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/warns-hay-fever-victims-dr-isabel-beck-says-bumper-crop-of-ragweed.html | WARNS HAY FEVER VICTIMS.; Dr. Isabel Beck Says Bumper Crop of Ragweed Is Due This Year. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/new-incorporations.html | NEW INCORPORATIONS | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/wallace-outpoints-white-gains-decision-in-tenround-bout-at-fort.html | WALLACE OUTPOINTS WHITE; Gains Decision in Ten-Round Bout at Fort Hamilton Club. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/girl-auto-ride-victim-dies-two-believed-to-have-thrown-her-from-car.html | GIRL AUTO RIDE VICTIM DIES; Two Believed to Have Thrown Her From Car in Queens Are Sought. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/radio-tribute-to-belasco-capitol-theatre-hour-to-honor-his-memory.html | RADIO TRIBUTE TO BELASCO; Capitol Theatre Hour to Honor His Memory on Birthday Tomorrow. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/bonds-move-lower-on-stock-exchange-further-declines-in-german.html | BONDS MOVE LOWER ON STOCK EXCHANGE; Further Declines in German Securities Start a GeneralDownward Trend. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/fare-rise-is-denied-to-the-ny-central-but-joint-commissions-hold.html | FARE RISE IS DENIED TO THE N.Y. CENTRAL; But Joint Commissions Hold Case Open to Permit Road to Submit More Evidence. DEMAND CONVINCING PROOF Petitioner Is Criticized for Not Including Full Fares in Revenue Figures. OLD SCHEDULE TO STAND Opinion Says Interim Ruling Saves Expense to Commuters Until New Testimony Is Offered. Would Apply on Monthly Rates. Old Rates Stand Until Nov. 1. Did Not Cover One-Way Trips | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/easterners-help-fight-forest-fires-join-wyoming-dude-ranchers.html | EASTERNERS HELP FIGHT FOREST FIRES; Join Wyoming "Dude Ranchers" Trying to Check Flamesin Park CountryDANIEL ROOSEVELT ASSISTS20,000 Acres Go in Yellowstone--Large Ranches in Black HillsAre Threatened. Fires Largely Unabated. 200 Head of Cattle Burn. Fires in South Dakota. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/cotton-recovers-after-early-drop-prices-on-exchange-close-6-to-14.html | COTTON RECOVERS AFTER EARLY DROP; Prices on Exchange Close 6 to 14 Points Up, as Market Gets Support. JULY SHOWS BEST GAINS Spot Houses Active Sellers, Forcing October to 9.15 Cents--Weevil Damage Reported. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/money.html | MONEY | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/manila-outbursts-surprise-to-hawes-senator-says-he-did-not-expect.html | MANILA OUTBURSTS SURPRISE TO HAWES; Senator Says He Did Not Expect His Queries on Independence to Create Such Commotion. | True | Wireless to THE NEW YORK TIMES. | C1B 123097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/2-more-yachts-reach-port-in-ocean-race-landfall-and-highland-light.html | 2 MORE YACHTS REACH PORT IN OCEAN RACE; Landfall and Highland Light Make Plymouth--Liner Lands Pair From Damaged Craft. Smallest Yacht Nearing Goal. | True | Special Cable to THE NEW YORK TIMES. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/thompson-loses-verdict-brouillard-wins-nontitle-bout-with.html | THOMPSON LOSES VERDICT.; Brouillard Wins Non-Title Bout With Welterweight Champion. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/albert-wins-tennis-title-13yearod-honor-student-gains-pennsylvania.html | ALBERT WINS TENNIS TITLE.; 13-Year-Od Honor Student Gains Pennsylvania Boys' Crown. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/actor-dies-on-way-to-arrange-for-job-william-h-saint-james-long-out.html | ACTOR DIES ON WAY TO ARRANGE FOR JOB; William H. Saint James, Long Out of Work, Is Victim of Heart Attack in Carnegie Hall. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/sports-of-the-times-the-sharkeywalker-bout-in-review-every-little.html | Sports of the Times.; The Sharkey-Walker Bout in Review. Every Little Bit Off. The Toy Bulldog. The Good Heavyweights. Shadow Boxing. | True | By John Kieran. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/us-steel-off-at-san-francisco.html | U.S. Steel Off at San Francisco. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/results-at-london.html | RESULTS AT LONDON. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/hawthorne-short-15500-inquiry-to-follow-auditors-report-of-jersey.html | HAWTHORNE SHORT $15,500.; Inquiry to Follow Auditor's Report of Jersey Borough's Finances. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/dr-fullers-estate-put-at-6798754-retired-surgeon-who-valued-his.html | DR. FULLER'S ESTATE PUT AT $6,798,754; Retired Surgeon, Who Valued His Personal Effects at $225, Left All to Family. MEYER STERN'S WILL FILED Bulk of $1,365,882 Inherited by Nieces--R.L. Danks Provided for Awards in Three Arts. Meyer Stern Left $1,365,682. Danks Bequest to Aid Three Arts. Davis Left All to Mary V. Clement Provided for Presbyterian Missions. Cash Gifts in Mrs. Libbey's Will. Miss Mary A. Swigert Left $85,000. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/pope-gets-petition-for-mother-seton-fifty-americans-present-plea.html | POPE GETS PETITION FOR MOTHER SETON; Fifty Americans Present Plea With 150,000 Signatures in Private Audience. PONTIFF HIGHLY PLEASED Thanks Pilgrims in Brief Address-- Case to Be Looked Into at Once to Speed Canonization Process. Pope Inspects Petition. Mother Seton's Deeds. | True | Wireless to THE NEW YORK TIMES. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/siamese-flight-deferred-royaltys-trip-on-loa-angeles-now-scheduled.html | SIAMESE FLIGHT DEFERRED.; Royalty's Trip on Loa Angeles Now Scheduled for This Afternoon. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/june-zinc-output-80786-tons.html | June Zinc Output 80,786 Tons. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/von-zedtwitz-pair-win-bridge-trophy-baron-with-david-burnstine.html | VON ZEDTWITZ PAIR WIN BRIDGE TROPHY; Baron, With David Burnstine, Takes New Jersey Contest by 20 Match Points. CAVENDISH WOMEN VICTORS Two Teams Divide Trophy in Mixed Four Event After Play-Off Due to a Protest. Mix-Up Over Protest. Major Contests Start. The Masters' Contest. | True | By Walter Malowan. Special To The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/flier-gets-a-summons-accused-of-breaking-flagpole-in-first-case-of.html | FLIER GETS A SUMMONS.; Accused of Breaking Flagpole in First Case of Kind in Westchester. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/denies-he-will-rewed-stillman-says-rumors-that-he-is-engaged-are.html | DENIES HE WILL RE-WED.; Stillman Says Rumors That He Is Engaged Are Untrue. | True | | C1B 123097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/mackie-and-hakes-tie-for-medal-in-state-amateur-title-golf-at.html | Mackie and Hakes Tie for Medal in State Amateur Title Golf at Rochester; GOLF LEAD SHARED BY MACKIE, HAKES Inwood and Dunkirk Stars Card 72's to Top Qualifiers in State Amateur Tourney. YATES 2 STROKES HIGHER Perkins and McKean Next With 75's-- 150, a Record Field, Tee Off on Rochester Links. Yates Third With a 74. Three Birdies on First Nine. Course New to Perkins. | True | By William D. Richardson. Special To the New York Times.times Wide World Photo. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/will-train-cadets-of-coast-artillery-16-new-jersey-officers-called.html | WILL TRAIN CADETS OF COAST ARTILLERY; 16 New Jersey Officers Called for Fort Hancock Service-- 310th to Camp Dix. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/customs-accord-plea-says-austria-is-caged-professor-hans-sperl-and.html | CUSTOMS ACCORD PLEA SAYS AUSTRIA IS CAGED; Professor Hans Sperl and German Argue for World Court to Sanction Agreement. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/annalist-index-off-13-wholesale-commodity-prices-at-1012most-groups.html | ANNALIST INDEX OFF 1.3.; Wholesale Commodity Prices at 101.2-- Most Groups Lower for Week | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/irwin-bids-critics-tell-their-plans-for-india-calls-for.html | IRWIN BIDS CRITICS TELL THEIR PLANS FOR INDIA; Calls for Constructive Ideas From the Tories, Who Assail His Policy of Conciliation. | True | Wireless to THE NEW YORK TIMES. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/reserve-bank-position-range-of-important-items-in-1931-compared.html | RESERVE BANK POSITION; Range of Important Items in 1931 Compared With Preceding Years. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/southampton-show-of-flowers-excels-colonys-24th-annual-display.html | SOUTHAMPTON SHOW OF FLOWERS EXCELS; Colony's 24th Annual Display Surpasses Predecessors in Numbers and Artistry. MRS. TORNEY WINS TWICE Has Finest Sweet Pea and Blue Flower Exhibits-- Keen Rivalry In Shadow Boxes. Large Displays Attract. Mrs. Henderson Entertains. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/curtis-will-return-to-washington.html | Curtis Will Return to Washington. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. CONNECTICUT. EAST HAMPTON. THE WHITE MOUNTAINS. HOT SPRINGS. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/wife-attaches-share-mickey-walker-won-gets-court-order-on-plea.html | WIFE ATTACHES SHARE MICKEY WALKER WON; Gets Court Order on Plea Boxer Owes Her $27,800 Spent in Supporting Two Children. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/reich-short-loans-drop-fast-in-year-amount-now-estimated-from-115.html | REICH SHORT LOANS DROP FAST IN YEAR; Amount Now Estimated From 11-5 to 2 Billion, Half Held in the United States. Amount Sinks Rapidly. Total High Last Year. Half Is Held Here. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/british-royalty-host-to-10000-in-garden-paty-sevenpower-delegates.html | British Royalty Host to 10,000 in Garden Paty; Seven-Power Delegates Chat With King George | True | Wireless to THE NEW YORK TIMES. | C1B 123097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/banker-cleared-of-theft-charge.html | Banker Cleared of Theft Charge. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/cut-is-considered-in-steel-dividend-us-corporation-is-expected-to.html | CUT IS CONSIDERED IN STEEL DIVIDEND; U.S. Corporation Is Expected to Decide on Reduction at Meeting Tuesday. RETURN TO $5 HELD LIKELY Directors Said to Be Opposed to Further Drafts on the Surplus Funds. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/asks-extra-session-to-speed-debt-plan-representative-treadway-urges.html | ASKS EXTRA SESSION TO SPEED DEBT PLAN; Representative Treadway Urges President to Call Congress Shortly Before Dec. 7. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/ma-kennedy-gets-decree-her-marriage-to-hudson-is-annulled-in-loa.html | 'MA' KENNEDY GETS DECREE.; Her Marriage to Hudson Is Annulled in Loa Angeles. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/potomac-span-completed-14500000-bridge-opening-to-be-part-of.html | POTOMAC SPAN COMPLETED.; $14,500,000 Bridge Opening to Be Part of Washington Fete. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/book-notes.html | BOOK NOTES | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/marie-dressler-better-expects-to-leave-hospital-tuesday-underwent.html | MARIE DRESSLER BETTER.; Expects to Leave Hospital Tuesday --Underwent Operation. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/increases-alcohol-price.html | Increases Alcohol Price. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/acquires-heating-concern-american-radiator-buys-american-gas.html | ACQUIRES HEATING CONCERN; American Radiator Buys American Gas Products Corporation. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/boston-youth-reaches-riviera-in-32foot-ketch-captured-twice-on.html | Boston Youth Reaches Riviera in 32-Foot Ketch; Captured Twice on World Tour by Pirates | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/moves-to-enjoin-ktnt-ban-iowan-seeks-to-operate-muscatine-station.html | MOVES TO ENJOIN KTNT BAN.; Iowan Seeks to Operate Muscatine Station Pending Appeal Action. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/widen-lottery-seizures-postal-officials-enforce-ban-in-more-upstate.html | WIDEN LOTTERY SEIZURES.; Postal Officials Enforce Ban In More Up-State Cities. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/rereading-the-bible.html | RE-READING THE BIBLE. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/kashdan-is-victor-in-chess-at-prague-wins-for-americans-in-match.html | KASHDAN IS VICTOR IN CHESS AT PRAGUE; Wins for Americans in Match With Switzerland--Dr. Alekhine Beaten in Upset. Latvia Defeats France, 3--1. | True | Special Cable to THE NEW YORK TIMES. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/hoover-considers-coal-parley-call-president-will-decide-after.html | HOOVER CONSIDERS COAL PARLEY CALL; President Will Decide After Getting Operators' Views WhetherConference Will Be Held.SECRETARIES TO REPORTDoak and Lamont Will Survey Replies of 125 Leaders to Query on Adviseability. Wildwood Miners Bombed. Washington County Quiet Again. Convention Clash Checked. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/sports-today.html | Sports Today | True | | C1B 123097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/mass-held-for-ileana-orthodox-church-conducts-ceremony-but-wedding.html | MASS HELD FOR ILEANA.; Orthodox Church Conducts Ceremony, but Wedding Will Be Catholic | True | Special Cable to THE NEW YORK TIMES. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/city-defends-delay-in-sewage-project-asks-93-weeks-to-add.html | CITY DEFENDS DELAY IN SEWAGE PROJECT; Asks 93 Weeks to Add Incinerators at New Jersey Suit toHasten End of Pollution.TRUCKING HELD TOO COSTLY Counsel Says Proposed Use ofStaten Island Plants Would Mean an Extra Outlay of $456,000. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/kaplan-easily-outpoints-jarrett.html | Kaplan Easily Outpoints Jarrett. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/pledge-of-reform-helps-sweetwood-bigtime-bootlegger-gets-off-with.html | PLEDGE OF REFORM HELPS SWEETWOOD; "Big-Time" Bootlegger Gets Off With Year Term for 10Gallon Liquor Sale.JUDGE EXACTS HIS PROMISEKessler's $1,000,000 Rum Ring AideCongratulated for Vow to FindNew Occupation. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/changes-in-exchange-list-securities-of-four-corporations-announced.html | CHANGES IN EXCHANGE LIST; Securities of Four Corporations Announced Admitted. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/new-securities-for-sugar-bonds-company-being-formed-to-take-over.html | NEW SECURITIES FOR SUGAR BONDS; Company Being Formed To Take Over Cuban Dominican Assets in Reorganization Plan. FIXED CHARGES REDUCED Requirements, if Earned Will Be $902,826 a Year--842,110 NoPar Common Shares to Be Issued. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/great-virginian-sets-trot-record-makes-track-mark-of-209-at-chatham.html | GREAT VIRGINIAN SETS TROT RECORD; Makes Track Mark of 2:09 at Chatham as Bay State Circuit Racing Ends. COLD CASH ALSO VICTOR Champion Has Little Difficulty in Taking 2:09 Pace in Straight Heats to Win Feature. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/to-open-express-road-bids-today.html | To Open Express Road Bids Today. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/irt-would-buy-own-bonds.html | I.R.T. Would Buy Own Bonds. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/lays-rise-in-crime-to-school-laxity-dr-wc-bagley-of-columbia.html | LAYS RISE IN CRIME TO SCHOOL LAXITY; Dr. W.C. Bagley of Columbia Attacks Loose Discipline and New Psychology. POINTS TO FEMINIZATION Says Influence of Male Teachers is Lacking in Elementary Grades --Cites Conditions Abroad. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/rules-against-rector-master-recommends-divorce-for-wife-in-dr.html | RULES AGAINST RECTOR.; Master Recommends Divorce for Wife in Dr. Estornelle's Suit. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/calls-parley-here-on-rail-rate-rise-chandler-bids-eastern-port-and.html | CALLS PARLEY HERE ON RAIL RATE RISE; Chandler Bids Eastern Port and Carrier Agents to Discuss Proposal. CITY INTEREST HELD VITAL Merchants' Association Declared Opposed to More Discrimination Than Exists. Railroads to Cite Policies. Points Out Discrimination. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/marks-time-on-messages-western-union-system-stresses-speed-of.html | MARKS TIME ON MESSAGES.; Western Union System Stresses Speed of Telegrams. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 123097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/bank-of-us-plans-a-payment-soon-30-to-35-per-cent-expected-to-be.html | BANK OF U.S. PLANS A PAYMENT SOON; 30 to 35 Per Cent Expected to Be Released Some Time Before Sept., 15. OTHER PAYMENTS LATER No Estimate Available on the Ultimate, Return--Liquitation WillTake Years. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/jewish-fund-rises-14000-judge-and-mrs-lehman-ej-flynn-and-bishop.html | JEWISH FUND RISES $14,000.; Judge and Mrs. Lehman, E.J. Flynn and Bishop Manning Add Gifts. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/mackeys-man-wins-in-test-for-10000-philadelphia-job.html | Mackey's Man Wins in Test For $10,000 Philadelphia Job | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/produce-markets.html | PRODUCE MARKETS. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/ousted-tenant-files-suit-489-park-av-inc-says-it-was-frozen-out-by.html | OUSTED TENANT FILES SUIT.; 489 Park Av., Inc., Says It Was "Frozen Out" by Ehret Corporation. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/liner-bremens-mail-plane-crashes.html | Liner Bremen's Mail Plane Crashes. | True | Special Cable to THE NEW YORK TIMES. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/inquiry-under-way-on-col-fairser-vis-leader-of-106th-infantry-is.html | INQUIRY UNDER WAY ON COL. FAIRSER VIS; Leader of 106th Infantry is Relieved of Command as HisBooks Are Inspected.BOXING BOUTS A FACTOR But Haskell Says They Are OnlyOne Phase of Case--BrooklynOfficer Recently Sued by Wife. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/women-tennis-stars-due-from-england-american-rifle-team-and.html | WOMEN TENNIS STARS DUE FROM ENGLAND; American Rifle Team and European Delegates to Y.M.C.A.Session Also Land Today. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/alice-b-chapman-gives-bridal-plans-she-will-be-married-to-clark.html | ALICE B. CHAPMAN GIVES BRIDAL PLANS; She Will Be Married to Clark Belden Aug. 1 in Congregational Church at Norwich. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/auction-results.html | AUCTION RESULTS. | True | By Henry Brady. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/one-juror-chosen-for-scaccio-trial-catskill-case-of-diamonds-aide.html | ONE JUROR CHOSEN FOR SCACCIO TRIAL; Catskill Case of Diamond's Aide Then Goes, Over Until Monday on Courisel's Plea. COLL GANGSTERS INDICTED Eight Held in Total Ball of $34,000 --Ostroff, Their Lawyer, Also Acts for Scaccio. Scaccio's Brother Appears. | True | From a Staff Correspondent of The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/france-modifying-attitude-to-reich-distinct-shift-toward-direct.html | FRANCE MODIFYING ATTITUDE TO REICH; Distinct Shift Toward Direct Negotiations Results From Recent Conferences. RESENTMENT TO US SHOWN Newspapers Blame Americans and Especially British for Bad Relations on Continent. | True | By P. J. Philip. Special Cable To the New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/accord-pleases-hoover-stimson-and-mellon-are-praised-by-president.html | ACCORD PLEASES HOOVER; Stimson and Mellon Are Praised by President for London Outcome. NEW AMERICAN AID SOUGHT Reichsbank Desires Committee of World Bankers to Ration Withdrawals of Reserve. FRENCH STAND CONDEMNED Officials Indicate Worry Over Further Aggravation of Paris by Stimson's Disclosures. Factors Under the Surface. HOOVER IS PLEASED BY LONDON ACCORD Wednesday Statement Unexplained Seeks to Forget Issue. Laval Got Proposal First. Effect in America Feared. Confident of Stabilization. | True | By Richard V. Ollahan. Special To the New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/edison-enjoys-vacation-rests-on-jersey-estate-after-work-on-rubber.html | EDISON ENJOYS VACATION.; Rests on Jersey Estate After Work on Rubber Experiments. | True | Special to The New York Times. | C1B 123097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/school-bible-study-upheld-by-tuttle-rotarians-hear-delinquency-of.html | SCHOOL BIBLE STUDY UPHELD BY TUTTLE; Rotarians Hear Delinquency of Youth Ascribed to Growing "Spiritual Illiteracy." | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/manhattan-sales-show-slight-gain-apartment-houses-in-various-parts.html | MANHATTAN SALES SHOW SLIGHT GAIN; Apartment Houses in Various Parts of the Borough Are Transferred. SEVERAL LEASEHOLD DEALS Corner at Third Avenue and 125th Street Goes Under New Control -- Sales Contract Canceled. Sale on West 130th Street. Third Avenue Lease Sold. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/costuma-promoted-to-rank-of-inspector-he-will-remain-with-bureau-of.html | COSTUMA PROMOTED TO RANK OF INSPECTOR; He Will Remain With Bureau of Crime Prevention--Mulrooney Elevates Others. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/2000-to-be-sent-home-to-china-victims-of-depression-in-cuba.html | 2,000 to Be Sent Home to China, Victims of Depression in Cuba | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/to-bring-customs-men-into-detroit-court-state-will-prosecute-two.html | TO BRING CUSTOMS MEN INTO DETROIT COURT; State Will Prosecute Two Inspectors Who Fired Shots NearExcursion Boat. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/financial-markets-stocks-fluctuate-irregularly-in-second-dullest.html | FINANCIAL MARKETS; Stocks Fluctuate Irregularly in Second Dullest Trading of the Year--Sterling Improves. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/art-dealers-lease-store.html | Art Dealers Lease Store. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/says-truck-makers-victimize-cities-engineer-tells-sanitary-board.html | SAYS TRUCK MAKERS VICTIMIZE CITIES; Engineer Tells Sanitary Board They Use 'Illegitimate Means' to Sell Their Product. ASKS NEW SPECIFICATIONS Suggests a Committee Be Named to Revise Draft for Purchase of $2,500,000 Garbage Vehicles. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/lawyers-on-lawyers-professional-opinions-of-bar-members-by-no-means.html | LAWYERS ON LAWYERS; Professional Opinions of Bar Members by No Means Flattering. Complains of Australian Banks. Eden Becomes Mere Real Estate Bay State Prediction. | True | BOLTON HALL.H.R. HILLARD.Mrs. JAMES KEANE.WILLIAM LAY. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/dorothy-r-duveen-is-wed-in-london-daughter-of-art-expert-married-at.html | DOROTHY R. DUVEEN IS WED IN LONDON; Daughter of Art Expert Married at Registry Office to W. F.C. Garthwaite. GRANDFATHER NEW YORKER Bridegroom Is Heir of Shipowner and Grandson of J.C. Rodrigues of Rio de Janeiro. | True | Wireless to THE NEW YORK TIMES. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/7666-bid-for-mayflower-low-offers-for-yacht-purchased-by-navy-in.html | $7,666 BID FOR MAYFLOWER.; Low Offers for Yacht Purchased by Navy in 1898 for $430,000. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/drinks-wine-in-court-jersey-man-found-guilty-of-driving-while-drunk.html | DRINKS WINE IN COURT.; Jersey Man, Found Guilty of Driving While Drunk, Tests Evidence. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/a-call-for-mr-baker.html | A CALL FOR MR. BAKER. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/auburn-railway-sold-for-junk.html | Auburn Railway Sold for Junk. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/moffat-case-out-of-federal-court.html | Moffat Case Out of Federal Court. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/admits-obscene-book-charge.html | Admits Obscene Book Charge. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/mrs-vare-with-card-of-76-leads-3-men-in-a-foursome.html | Mrs. Vare, With Card of 76, Leads 3 Men in a Foursome | True | Special to The New York Times. | C1B 123097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/new-italian-plane-built-for-air-races-superspeed-streamline-craft.html | NEW ITALIAN PLANE BUILT FOR AIR RACES; Superspeed Streamline Craft Said to Have Been Flown at 344 Miles an Hour. THREE BIG PROBLEMS MET Development of 3,000 Horsepower, Synchronizing of Engines and Propeller Pitch Solved. | True | Wireless to THE NEW YORK TIMES. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/dinner-for-mme-gallicurci.html | Dinner for Mme. Galli-Curci | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/mp-orders-pay-cuts-union-men-put-on-fiveday-week-clerks-and.html | "M.P." ORDERS PAY CUTS.; Union Men Put on Five-Day Week --Clerks and Officers Reduced. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/maine-indians-hold-rite-two-tribes-combine-in-ceremonial-for-the.html | MAINE INDIANS HOLD RITE.; Two Tribes Combine in Ceremonial for the First Time. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/part-in-agents-death-denied-by-mrs-croker-widow-of-tammany-chief.html | PART IN AGENT'S DEATH DENIED BY MRS. CROKER; Widow of Tammany Chief Answers Suit Filed in Florida byFather of G. L. Robinson. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/sues-over-plane-crash-death.html | Sues Over Plane Crash Death. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/2642259949-in-1930-paid-on-life-claims-seven-had-policies-for.html | $2,642,259,949 IN 1930 PAID ON LIFE CLAIMS; Seven Had Policies for $1,000,000 or More, J.T. DorranceLeading With $4,690,000. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/wheat-prices-dip-on-chicago-board-offerings-fair-on-rises-but.html | WHEAT PRICES DIP ON CHICAGO BOARD; Offerings Fair on Rises, but Sellers Withdraw as Quotations Ease. SEPTEMBER ENDS C OFF Corn Moves In Narrow Range, Closing Lower--Oats Under Pressure, Rye Dull. Corn at Crisis of Growth. Oats Are Slightly Weaker. Bonded Canadian Wheat. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/pirates-top-robins-as-vance-is-routed-drive-dazzy-out-in-fourth.html | PIRATES TOP ROBINS AS VANCE IS ROUTED; Drive Dazzy Out in Fourth, Pounding Four Hurlers for 21 Hits, and Win, 17-6. LOSERS COLLECT 17 BLOWS But Only One Is an Extra-Base Drive, While Victors Get Homer, Three Triples, Four Doubles. Thurston Relieves Vance. Pirates Open With Rush. | True | By Roscoe McGowen. Special To the New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/bank-deposits-in-argentina-up.html | Bank Deposits in Argentina Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/curb-list-rallies-after-early-losses-some-of-the-leading-issues-end.html | CURB LIST RALLIES AFTER EARLY LOSSES; Some of the Leading Issues End Day's Trading With Moderate Gains. FOREIGN LOANS ARE WEAK Cuban Tobacco and Others Move Against Trend--Domestic Bond Group Irregular. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/tactful-guy-first-in-fourheat-pace-callahan-entry-wins-last-two.html | TACTFUL GUY FIRST IN FOUR-HEAT PACE; Callahan Entry Wins Last Two Whirls in $3,000 Opening Feature at Toronto. FIRST BRUSH TO TOLL GATE Calumet Alden Captures Second In Fastest Time of Race at Grand Circuit Meeting. | True | | C1B 123097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/hoover-and-parley-leaders-hail-success-of-london-negotiations.html | Hoover and Parley Leaders Hail Success of London Negotiations; President, Stimson, Mellon, Laval and Curtius See Way Clear Now for Relief to Germany Through Action by Financial Experts of the Bank for International Settlements. PRESIDENT HOOVER HENRY L. STIMSON, Secretary of State. Hoover and Parley Leaders Hail Success of London Negotiations ANDREW W. MELLON, Secretary of the Treasury. PIERRE LAVAL, Premier of France. DR. JULIUS CURTIUS, German Foreign Minister. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/net-meet-for-armenians-first-tourney-in-us-to-start-on-aug-15-at.html | NET MEET FOR ARMENIANS.; First Tourney in U.S. to Start on Aug. 15 at Woodside. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/hines-gains-semifinals-beats-poole-62-63-in-south-atlantic-tennis.html | HINES GAINS SEMI-FINALS; Beats Poole, 6-2, 6-3, in South Atlantic Tennis Tourney. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/marriages-in-state-fell-3-last-year-were-117880-as-against-121535.html | MARRIAGES IN STATE FELL 3% LAST YEAR; Were 117,880, as Against 121,535 in 1929--4,808 Divorces Were 6.6% Fewer. ANNULMENTS ABOUT EVEN With Its Single-Grounds Law, New York's Divorces Were Lowest Per Population of States. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/get-6328-mill-payroll-three-armed-men-rob-ewingthomas-plant-at.html | GET $6,328 MILL PAYROLL.; Three Armed Men Rob Ewing Thomas Plant at Chester, Pa. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/faithfull-note-held-fake-expert-calls-suicide-letter-to-carr-a.html | FAITHFULL NOTE HELD FAKE; Expert Calls Suicide Letter to Carr a "Crude Imitation." | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/tincup-receives-release-veteran-twicler-13-years-with-louisville-is.html | TINCUP RECEIVES RELEASE.; Veteran Twicler, 13 Years With Louisville, is Dropped. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/cocoa-disease-traced-professor-in-ecuador-finds-it-is-transmitted.html | COCOA DISEASE TRACED.; Professor in Ecuador Finds It Is Transmitted by Ants. | True | Special Cable to THE NEW YORK TIMES. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/peruvian-foreign-minister-to-stay.html | Peruvian Foreign Minister to Stay. | True | Special to THE NEW YORK TIMES. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/made-vogel-administrator-greenwich-trust-company-will-handle-slain.html | MADE VOGEL ADMINISTRATOR; Greenwich Trust Company Will Handle Slain Couple's Estate. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/confers-at-sao-paulo-minister-of-interior-seeks-agree-ment-on-new.html | CONFERS AT SAO PAULO.; Minister of Interior Seeks Agree ment on New Governor. | True | Special Cable to THE NEW YORK TIMES. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/cafeteria-chain-buys-hotel-in-jersey-city-bickfords-acquires.html | CAFETERIA CHAIN BUYS HOTEL IN JERSEY CITY; Bickford's Acquires Building on Journal Square From the Carell Company. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/letters-to-the-editor-inwood-park-beautiful-spot-should-be.html | Letters to the Editor; INWOOD PARK. Beautiful Spot Should Be Developed Along Natural Lines. STILL AN ISSUE. Attempt to Straddle Question of People's Rights Is Decried. SCREECH OWLS ARE USEFUL. And, Anyway, It Is Asked, Why Kill Inoffensive Birds? A Brooklyn Housing Project. He Wants More Nickels. Glorifying Criminals. | True | HAROLD A. CAPARN. JOSEPH GLADSTONE.(Rev.) C.R. HAMLIN. ANNA MAY MASON.W.W.H.M.L. LANGTRY. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/lewis-makes-the-nobel-medal-a-permanent-loan-to-vermont.html | Lewis Makes the Nobel Medal A Permanent Loan to Vermont | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/paterson-mayor-acts-to-curb-silk-strike-sets-conference-with-groups.html | PATERSON MAYOR ACTS TO CURB SILK STRIKE; Sets Conference With Groups Whose Plan to Act Aug. 3 Will Add to Ranks of Strikers. | True | Special to The New York Times. | C1B 123097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/submits-voting-reforms-minister-of-government-presents-proposal-to.html | SUBMITS VOTING REFORMS.; Minister of Government Presents Proposal to Colombian Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/orizaba-wins-atlantic-class-race.html | Orizaba Wins Atlantic Class Race. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/alphabet-inventor-is-traced-at-sinai-prof-sprengling-of-chicago.html | ALPHABET INVENTOR IS TRACED AT SINAI; Prof. Sprengling of Chicago Gets Proof to Indicate Origin Is Semitic, Not Phoenician. EGYPTIAN MINING STUDIED Bedouin Foreman There in 1800 B. C. Reduced Hieroglyphies to 21 Characters for His Own Use. Found by Petrie in 1904. Basis of Alphabet in Egypt. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/100000-clay-braces-new-east-river-tube-dumped-into-water-to-hold.html | $100,000 CLAY BRACES NEW EAST RIVER TUBE; Dumped Into Water to Hold the Tunnel Firm—Builders Plan Two-Way Construction. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/matameck-sessions-open-biologists-gathered-to-study-wild-life-of.html | MATAMECK SESSIONS OPEN.; Biologists Gathered to Study Wild Life of Eastern Canada. | True | By Louis Carrier. Special To The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/josephine-k-damaged-on-new-englaivd-coast-crew-tells-of-truro-ns.html | JOSEPHINE K. DAMAGED ON NEW ENGLAIVD COAST; Crew Tells of Truro, N.S., That Laden Rum Ship Rammed Coast Guard Cutter. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/music-beethoven-played-at-stadium.html | MUSIC; Beethoven Played at Stadium. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/argentina-settles-contract-pay-dispute-government-to-give-30-per.html | ARGENTINA SETTLES CONTRACT PAY DISPUTE; Government to Give 30 Per Cent Cash and Issue Treasury Notes for the Balance. | True | Special Cable to THE NEW YORK TIMES. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/john-j-curtis-dies-publisher-of-books-president-of-bobbsmerrill.html | JOHN J. CURTIS DIES; PUBLISHER OF BOOKS; President of Bobbs-Merrill Succumbs to Pneumonia inIndianapolis.A POPULARIZER OF FICTIONCalled Dean of Modern Book Advertising and Originator of Colored Book Jackets. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/mosley-party-split-by-russian-question-john-strachey-and-adlen.html | MOSLEY PARTY SPLIT BY RUSSIAN QUESTION; John Strachey and Adlen Young Quit British Group--Charge Leader With Fascist Leanings. | True | Special Cable to THE NEW YORK TIMES. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/scandals-tryout-aug-9-whites-show-at-shore-to-start-day-ahead-of.html | "SCANDALS" TRYOUT AUG. 9; White's Show at Shore to Start Day Ahead of Carroll "Vanities." | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/elizabeth-thefts-rise-police-set-special-guard-after-second-holdup.html | ELIZABETH THEFTS RISE; Police Set Special Guard After Second Hold-Up In Three Days. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/british-gold-to-france-by-air-19000-pounds-sent-in-day.html | British Gold to France by Air; 19,000 Pounds Sent in Day | True | Special Cable to THE NEW YORK TIMES. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/suspend-ship-line-sale-conference.html | Suspend Ship Line Sale Conference | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/van-sweringen-link-is-urged-for-b-m-providence-committee-says-such.html | VAN SWERINGEN LINK IS URGED FOR B. & M.; Providence Committee Says Such a Union Would Give New England a Strong Rail Service. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/marriage-agent-held-in-50000-swindles-took-womena-dowries-but.html | MARRIAGE AGENT HELD IN $50,000 SWINDLES; Took Women'a Dowries, but Failed to Provide Husbands, the Police Charge. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/puts-house-on-rollers-and-steals-it.html | Puts House on Rollers and Steals It. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/gunmen-kidnap-allegd-gambler.html | Gunmen Kidnap Alleged Gambler. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/vote-plan-to-aid-idle-stereotypers.html | Vote Plan to Aid Idle Stereotypers. | True | | C1B 123097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/oil-price-rise-met-by-two-companies-magnolia-and-texas-corporation.html | OIL PRICE RISE MET BY TWO COMPANIES; Magnolia and Texas Corporation Post Advance to About 40c a Barrel Following Continental. TWO AREAS ARE AFFECTED New Schedules in Texas and MidContinent Fields--10-Cent Increase by Lion in Arkansas. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/14-lawyers-finish-defense-evidence-summing-up-today-to-close.html | 14 LAWYERS FINISH DEFENSE EVIDENCE; Summing Up Today to Close Disbarment Actions on Weston Bribe Charges. PROMPT RULINGS PROMISED Defendants in Stormy Session Win Fight to Bar Story of Vice Stool Pigeon. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/lady-astor-makes-dramatic-but-vain-plea-to-soviet-leader-for-yale.html | Lady Astor Makes Dramatic, but Vain, Plea To Soviet Leader for Yale Professor's Wife | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/bilbo-sends-troops-to-aid-poll-board-governor-acts-on-threats-of.html | BILBO SENDS TROOPS TO AID POLL BOARD; Governor Acts on Threats of Violence Against Officials, Purging Election Lists. WOMEN ASKED PROTECTION They Reinforced Appeal of Governor's Former Enemy--7,000Seek Office in State. Former Foe Asked for Troops. Bilbo Grants Women's Request. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/hecht-vanquished-in-junior-net-play-first-seeded-player-is-beaten.html | HECHT VANQUISHED IN JUNIOR NET PLAY; First Seeded Player Is Beaten by Nogrady, 3-5, 7-5, 6-3, in Long Island Centre Event. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/awards-made-in-stamford-horse-show.html | Awards Made in Stamford Horse Show | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/better-race-aided-in-ahenderson-will-dr-jh-kellogg-of-battle-creek.html | "BETTER RACE' AIDED IN AHENDERSON WILL; Dr. J.H. Kellogg of Battle Creek Named Executor in Newly Filed Codicil. BRINGS LEGAL FIGHT NEARER His Action Indicates Effort to Put 1927 Testament Ahead of Others Senator's Widow Left. Dr. Kellogg Studying Situation. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/bank-of-england-reports-less-gold-decrease-of-4156000-in-the-week.html | BANK OF ENGLAND REPORTS LESS GOLD; Decrease of 4,156,000 in the Week to 150,044,000 Total Is Shown. DECLINE IN RESERVE RATIO Down to 49.3 Per Cent From 57.23 -- Circulation Drops 2,815,000 to 356,098,000. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/offers-mortgage-plan-representative-howard-puts-moratorium-idea.html | OFFERS MORTGAGE PLAN.; Representative Howard Puts Moratorium Idea Before Hoover. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/adds-air-cooling-department.html | Adds Air Cooling Department. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/browns-turn-back-the-senators-64-score-four-runs-in-third-inning-to.html | BROWNS TURN BACK THE SENATORS, 6-4; Score Four Runs in Third Inning to Clinch Game--Jones Is Victim of Attack. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/envies-housewives-here-mrs-einstein-in-magazine-article-calls.html | ENVIES HOUSEWIVES HERE; Mrs. Einstein, in Magazine Article, Calls American Women Lucky. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/mr-rogers-still-is-yearning-for-the-life-of-a-stowaway.html | Mr. Rogers Still Is Yearning For the Life of a Stowaway | True | WILL ROGERS. | C1B 123097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/22-cardinals-hear-pope-in-secret-talk-on-church-troubles-pontiff.html | 22 CARDINALS HEAR POPE ON SECRET TALK ON CHURCH TROUBLES; Pontiff Reiterates Protest on Fascist Closing of Clubs and Rejects Education Claim. STILL SEES HOPE FOR PEACE Advises Spanish Catholics to Side Time but Fight for Rights by All Legal Means. OTHER REGIONS SURVEYED Cardinals to Submit Opinions in Another Meeting--Italian CirclesDeny New Proposals. Confirmed in Italian Quarters. Speaks for More Than Hour. POPE AND CARDINALS DISCUSS TROUBLES Sees Hope for Accord. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/2-get-ellis-fellowships-rj-saulnier-and-ww-parker-win-columbia.html | 2 GET ELLIS FELLOWSHIPS; R.J. Saulnier and W.W. Parker Win Columbia Grants to Vermonters | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/guns-quiet-seville-as-fatalities-rise-artillery-razes-a-communist.html | GUNS QUIET SEVILLE AS FATALITIES RISE; Artillery Razes a Communist Tavern--Seven More Die in Strike Disorder's. HARSH DECREE IS RECALLED Cabinet Decides Situation Is Not Grave Enough for Iron-Fisted Suppression. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/americans-decorate-yugoslav.html | Americans Decorate Yugoslav. | True | Wireless to THE NEW YORK TIMES. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/sharkey-receives-63628-for-bout-sum-is-30-per-cent-of-net-of.html | SHARKEY RECEIVES $63,628 FOR BOUT; Sum Is 30 Per Cent of Net of $212,095--Walker's Share Is $42,418. RETURN BOUT IN PROSPECT Bostonian Came Out of Fight With Injured Left Hand, While Rival Has Left Eyelid Stitched. Both Boxers Leave New York. Walker Claims Moral Victory. MAJORITY FAVORED WALKER. Consensus of 15 Writers Gave Him Average of 8 1-3 Rounds. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/henry-e-wise-dead-a-former-broker-a-victim-of-heart-disesse-in.html | HENRY E. WISE DEAD; A FORMER BROKER; A Victim of Heart Disesse in France, Where He Had Made His Home for Eleven Years. DECORATED DURING THE WAR Honored by France and Czechoslovakia for Bravery as AmericanRed Cross Official. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/london-raises-rate-gold-drain-at-peak-25470000-withdrawn-in-day.html | LONDON RAISES RATE; GOLD DRAIN AT PEAK; $25,470,000 Withdrawn in Day Though Bank of England Boosts Rate to 3 %. MORE HUGE LOSSES TODAY Shipments Are Arranged, Again Chiefly to France--Outflow for Several Days Expected. At 2 Per Cent Since May. Sells $24,258,000 in Bar Gold. Washington Pleased. | True | Special Cable to THE NEW YORK TIMES. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/woolen-clothes-featured-in-paris-opening-of-fall-style-exhibits.html | WOOLEN CLOTHES FEATURED IN PARIS; Opening of Fall Style Exhibits Points to One of Biggest Wool Seasons in Decade. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/french-arms-note-disheartens-italy-belief-is-that-1932-conference.html | FRENCH ARMS NOTE DISHEARTENS ITALY; Belief Is That 1932 Conference Will Fail Unless the Republic Changes Views.GIBES AT HEGEMONIC STANDII Tevere Criticizes "Obsession of Security and Spectacular Fortifications" of Neighbor. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 123097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/southampton-cottages-rented.html | Southampton Cottages Rented. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/tenants-on-the-land.html | TENANTS ON THE LAND. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/old-salts-on-leviathan-130-from-sailors-snug-harbor-are-guests-on.html | "OLD SALTS" ON LEVIATHAN.; 130 From Sailors' Snug Harbor Are Guests on Cruise to Halifax. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/complete-lawson-statue-lorado-taft-designed-employees-memorial-to.html | COMPLETE LAWSON STATUE.; Lorado Taft Designed Employees' Memorial to Chicago Publisher. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/n-h-davis-accepts-league-finance-post-new-york-banker-to-sail-early.html | N. H. DAVIS ACCEPTS LEAGUE FINANCE POST; New York Banker to Sail Early in August to Participate in Francqui Plan Discussion. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/horton-downs-hyde-at-lake-placid-net-beats-champion-64-57-911-64-62.html | HORTON DOWNS HYDE AT LAKE PLACID NET; Beats Champion, 6-4, 5-7, 9-11, 6-4, 6-2, to Win Club Singles Title. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/world-wheat-crop-less-than-year-ago-washington-forecasts-a.html | WORLD WHEAT CROP LESS THAN YEAR AGO; Washington Forecasts a Reduction of From 250 to 300Million Bushels. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/income-tax-lien-filed-against-lawyer-here-government-acts-to.html | INCOME TAX LIEN FILED AGAINST LAWYER HERE; Government Acts to Collect $265,317 From Bakerman, Accused in Swindle. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/chilean-cabinet-day-old-resigns-carlos-froedden-forms-a-new.html | CHILEAN CABINET, DAY OLD, RESIGNS; Carlos Froedden Forms a New Government--Students Are Warned to Quit Barricade. STREET CARS ARE WRECKED Troops Are Ordered Out and Serious Trouble Is Feared in the Capital. Physicians Threaten Strike. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/charles-mack-sues-wife-actor-seeks-divorce-while-she-plans-to-file.html | CHARLES MACK SUES WIFE.; Actor Seeks Divorce, While She Plans to File Cross Bill. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/all-andorra-rises-to-rout-spaniards-scythes-chase-road-workers.html | ALL ANDORRA RISES TO ROUT SPANIARDS; Scythes Chase Road Workers After They Attempt to Cut Wires, Isolating Tiny State. | True | Special Cable to THE NEW YORK TIMES. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/sales-by-pressed-steel-gain.html | Sales by Pressed Steel Gain. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/wagner-hails-optimism-senator-sees-new-era-rising-from-gloom-of.html | WAGNER HAILS OPTIMISM.; Senator Sees New Era Rising From Gloom of Economic Depression. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/lindberghs-route-exceeds-7100-miles-coast-survey-computes-distances.html | LINDBERGHS' ROUTE EXCEEDS 7,100 MILES; Coast Survey Computes Distances of Their Coming Flight to Tokyo. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/wall-street-glum-over-debt-meeting-with-no-new-aid-seen-for-reich.html | WALL STREET GLUM OVER DEBT MEETING; With No New Aid Seen for Reich, Stocks React in a Dull Day of Trading. BANKERS TO "SIT TIGHT" Short-Term Loans Cannot Be Disturbed-- Success of Fresh Issues Doubted. Safe on Present Basis. Success of Loan Doubted. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/electric-and-gas-rates-are-cut-in-271-kansas-cities-and-towns.html | Electric and Gas Rates Are Cut In 271 Kansas Cities and Towns | True | | C1B 123097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/trust-shows-gain-in-net-asset-value-goldman-sachs-trading-reports.html | TRUST SHOWS GAIN IN NET ASSET VALUE; Goldman Sachs Trading Reports 54 Cents Rise in 6 Months to $12.94 a Share on June 30. HOLDINGS UP $2,215,951 Company Worth Increases $3,107,959 to $74,621,547--Total of$892,007 Added to Surplus. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/city-opens-heart-clinic.html | City Opens Heart Clinic. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/london-wool-sales-brisk-prices-range-up-and-down-from-may.html | LONDON WOOL SALES BRISK; Prices Range Up and Down From May Quotations in Fourth Auction. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/athletics-defeat-indians-by-5-to-2-get-three-runs-in-first-inning.html | ATHLETICS DEFEAT INDIANS BY 5 TO 2; Get Three Runs in First Inning to Clinch Their Tenth Successive Victory. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/to-see-rockne-film-made-widow-joins-notre-dame-stars-on-way-to.html | TO SEE ROCKNE FILM MADE.; Widow Joins Notre Dame Stars on Way to Hollywood. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/west-chester-items-sales-and-leases-in-various-sections-of-the.html | WEST CHESTER ITEMS.; Sales and Leases in Various Sections of the County. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/grain-board-rejects-ban-on-cooperatives-rule-barring-control-of.html | GRAIN BOARD REJECTS BAN ON COOPERATIVES; Rule Barring Control of Firm Beaten in Chicago--Legge Confirms Wheat-Acceptance Plan. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/miss-carstairs-just-escapes-serious-injury-as-boat-sinks.html | Miss Carstairs Just Escapes Serious Injury as Boat Sinks | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/girl-studying-indians-vanishes-in-arizona-apaches-search-for.html | GIRL STUDYING INDIANS VANISHES IN ARIZONA; Apaches Search for Columbia Research Worker Over Mountain Trails. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/aiken-knights-gain-us-final-in-polo-beat-rumson-8-to-7-in.html | AIKEN KNIGHTS GAIN U.S. FINAL IN POLO; Beat Rumson, 8 to 7, in HardFought Match in JuniorTourney at Rumson.GATINSS NOSE IS BROKENVeteran Gamely Resumes and Carties On to End--Victors Lead, 4-0,at Close of Third Period. Gatins Resumes Position. Pete Bostwick Scores Goal. | True | By Robert F. Kelley. Special To The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/a-son-to-mrs-john-markle-2d.html | A Son to Mrs. John Markle 2d. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/1000000-gold-released-decrease-reported-here-in-metal-held-under.html | $1,000,000 GOLD RELEASED.; Decrease Reported Here in Metal Held Under Earmark. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/maniac-slays-five-terrorizes-village-women-and-children-are-killed.html | MANIAC SLAYS FIVE, TERRORIZES VILLAGE; Women and Children Are Killed or Wounded by Crazed Miner in Pennsylvania. FINALLY SHOT ANID SEIZED Talking Rationally Later, He Says He Was Obsessed With Idea of Murdering All in Settlement. | True | Special to The New York Times. | C1B 123097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/giants-down-reds-take-third-place-triumph-in-tenth-4-to-2-when.html | GIANTS DOWN REDS; TAKE THIRD PLACE; Triumph in Tenth, 4 to 2, When Leach's Single Sends Two Runners Home. ONLY 4 HITS OFF HUBBELL Losers Bunch Three of Them to Tie Score in Fifth--Johnson Found for 12 Blows. Leach Settles Outcome. Hubbell Weakens Temporarily. | True | By John Drebinger. Special To the New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/knowles-ra-jones-tie-for-golf-medal-each-scores-74-in-first-round.html | KNOWLES, R.A. JONES TIE FOR GOLF MEDAL; Each Scores 74 in First Round of Invitation Tournament at Greenwich C.C. 1931 VICTOR ELIMINATED Chapman's 82 Puts Him Among Non-Qualifiers--Homans and Goodwin Near Top of List. Robertson Misses His Chance. Goodwin Among Qualifiers. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/jumps-from-boston-liner-passenger-tries-to-swim-to-rhode-island.html | JUMPS FROM, BOSTON LINER.; Passenger Tries to Swim to Rhode Island Shore. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/electric-power-index-advances-sharply-as-influences-of-holiday-are.html | Electric Power Index Advances Sharply as Influences of Holiday Are Eliminated | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/bethlen-stresses-needs-hungarian-premier-says-restrictions-will.html | BETHLEN STRESSES NEEDS; Hungarian Premier Says Restrictions Will Stay Till Loan Is Won. | True | Special Cable to THE NEW YORK TIMES. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/mrs-hite-captures-low-gross-in-golf-ties-with-mrs-bienfait-then-cut.html | MRS. HITE CAPTURES LOW GROSS IN GOLF; Ties With Mrs. Bienfait, Then Cut Decides the Winner in Tourney at Greenwich. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/plague-in-argentina-subsides.html | Plague in Argentina Subsides. | True | Special Cable to THE NEW YORK TIMES. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/morrow-returns-home-senator-leaves-white-house-after-second-visit.html | MORROW RETURNS HOME.; Senator Leaves White House After Second Visit in Month. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/league-of-women-meets-in-newport-mrs-maud-howe-elliott-acts-as.html | LEAGUE OF WOMEN MEETS IN NEWPORT; Mrs. Maud Howe Elliott Acts as Hostess in One-Time Home of Her Mother, Julia Ward Howe. C.B. HILLHOUSES ARE HOSTS Dinners Also Given by Mrs. William Woodward and the Paulding Fosdicks-Other Events. | True | Special to The New York Times. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/text-of-london-communique.html | TEXT OF LONDON COMMUNIQUE | True | Special Cable to THE YORK TIMES. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/hawks-sets-record-to-havana-and-back-clips-more-than-1-hours-from.html | HAWKS SETS RECORD TO HAVANA AND BACK; Clips More Than 1 Hours From All Marks in First Round Trip in One Day. TOOK 17 HOURS 3 MINUTES Eats Breakfast Here, Luncheon in Cuba and Arrives Home for Dinner. Maintained Speed in Darkness. HAWKS SETS MARK TO HAVANA AND BACK Says He Dodged Thunderstorms. His Longest Distance in One Day. Arrives in Time for Luncheon. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/phillies-release-fallenstein.html | Phillies Release Fallenstein. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/scores-in-greenwich-invitation-golf.html | Scores in Greenwich Invitation Golf | True | | C1B 123097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/community-trust-lists-8672382-proceeds-of-3642382-are-now-being.html | COMMUNITY TRUST LISTS $8,672,382; Proceeds of $3,642,382 Are Now Being Used for Charity, Officers' Report Shows. EFFECT OF SLUMP SLIGHT Investments Shrank Less Than 1% In 1930--Income of Nearly 5 % Was Disbursed. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/chile-to-abrogate-berlin-trade-pact-notifies-reich-of-reprisal-move.html | CHILE TO ABROGATE BERLIN TRADE PACT; Notifies Reich of Reprisal Move following New German Duties on Nitrates. OTHER-MEASURES STUDIED Failure of Lucerne Partey to Set Up World Cartel Is Blow to Hopes of South American Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/note-issue-sold-by-south-carolina-5000000-3-loan-due-july-15-1932.html | NOTE ISSUE SOLD BY SOUTH CAROLINA; $5,000,000 3 % Loan, Due July 15, 1932, Goes to Halsey, Stuart Group at 100.035. GOES ON MARKET TODAY To Yield 3 Per Cent--All Bids Again Rejected on $5,000,000 Highway Certfifcates of Indebtedness. | True | | C1B 123097 |
| 1931-07-24 | 1931-07-24 | https://www.nytimes.com/1931/07/24/archives/lockout-feared-in-mexico-puebla-textile-mills-unable-to-pay-for.html | LOCKOUT FEARED IN MEXICO.; Puebla Textile Mills, Unable to Pay for Materials, May Have to Close. | True | Special Cable to THE NEW YORK TIMES. | C1B 123097 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/sues-aluminum-company-bay-state-concern-asks-9000000-on-complaint.html | SUES ALUMINUM COMPANY.; Bay State Concern Asks $9,000,000 on Complaint of Monopoly. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/business-world-stores-adopt-rules-on-returns-indifferent-to-german.html | BUSINESS WORLD; Stores Adopt Rules on Returns. Indifferent to German Price Cuts. Men's Wear Sales Spotty. Costume Jewelry Lines Active. Current Straw Hat Prices to Hold. Fall Hollow Wore Orders Delayed. Rayon Crepe Demand Up Sharply. Pool Table Orders Encouraging. Old Machinery Trade Dull. 60-48 Printcloths Easier. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/toronto-brokers-in-assignment.html | Toronto Brokers in Assignment. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/planes-spray-gas-in-army-war-experiments-safety-of-pilot-only.html | Planes Spray Gas in Army War Experiments; Safety of Pilot Only Problem Yet to Be Solved | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/curtis-starts-back-to-washington.html | Curtis Starts Back to Washington. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/mackie-advances-in-state-golf-play-defending-champion-sets-back.html | MACKIE ADVANCES IN STATE GOLF PLAY; Defending Champion Sets Back Chapin to Gain Third Round on Rochester Links. PERKINS ALSO TRIUMPHS Three Upsets Mark the Day as Yates, Brodbeck and Hakes Bow In Amateur Tournament. Mackie Has Hard Battle. Yates 2 Up, Then Falters. Mackie Captures Medal. | True | By William D. Richardson. Special To the New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/france-and-germany.html | FRANCE AND GERMANY | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/curran-sees-liquor-as-big-1932-issue-economic-issues-will-not-put.html | CURRAN SEES LIQUOR AS BIG 1932 ISSUE; Economic Issues Will Not Put Prohibition Into Background, Wet Leader Predicts. SEES DRYS LOSING GROUND Believes Even Republicans May Bow to Rising Tide of Discontent in the East. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/aircraft-companies-merge.html | Aircraft Companies Merge. | True | | C1B 123203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/bronx-files-plans-for-a-700000-jail-sevenstory-building-on-river.html | BRONX FILES PLANS FOR A $700,000 JAIL; Seven-Story Building on River Avenue at 151st Street Will House 250 Men and Women. TO HAVE MODERN FEATURES Cells to Have Individual Ventilation--Screens to BarWeapon Smuggling.PLAYGROUND ON THE ROOFChapel for Religious Services andEducational Activities Also Is Indicated. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/bogota-cabinet-shifts-restrepo-becomes-envoy-to-vatican-new-list-to.html | BOGOTA CABINET SHIFTS.; Restrepo Becomes Envoy to Vatican -- New List to Be Published. | True | Special Cable to THE NEW YORK TIMES. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/percy-crosbys-have-a-daughter.html | Percy Crosbys Have a Daughter. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/british-wightman-cup-tennis-team-arrives-and-has-first-practice-at.html | British Wightman Cup Tennis Team Arrives And Has First Practice at Forest Hills | True | Times Wide World Photo. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/hoover-in-luray-camp-plans-complete-rest-president-for-first-time.html | HOOVER IN LURAY CAMP PLANS COMPLETE REST; President, for First Time Since German Crisis, Expects to Be Free From Work. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/zeppelin-off-for-leningrad-on-arctic-cruise-may-visit-north-pole-on.html | Zeppelin off for Leningrad on Arctic Cruise; May Visit North Pole on 6,200-Mile Flight; GRAF ZEPPELIN OFF ON FLIGHT TO ARCTIC Airship Greeted in Berlin. May Seek New Land. Eckener Gives Radio Talk. Aero-Arctic Sponsors Trip. Course Covers 6,200 Miles. | True | Special Cable to THE NEW YORK TIMES. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/mine-opens-under-guard-returning-workers-in-west-virginia-not.html | MINE OPENS UNDER GUARD.; Returning Workers in West Virginia Not Molested. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/29th-engineers-due-back-from-nicaragua-unit-to-map-city-and.html | 29TH ENGINEERS DUE BACK FROM NICARAGUA; Unit to Map City and Environs After Two-Year Survey of Proposed Canal Site. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/giant-dollar-liner-due-next-wednesday-3day-public-inspection-for.html | GIANT DOLLAR LINER DUE NEXT WEDNESDAY; 3-Day Public Inspection for the President Hoover, Largest Native Passenger Ship. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/foreign-bonds-lead-decline-in-prices-several-german-issues-touch.html | FOREIGN BONDS LEAD DECLINE IN PRICES; Several German Issues Touch New Lows on Stock Exchange--Latin-American Group Weak. LOSSES IN DOMESTIC RAILS Utilities Little Changed, Industrials Irregular--Federal Obligations Easier in Light Trading. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/times-are-found-not-so-hard-by-willard-on-inspection-trip.html | Times Are Found 'Not So Hard' By Willard on Inspection Trip | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/counter-stocks-ease-after-firm-opening-bank-and-insurance-shares.html | COUNTER STOCKS EASE AFTER FIRM OPENING; Bank and Insurance Shares Close With Losses--Others Weak in Moderate Turnover. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/finds-central-bank-needed-in-brazil-sir-otto-niemeyer-suggests.html | FINDS CENTRAL BANK NEEDED IN BRAZIL; Sir Otto Niemeyer Suggests System Patterned After Our Federal Reserve. $80,000,000 LOAN URGED British Economist Says Stable Currency and Balanced Budget Are Essential. WOULD KEEP PRESENT BANK Outlines Ways to Economize in Report Made at Request of the Government. Would Retain Present Branch. Summary of Conclusions. Warns Against Inflation. | True | | C1B 123203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/asked-to-move-farm-hand-slays-2.html | Asked to Move, Farm Hand Slays 2. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/body-of-kahlil-gibran-starts-back-to-syria-poet-artist-and.html | BODY OF KAHLIL GIBRAN STARTS BACK TO SYRIA; Poet, Artist and Philosopher Died in April--Countrymen Eulogize Him as Liner Sails. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/lloyd-eliminates-homans-in-tourney-upsets-runnerup-to-jones-in-us.html | LLOYD ELIMINATES HOMANS IN TOURNEY; Upsets Runner-Up to Jones in U.S. Amateur Last Year on 19th Green at Greenwich. GOODWIN BEATS MAYO, 6-5 Richard Ciuci Sets Back Knowles, the Co-Medalist--Wild Also Advances to Semi-Final. | True | By Lincoln A. Werden. Special To The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/pacer-not-badly-hurt-toll-gate-injured-thursday-may-race-again-at.html | PACER NOT BADLY HURT.; Toll Gate, Injured Thursday, May Race Again at Toronto Meeting. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by Michael Gallo. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/safe-gas-suggested-by-eva-le-gullienne-actress-in-weston-conn-says.html | SAFE GAS SUGGESTED BY EVA LE GALLIENNE; Actress, in Weston, Conn., Says Odor Would Warn of Danger of Blast Such as Injured Her. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/steuer-has-a-plan-to-reorganize-bank-warns-directors-to-reach-into.html | STEUER HAS A PLAN TO REORGANIZE BANK; Warns Directors to "Reach Into Their Pockets" or Face Prosecution. MEETS WITH BANKERS HERE Lawyer Interrupts Vacation to Work for Reopening of the Bank of U.S. SCOFFS AT ROSOFF EFFORT Calls It Publicity Stunt, but Contractor, in Denial, Is StillHopeful of Success. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/sees-us-shifting-on-war-debt-policy-cecil-roberts-in-autobiography.html | SEES US SHIFTING ON WAR DEBT POLICY; Cecil Roberts, in Autobiography, Says "Intelligentsia" Are in Favor of Cancellation. HAS PRAISE FOR COOLIDGE Journalist's New Book, "Halfway," Sees Ex-President as "Unknown Quantity" In Politics. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/ileana-welcomes-wedding-guests-40-members-of-royal-and-noble.html | ILEANA WELCOMES WEDDING GUESTS; 40 Members of Royal and Noble Families Arrive at Sinaia for Ceremony Tomorrow. RUMANIANS BRING GIFTS Bride's Trousseau, Displayed in Castle, Includes Laces, Embroideries, National Costumes and Art. Trosseau Shown in Castle. Last Orthodox Communion. | True | Special Cable to THE NEW YORK TIMES. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/host-to-ymca-delegates-local-groups-entertain-300-on-way-to-toronto.html | HOST TO Y.M.C.A. DELEGATES; Local Groups Entertain 300 on Way to Toronto Convention. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/refuses-to-call-11-to-bus-inquiry-board-rules-out-all-but-ten.html | REFUSES TO CALL 11 TO BUS INQUIRY; Board Rules Out All but Ten Subpoenas for Hearing Monday on Brooklyn Deal.BARS FISHING EXPEDITIONIndependent Operators to AskCourt to Compel Issuance ofOther Summonses. Bars Delaney Subpoena. Lockwood's Dissenting Opinion. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 123203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/june-employment-less-in-this-state-most-new-york-plants-operated-on.html | JUNE EMPLOYMENT LESS IN THIS STATE; Most New York Plants Operated on Part-Time Basis With Reduced Forces, Bulletin Shows.PUBLIC WORKS AID IN CITY More Than 15,000 Will Get Jobs on Various Projects--SomeGains in New Jersey. Pubic Works Help in City. Some Gains in New Jersey. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/corporations-make-earnings-reports-some-companies-report-losses.html | CORPORATIONS MAKE EARNINGS' REPORTS; Some Companies Report Losses, Others Gains in Their Statements. VARIOUS PERIODS COVERED Year, Six Months, Four Months Are Listed in the Report. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/great-neck-residence-sold.html | Great Neck Residence Sold. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/sports-today.html | Sports Today | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/four-die-in-bulgarian-plane-crash.html | Four Die in Bulgarian Plane Crash. | True | Special Cable to THE NEW YORK TIMES. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/germany-is-pleased-over-stimson-visit-due-in-berlin-today-denial.html | GERMANY IS PLEASED OVER STIMSON VISIT; DUE IN BERLIN TODAY; Denial Made in Washington That He Will Talk of a Loan During Two Days' Stay. CREDIT CRISIS NOW ACUTE Agreement With France Urged -- Luther, Head of Reichsbank, Is Strongly Attacked. BASLE ACCEPTS LONDON BID World Bank to Form Body to Study Reich Loans--Hoover Turns to Arms Problems. Planes for British Changed. GERMANY PLEASED OVER STIMSON VISIT Want Agreement With France. Stagger Plan for Wages. Demand for More Currency | True | By Guido Enderis. Special Cable To the New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/hangs-himself-in-jail.html | Hangs Himself In Jail. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/greenland-explorers-ship-drifts.html | Greenland Explorer's Ship Drifts. | True | Wireless to THE NEW YORK TIMES. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/washington-denies-talk-of-new-loans-castle-says-stimson-phoned-from.html | WASHINGTON DENIES TALK OF NEW LOANS; Castle Says Stimson Phoned From London He Would Not Discuss New Credit. ARMS PARLEY NEXT ISSUE Hoover Still Seeks to Win Cuts at World Conference by Hints of Possible Debt Reductions. Harmony Impresses Stimson. Reichsbank Plan Approved. Advisers Also Get Holiday. Debts Likely to Be Involved. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/will-wed-into-short-name-club.html | Will Wed Into "Short Name Club." | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/spanish-cabinet-clings-to-power-government-is-believed-safe-despite.html | SPANISH CABINET CLINGS TO POWER; Government Is Believed Safe, Despite Rumors Causing Swift Peseta Drop. SEVILLE SUBDUED BY ARMY Sniping Continues, but Impressive Array of Troops Halts Most Disorders--1,800 Arrested. | True | By Frank L. Hluckhohn Special Cable To the New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/school-home-rule-urged-by-dr-mort-taint-of-politics-feared-by.html | SCHOOL 'HOME RULE' URGED BY DR. MORT; Taint of Politics Feared by Columbia Educator in Rule by State Board. | True | | C1B 123203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/come-back-to-erin.html | COME BACK TO ERIN." | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/more-forest-fires-others-are-checked-flames-in-yellowstone-are.html | MORE FOREST FIRES; OTHERS ARE CHECKED; Flames in Yellowstone Are Under Control--1,000 Acres Burn Near Laramie, Wyo. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/hoover-debt-plan-is-praised-by-archbishop-of-canterbury.html | Hoover Debt Plan Is Praised By Archbishop of Canterbury | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/queens-realty-sales-college-point-acreage-is-bought-for-radio.html | QUEENS REALTY SALES; College Point Acreage Is Bought for Radio Experiments. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/newport-parties-for-bridal-group-miss-fosdick-mr-ryle-jr-and-guests.html | NEWPORT PARTIES FOR BRIDAL GROUP; Miss Fosdick, Mr. Ryle Jr. and Guests Are Entertained at Luncheon, Tea and Dinner. MRS. HAVEMEYER TO EXHIBIT Will Show at Art Association Next Month Screens She Has Decorated as a Hobby. Other Guests Included. Arrivals for the Week-End. Visitors at the Casino. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/tax-refunds-cut-1119682-rebate-to-westchester-towns-from-state.html | TAX REFUNDS CUT $1,119,682; Rebate to Westchester Towns From State Falls Below 1930 Total. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/warners-cut-coast-wages-reductions-are-5-to-25-per-cent-stars-ask.html | WARNERS CUT COAST WAGES; Reductions Are 5 to 25 Per Cent-- Stars Ask Lower Salaries. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/leaders-see-trade-aided-by-holiday-moratorium-will-increase-the.html | LEADERS SEE TRADE AIDED BY HOLIDAY; Moratorium Will Increase the Sale of Autos Throughout World, Chrysler Holds. INSURANCE MAN CONFIDENT Wade Fetzer Says Hoover Plan Will Restore Confidence--Shoe Executive Finds Revival On. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/pitches-nohit-norun-game.html | Pitches No-Hit, No-Run Game | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/charges-roosevelt-hides-his-wetness-chairman-of-the-antisaloon.html | CHARGES ROOSEVELT HIDES HIS WETNESS; Chairman of the Anti-Saloon League Executive Committee Replies to Guffey "Pledge." POINTS TO STATE CAMPAIGN Dr. Arthur D. Barton Says Governor Stood Unqualifiedly for Repeal Then. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/cohan-at-work-on-musical-comedy.html | Cohan at Work on Musical Comedy | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/basle-accepts-bid-of-london-parley-but-world-bank-is-uncertain-as.html | BASLE ACCEPTS BID OF LONDON PARLEY; But World Bank Is Uncertain as to How to Form Committee to Settle Reich's Needs. PRIVATE ACTION FAVORED High Quarters Say Commercial Institutions Must Put Up Any Money Provided. IMPROVED RELATIONS SEEN Great Importance Is Attached to Franco-German Understanding as Prerequisite to Loans. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/mcormick-back-scores-debt-talks-publisher-says-idea-of-london.html | M'CORMICK BACK, SCORES DEBT TALKS; Publisher Says Idea of London Conference Was "Absurd and Only a Wasted Effort." HOLDS REICH EXTRAVAGANT Germany Must Live Within Income, He Declares, or Go Bankrupt-- Sees France "on Top of World." | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/court-fining-vance-as-speeder-tells-him-he-reads-his-books.html | Court, Fining Vance as Speeder, Tells Him He Reads His Books | True | Special to The New York Times. | C1B 123203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/dorade-is-winner-of-atlantic-race-first-yacht-to-arrive-at-plymouth.html | DORADE IS WINNER OF ATLANTIC RACE; First Yacht to Arrive at Plymouth Keeps Position asHandicaps Expire.TWO MORE CRAFT ARRIVEMistress and Water Gypsy Make Port at Night--All Due BeforeClub Dinner Monday. Found Weather Too Good. Gale Imperils Yachts at Sea. Smallest Yacht Nears Port. | True | Special Cable to THE NEW YORK TIMES. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/demanding-an-embargo.html | DEMANDING AN EMBARGO. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/tract-prizes-awarded-paper-on-when-atheism-fails-wins-wood-fund.html | TRACT PRIZES AWARDED.; Paper on "When Atheism Fails" Wins Wood Fund Gold Medal. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/wales-makes-a-holeinone-joining-the-elite-of-golf.html | Wales Makes a Hole-in-One, Joining the Elite of Golf | True | Special Cable to THE NEW YORK TIMES. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/bonds-to-be-redeemed-announcements-made-for-one-foreign-and-one.html | BONDS TO BE REDEEMED.; Announcements Made for One Foreign and One Domestic Company. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/reelect-bingham-aeronautics-chief-californians-fall-in-line-despite.html | RE-ELECT BINGHAM AERONAUTICS CHIEF; Californians Fall in Line Despite Rebellion Over Cleveland Air Race Contract. 'WOMAN'S YEAR IN THE AIR' Committee Notes They Made Six Out of Eight New World Marks In United States. Records Made During Year. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/dr-williams-praised-at-la-paz.html | Dr. Williams Praised at La Paz. | True | Special Cable to THE NEW YORK TIMES. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/motley-held-as-bigamist-broker-is-accused-by-second-wife-in-san.html | MOTLEY HELD AS BIGAMIST.; Broker Is Accused by Second Wife In San Francisco Court. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/fire-sweeps-jersey-area-100-acres-of-timber-destroyed-by-flames.html | FIRE SWEEPS JERSEY AREA.; 100 Acres of Timber Destroyed by Flames South of Ocean City. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/burke-is-honored-at-victory-dinner-golf-stars-and-friends-honor.html | BURKE IS HONORED AT VICTORY DINNER; Golf Stars and Friends Honor Champion at Biltmore--Sets West Orange Record. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/big-argentine-area-under-martiallaw-buenos-aires-acts-to-restore.html | BIG ARGENTINE AREA UNDER MARTIALLAW; Buenos Aires Acts to Restore Order in Four Provinces and Three Territories. REBELS FLEE TO PARAGUAY Army Officers and Radical Leaders Surrender to Authorities There -- Irigoyenistas Blamed. | True | Special Cable to THE NEW YORK TIMES. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/the-screen-miss-chattertons-new-film-never-the-twain-more-on-russia.html | THE SCREEN; Miss Chatterton's New Film. Never the Twain--" More on Russia. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/customs-men-to-give-up-two-will-be-arraigned-in-detroit-in-wounding.html | CUSTOMS MEN TO GIVE UP.; Two Will Be Arraigned In Detroit In Wounding Of Man on Ship. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/thief-scare-over-boys-playing-hide-and-seek-25-policemen-respond-to.html | THIEF SCARE OVER BOYS PLAYING HIDE AND SEEK; 25 Policemen Respond to Alarm, but Only Find Two Lads in Coal Bin in West 16th St. House. | True | | C1B 123203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/2-die-scores-hurt-in-tense-day-in-chile-barricaded-students-yield.html | 2 DIE, SCORES HURT IN TENSE DAY IN CHILE; Barricaded Students Yield to Police Barrage in Santiago, but Riots Continue. ALL BUSINESS HOUSES SHUT Street Cars Stop After Attacks -- Ibanez Firm in Face of Demands to Quit. Physicians Join Students. 2 DIE, SCORES HURT DURING DAY IN CHILE Assails Red Propaganda. Two Students Killed 300 to 500 Hurt During Night. | True | Special Cable to THE NEW YORK TIMES. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/french-to-discuss-reich-credit-today-crowd-at-station-hails-laval.html | FRENCH TO DISCUSS REICH CREDIT TODAY; Crowd at Station Hails Laval and Colleagues on Return From London Parley. LEFT PRESS SEES FAILURE But Newspapers of Right Praise Premier's Attitude and Urge Extreme Caution. Pietri Expresses Satisfaction. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/mrs-rudnick-wins-municipal-title-sets-back-mrs-pepin-4-and-3-in.html | MRS. RUDNICK WINS MUNICIPAL TITLE; Sets Back Mrs. Pepin, 4 and 3, in Final of Tournament on Van Cortlandt Park Links. LEADS BY 1 UP AT TURN Rallies After Being 2 Down at the Fourth and Gains Second Leg on Gun Hill Cup. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/manchurians-retreat-before-chinese-rebels-abandonment-of-northern.html | Manchurians Retreat Before Chinese Rebels; Abandonment of Northern China Considered | True | By Hallett Abend. Wireless To the New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/suspended-by-toronto-exchange.html | Suspended by Toronto Exchange. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/shots-fly-in-hoboken-eight-men-in-two-autos-fire-on-man-as-street.html | SHOTS FLY IN HOBOKEN; Eight Men in Two Autos Fire on Man as Street Crowd Flees to Cover. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/state-sealers-elect-jh-cahill.html | State Sealers Elect J.H. Cahill. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/laborites-leave-wedding-party-rush-to-house-to-avert-defeat.html | Laborites Leave Wedding Party, Rush to House to Avert Defeat | True | Wireless to THE NEW YORK TIMES. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/egypt-easily-wins-kansas-city-purse-racing-for-tansor-he-defeats.html | EGYPT EASILY WINS KANSAS CITY PURSE; Racing for Tansor, He Defeats Suneros and Red Ronald at Arlington. MORFAIR ALSO SHOWS WAY Accounts for Richmond Purse for Juveniles in His First Appearance on Western Track. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/buys-cuban-soap-concern-procter-gamble-company-gets-assets-of.html | BUYS CUBAN SOAP CONCERN.; Procter & Gamble Company Gets Assets of Sabates S en C. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/indicted-for-felony-in-school-grafting-city-employe-accused-of.html | INDICTED FOR FELONY IN SCHOOL GRAFTING; City Employe Accused of Accepting Fees in Repair Work-- Eighth Man to Be Named. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/staten-island-tennis-today.html | Staten Island Tennis Today. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/cuban-flees-to-honduras-senator-sought-on-murder-charge-after-duel.html | CUBAN FLEES TO HONDURAS.; Senator, Sought on Murder Charge After Duel, Reported in Tegucigalpa. | True | Special Cable to THE NEW YORK TIMES. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/10000-in-wagers-off-jockey-club-takes-action-after-rider-dismounts.html | $10,000 IN WAGERS OFF.; Jockey Club Takes Action After Rider Dismounts at Post. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/nurmi-shatters-world-record-running-2-miles-in-859-35.html | Nurmi Shatters World Record, Running 2 Miles in 8:59 3-5 | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/action-on-dividends.html | ACTION ON DIVIDENDS | True | | C1B 123203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/us-army-poloists-triumph-by-1514-conquer-primrose-four-as-play.html | U.S. ARMY POLOISTS TRIUMPH BY 15-14; Conquer Primrose Four as Play Starts in Herbert Cup Tourney at Rumson. MAKINNEY'S GOAL DECISIVE Tallies in Final Minute to Gain Honors--Victors Score 6 Goals In 7th-Period Rally. Both Line-Ups Rearranged. Smith Ties Score in Final Bout. | True | By Robert F. Kelley. Special To the New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/for-virgin-islands-guard-governor-proposes-voluntary-organization.html | FOR VIRGIN ISLANDS GUARD.; Governor Proposes Voluntary Organization for Relief. | True | Special Cable to THE NEW YORK TIMES. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/earmarked-gold-decreases.html | Earmarked Gold Decreases. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/11118251-sought-by-municipalities-financing-scheduled-for-next-week.html | $11,118,251 SOUGHT BY MUNICIPALITIES; Financing Scheduled for Next Week Compares With $40,485,562 Average This Year.$1,753,000 FOR CALIFORNIAS2,000,000 Bonds to Be Sold by Omaha--Buying Interest Centreson Highest-Grade Issues. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/lightning-stuns-two-in-a-boat.html | Lightning Stuns Two in a Boat. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/topics-of-interest-to-the-churchgoer-dr-fosdick-maps-rules-for.html | TOPICS OF INTEREST TO THE CHURCHGOER; Dr. Fosdick Maps Rules for Admission to Services at Riverside Church. RABBI TRATTNER CALLED Los Angeles Leader to Preach in Temple Mount Neboh--Feast of St. Ann to Continue. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/stock-exchange-seat-235000.html | Stock Exchange Seat $235,000. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/ocean-plane-dumps-gasoline-on-homes-boardman-and-polando-turn-back.html | OCEAN PLANE DUMPS GASOLINE ON HOMES; Boardman and Polando Turn Back as Heavy Load Halts Flight to Istanbul. LAND IN TRAIL OF FIRE Sparks From Tail Ignite Fuel, But Propeller Fans Flames Away on Field. MOSCOW FLIERS IN TEST Herndon and Pangborn See Rival Team Balked, Then Make Trial Flight With Big Load of Fuel. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/government-gets-homestead-bequeathed-by-old-soldier.html | Government Gets Homestead Bequeathed by Old Soldier | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/gillette-razor-suits-settled-out-of-court-1900000-is-paid-to-united.html | GILLETTE RAZOR SUITS SETTLED OUT OF COURT; $1,900,000 Is Paid to United Cigar Company and Long-Term Contract Is Canceled. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/new-stock-exchange-film-views-of-floor-activity-made-to-be-included.html | NEW STOCK EXCHANGE FILM; Views of Floor Activity Made to Be Included in Sound Pictures. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/watson-sees-no-need-for-special-session-congress-can-act-on-debt.html | WATSON SEES NO NEED FOR SPECIAL SESSION; Congress Can Act on Debt Plan in Regular Term, He Says After Talk With President. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/lawyer-gets-5-years-for-mortgage-fraud-bluestone-pleads-guilty-to.html | LAWYER GETS 5 YEARS FOR MORTGAGE FRAUD; Bluestone Pleads Guilty to $3,600 Theft, as Part of $150,000 Swindle. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/frasier-white-sox-beats-red-sox-31-holds-boston-to-five-hits-as.html | FRASIER, WHITE SOX, BEATS RED SOX, 3-1; Holds Boston to Five Hits as Mates Triumph to Even Series at Two Games Each. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/west-indies-expedition-postponed.html | West Indies Expedition Postponed. | True | | C1B 123203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/woman-falls-from-ship-unidentified-passenger-on-the-boston-hunted.html | WOMAN FALLS FROM SHIP.; Unidentified Passenger on the Boston Hunted In Buzzards Bay. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/new-brokerage-firm-formed.html | New Brokerage Firm Formed. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/commuters-to-fight-on-view-new-york-central-decision-as-only-a.html | COMMUTERS TO FIGHT ON.; View New York Central Decision as Only a Temporary Victory. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/1500-at-funeral-of-hm-hessberg-borough-and-city-officials-hear-head.html | 1,500 AT FUNERAL OF H.M. HESSBERG; Borough and City Officials Hear Head of Brooklyn Buildings Bureau Eulogized. HIS CHARACTER EXTOLLED Rev. Dr. Tedesche of Union Temple Points to His Unselfish Service in Public and Private Life. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/leipzig-fair-to-be-held.html | Leipzig Fair to Be Held. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/texas-acts-to-end-war-of-bridges-bill-to-allow-toll-company-to-sue.html | TEXAS ACTS TO END "WAR OF BRIDGES"; Bill to Allow Toll Company to Sue State for Sale Is Passed and Signed by Governor. BORED RANGERS SARDONIC "Now You Know How We Feel," They Write Oklahoma Troops Guarding End of Pay Span. Texas Rangers Sardonic. Bill Permits Suit by Company. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/luncheon-honors-fliers-german-consul-general-is-host-to-hoiriis-and.html | LUNCHEON HONORS FLIERS.; German Consul General Is Host to Hoiriis and Hillig. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/quick-pitch-is-barred-in-national-league-heydler-praises-umpires.html | 'Quick Pitch' Is Barred in National League; Heydler Praises Umpires, Less Lively Ball | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/cochet-wins-borotra-loses-as-french-divide-davis-cup-matches-with.html | Cochet Wins, Borotra Loses as French Divide Davis Cup Matches With British; BRITISH AND FRENCH DIVIDE NET MATCHES Split Opening Singles Duels of Davis Cup Challenge Round at Paris. COCHET OVERCOMES AUSTIN France's Ace Flashes Brilliant Rally to Triumph, 3-6, 11-9, 6-2, 6-4. PERRY CONQUERS BOROTRA Briton Wins Gruellling Battle 10-8, 8-0, 4-6, 6-4-- PresidentDoumer to See Doubles Today. Cochet Proves Fitness. Austin Shows Greater Power. Aimed at Swift Victory. | True | By Lansing Warren. Special Cable To the New York Times.times Wide World Photo. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/dr-we-deeks-dies-suddenly-at-65-authority-on-tropical-diseases-head.html | DR. W.E. DEEKS DIES SUDDENLY AT 65; Authority on Tropical Diseases --Head of Medical Service of United Fruit Company. IN CHARGE OF 9 HOSPITALS Supervised Health of 125,000 Laborers Along Caribbean Sea-- Promoted 1924 Conference. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/blyn-shoe-chain-put-into-receivership-assets-set-of-1900000-debts.html | BLYN SHOE CHAIN PUT INTO RECEIVERSHIP; Assets Set at $1,900,000, Debts at $850,000--Concern Lacked Liquid Capital. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/ingram-undergoes-operation.html | Ingram Undergoes Operation. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/rally-of-sterling-relieves-fear-here-most-other-exchanges-follow.html | RALLY OF STERLING RELIEVES FEAR HERE; Most Other Exchanges Follow British Pound's Gain to $4.85 7-16 Mark. MARKETS CONTINUE LOWER Declines Still Taken as Showing Wall Street's Disappointment Over London Conference. | True | | C1B 123203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/finds-missing-son-in-potters-grave-fe-griffin-a-westbury-li.html | FINDS MISSING SON IN POTTER'S GRAVE; F.E. Griffin, a Westbury (L.I.) Business Man Identifies Body in Baltimore. DEATH LAID TO ACCIDENT Police Took Body of Youth, Who Had Been Working on Ship, From the Water on June 17. Father Holds Death an Accident. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/doubts-cermaks-motive-dry-leader-says-endorsement-of-roosevelt-aids.html | DOUBTS CERMAK'S MOTIVE.; Dry Leader Says Endorsement of Roosevelt Aids Smith's Chances. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/rain-halts-races-on-grand-circuit-arthur-mower-wins-only-heat-run.html | RAIN HALTS RACES ON GRAND CIRCUIT; Arthur Mower Wins Only Heat Run in 2:15 Pace at Meeting at Toronto. TRACK BECOMES SLIPPERY Ramona Grattan and Leonora Clinch Also Score In Whirls for 2:12 Event. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/4-new-york-teams-leading-at-bridge-knickerbocker-cavendish-and.html | 4 NEW YORK TEAMS LEADING AT BRIDGE; Knickerbocker, Cavendish and Brooklyn Club Entries in the Asbury Park Semi-Finals. SIMS STAGES COME-BACK Mrs. Peterson and Captain French Ahead at End of First Session In Masters' Contest. Play in Master's Event. Example of Slam Bidding. | True | By Walter Malowan. Special To the New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/standard-investing-shows-72980-net-interim-report-for-four-months.html | STANDARD INVESTING SHOWS $72,980 NET; Interim Report for Four Months Puts Depreciation in Holdings at $3,975,767. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/cc-riley-dies-in-auto-on-his-way-to-coast-electrical-engineer-of.html | C.C. RILEY DIES IN AUTO ON HIS WAY TO COAST; Electrical Engineer of Norwalk, Conn., Stricken While Driving Through Easton, Pa. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/chicago-informer-slain-former-alcohol-cooker-is-assassinated-in-his.html | CHICAGO INFORMER SLAIN.; Former Alcohol Cooker Is Assassinated in His Home. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/boy-caught-robbing-to-stay-out-of-jail-gets-8000-payroll-in-office.html | BOY CAUGHT ROBBING TO STAY OUT OF JAIL; Gets $8,000 Payroll in Office Hold-Up, but Is Captured After Shooting a Man. STOLE FOR A DEFENSE FUND Needed Bail Money and Legal Fee on Another Charge--$2,000 Payroll Theft Foiled. Pursued by Lunch-Hour Crowd. Payroll Robbery Foiled. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/held-in-marriage-frauds-man-is-accused-of-swindling-women-out-of.html | HELD IN MARRIAGE FRAUDS; Man Is Accused of Swindling Women Out of $30,000. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/steel-operations-expanding.html | Steel Operations Expanding. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/william-greens-estate-insolvent-printer-assumed-1300000-debt-to-buy.html | WILLIAM GREEN'S ESTATE INSOLVENT; Printer Assumed $1,300,000 Debt to Buy Control of the Leslie Judge Company. ASSETS PUT AT $586,798 And Total Debts Were $1,661,472, Appraisal Shows--R.H. Hunt Left Property to Sons. Sons Get R.H. Hunt Estate. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/sees-french-policy-as-danger-to-peace-british-review-scores-note-to.html | SEES FRENCH POLICY AS DANGER TO PEACE; British Review Scores Note to League on Arms as Prolonging World War.DEMANDS A BLOC WITH USNew Statesman and Nation UrgesUnited Action to Call 'Bluff' ofParis and Create New Era. | True | Special Cable to THE NEW YORK TIMES. | C1B 123203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/cards-down-phils-twice-100-72-rhem-in-opener-allows-4-hits-while.html | CARDS DOWN PHILS TWICE, 10-0, 7-2; Rhem in Opener Allows 4 Hits While Mates Gather 17 Behind Him. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/brooklyn-grand-jury-to-indict-none-on-vice-geoghan-says-presentment.html | BROOKLYN GRAND JURY TO INDICT NONE ON VICE; Geoghan Says Presentment on Situation Is Likely Monday-- Police Officers Testify. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/yanks-rally-in-9th-to-beat-tigers-65-get-3-tallies-lazzeris-blow.html | YANKS RALLY IN 9TH TO BEAT TIGERS, 6-5; Get 3 Tallies, Lazzeri's Blow With Two Out Scoring Chapman With Tying Run.BYRD'S HIT DECIDES GAME Drives Home Winning Run for Secand Straight Day--Hogsett LosesVerdict to Gomez. Hogsett Weakens in Ninth. Gehringer's Throwing Weak. Sprints Held Before Game. | True | By William E. Brandt. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/orders-silence-on-fall-warden-bans-further-bulletins-by-prison.html | ORDERS SILENCE ON FALL.; Warden Bans Further Bulletins by Prison Doctor. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/protest-filipino-story-national-university-students-deny-coercian.html | PROTEST FILIPINO STORY.; National University Students Deny Coercian for Parade of July 12. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/barnes-is-victor-in-straight-sets-conquers-buxby-by-62-61-in.html | BARNES IS VICTOR IN STRAIGHT SETS; Conquers Buxby by 6-2, 6-1, in Atlantic Coast Tennis at Ocean City. Tcean In Brilliant Form. MacGuffin Falters in Third Set. | True | By Allison Danzig. Special To the New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/j-simpson-jr-a-candidate-son-of-marshall-field-head-enters-chicago.html | J. SIMPSON JR. A CANDIDATE.; Son of Marshall Field Head Enters Chicago Race for Congress. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/the-civil-service.html | The Civil Service. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/3-seized-as-speeders-are-held-as-robbers-patrolman-who-overtakes.html | 3 SEIZED AS SPEEDERS ARE HELD AS ROBBERS; Patrolman Who Overtakes Auto in New Rochelle Finds Occupants Hold-Up Suspects. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/warns-on-infant-paralysis-wynne-unalarmed-but-gives-out-rules-to.html | WARNS ON INFANT PARALYSIS; Wynne Unalarmed, but Gives Out Rules to Avoid Illness. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/lawyers-visit-doumer-french-bar-representatives-welcome-american.html | LAWYERS VISIT DOUMER; French Bar Representatives Welcome American Colleagues. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/bar-biparty-poll-plan-election-commissioners-at-utica-also.html | BAR BI-PARTY POLL PLAN.; Election Commissioners at Utica Also Congratulate Voorhis. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/bolivia-cuts-salaries-to-prevent-a-deficit-monthly-income-hereafter.html | BOLIVIA CUTS SALARIES TO PREVENT A DEFICIT; Monthly Income Hereafter Will Be Apportioned Equally, Avoiding Favoritism to the Army. | True | Special Cable to THE NEW YORK TIMES. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/sarazen-and-farrell-to-make-exhibition-tour-of-argentina.html | Sarazen and Farrell to Make Exhibition Tour of Argentina | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/plays-to-be-staged-in-globe-and-gaiety-legitimate-attractions-will.html | PLAYS TO BE STAGED IN GLOBE AND GAIETY; Legitimate Attractions Will be Restored in Erlanger Plans for Broadway Houses. NEW COHAN OPUS IN FULTON Sam Harris Promises Season of Wide Variety-- Davis's "Just to Remind You" on Sept. 7. To Stage Emerson-Loos Comedy. Harris Schedule Announced. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/takes-over-credit-unions-broderick-will-liquidate-two-new-york-city.html | TAKES OVER CREDIT UNIONS.; Broderick Will Liquidate Two New York City Concerns. | True | Special to The New York Times | C1B 123203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/jobless-actor-ends-life-richard-l-lee-takes-poison-in-fiftyfirst.html | JOBLESS ACTOR ENDS LIFE.; Richard L. Lee Takes Poison In Fifty-first Street Room. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/wins-point-in-giants-suit-mcquade-gets-order-requiring-club.html | WINS POINT IN GIANTS SUIT.; McQuade Gets Order Requiring Club Officials to Specify Charges. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/will-close-aluminum-plant.html | Will Close Aluminum Plant. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/feature-at-empire-city-is-won-by-sandy-ford-15-to-1-with-quarter.html | Feature at Empire City Is Won by Sandy Ford, 15 to 1, With Quarter Deck Next; SANDY FORD FIRST IN THE WHITESTONE Beats Schwartz's Quarter Deck by Nose in Stirring Finish at Empire City. VICTOR RETURNS 15 TO 1 Stormy Dawn Takes Third From Flying Heels, the Favorite--Morshion Wins Fourth Race. Carry Light Weight. Saves Ground at Turn. | True | By Bryan Field. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/jury-calls-hounds-in-gaming-inquiry-two-dogs-consistent-victors-at.html | JURY CALLS HOUNDS IN GAMING INQUIRY; Two Dogs, Consistent Victors at Staten Island Track, Are Among Witnesses. OPTION SYSTEM UNDER FIRE "Purchase Plan" Suspected as Camouflage to Hide Betting-- Citizens Complain. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/buys-two-flats-on-the-west-side-mh-osborne-acquires-houses-in.html | BUYS TWO FLATS ON THE WEST SIDE; M.H. Osborne Acquires Houses in Ninety-third Street From Mango Firm. BROADWAY HOLDING LEASED W.J.M. Donovan Gets Control of the Fife Arms Apartments at Eighty-seventh Street. Leases 110th Street Lot. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/light-experts-honored-two-general-electric-men-receive-optometry.html | LIGHT EXPERTS HONORED.; Two General Electric Men Receive Optometry Medals. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/miller-stops-maricanda-scores-knockout-in-sixth-round-of-main-bout.html | MILLER STOPS MARICANDA.; Scores Knockout in Sixth Round of Main Bout at Long Beach. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/simple-clerk-a-guest-at-the-kings-party-man-who-has-raised.html | SIMPLE CLERK A GUEST AT THE KING'S PARTY; Man Who Has Raised Thousands of Pounds for Derby Hospital Invited by Royalty. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/wool-in-greater-demand-boston-reports-unusually-large-business-late.html | WOOL IN GREATER DEMAND.; Boston Reports Unusually Large Business Late In Week. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/newark-triumphs-twice-over-reading-wins-6-to-1-and-10-to-6-mamaux.html | NEWARK TRIUMPHS TWICE OVER READING; Wins, 6 to 1 and 10 to 6, Mamaux Holding Keys to Six Hits in First Contest. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/we-lead-in-perus-trade-exports-last-year-were-38-per-cent-imports.html | WE LEAD IN PERU'S TRADE.; Exports Last Year Were 38 per Cent; Imports 39 Per Cent. | True | Special Cable to THE NEW YORK TIMES. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/se-nash-warden-on-trinity-buried-clergy-and-officials-attend-the.html | S.E. NASH, WARDEN ON TRINITY, BURIED; Clergy and Officials Attend the Funeral of Retired Importer Active in Church Work. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/speaking-of-propaganda-there-seems-to-be-question-if-our-own-house.html | SPEAKING OF PROPAGANDA.; There Seems to Be Question If Our Own House is in Order. Relief for Commuters Urged. | True | EDWARD BERWICK.BROILED SQUAB. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/union-rejects-apprentice-rule.html | Union Rejects Apprentice Rule. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 123203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/book-notes.html | BOOK NOTES | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/got-school-sites-despite-secrecy-horowitz-anticipated-plans.html | GOT SCHOOL SITES DESPITE SECRECY; Horowitz Anticipated Plans, Although Berry and Ryan Tried to Hide Them. ALSO PROFITED BY A SHIFT Cleared $11,213 on Deal After Board Changed Its Mind on Land to Be Bought. He Anticipated Deal. Profited by Shift. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/policeman-shot-in-duel-2-holdup-suspects-also-wounded-in-gun-fight.html | POLICEMAN SHOT IN DUEL.; 2 Hold-up Suspects Also Wounded in Gun Fight in Harrison, N.J. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/radio-veers-crewless-ship-180-degrees-navy-shows-new-manoeuvre-off.html | Radio Veers Crewless Ship 180 Degrees; Navy Shows New Manoeuvre Off San Diego | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/akrons-searchlight-tiny-it-weighs-only-13-pounds-but-has-380000.html | AKRON'S SEARCHLIGHT TINY; It Weighs Only 13 Pounds, but Has 380,000 Candlepower. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/denounce-union-leaders-operating-engineers-meet-to-fight-absorption.html | DENOUNCE UNION LEADERS.; Operating Engineers Meet to Fight Absorption of Two Locals. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/rob-george-ellis-jockey-chicago-pair-get-6800-blaming-him-for.html | ROB GEORGE ELLIS, JOCKEY; Chicago Pair Get $6,800, Blaming Him for Losing Race. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/bank-clearings-off-24-from-year-ago-midsummer-settlements-are-below.html | BANK CLEARINGS OFF 24% FROM YEAR AGO; Midsummer Settlements Are Below Seasonal Average, Says Dun's Review. DROP HERE 23.8 PER CENT Marked Decrease Throughout the Country Attributed In Part to Lower Prices. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/deserted-his-wife-for-hermits-life-but-brooklyn-mans-stay-on-great.html | DESERTED HIS WIFE FOR HERMIT'S LIFE; But Brooklyn Man's Stay on Great South Bay Island Ends as Warrant Is Served. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/henry-grattan-donnelly-playwright-and-former-newspaper-man-is-dead.html | HENRY GRATTAN DONNELLY.; Playwright and Former Newspaper Man Is Dead at Age of 80. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/creditors-of-pick-concerns-unite.html | Creditors of Pick Concerns Unite. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/ruinous-floods-in-china-thousands-of-acres-of-crops-killed-as.html | RUINOUS FLOODS IN CHINA.; Thousands of Acres of Crops Killed as Yangtse Overflows. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/business-holding-fairly-even-pace-weekly-reviews-report-slight.html | BUSINESS HOLDING FAIRLY EVEN PACE; Weekly Reviews Report Slight Improvement in Wholesale and Jobbing Lines. SOME FIRMNESS IN PRICES Seasonal Dullness Slows Industry, With Leaders Pinning Hopes on Autumn Revival. Auto Accessories in Demand. Some Definite Gains Appear. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/westville-nj-mail-pouch-takes-10-days-to-philadelphia.html | Westville (N.J.) Mail Pouch Takes 10 Days to Philadelphia | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/ends-catholic-services-mexican-town-in-state-of-vera-cruz-takes.html | ENDS CATHOLIC SERVICES.; Mexican Town in State of Vera Cruz Takes Over Cathedral. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/boyette-will-box-dessimoz.html | Boyette Will Box Dessimoz. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/some-solvent-americans.html | SOME SOLVENT AMERICANS. | True | | C1B 123203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/diplomat-in-moscow-row-greek-charge-is-said-to-have-been-beaten-for.html | DIPLOMAT IN MOSCOW ROW.; Greek Charge Is Said to Have Been Beaten for Wearing Uniform. | True | Wireless to THE NEW YORK TIMES. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/girl-student-slain-in-arizona-canyon-miss-henrietta-schmerler.html | GIRL STUDENT SLAIN IN ARIZONA CANYON; MISS HENRIETTA SCHMERLER | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/soviet-wins-danish-benzine-sales.html | Soviet Wins Danish Benzine Sales. | True | Wireless to THE NEW YORK TIMES. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/country-now-has-1863-air-fields.html | Country Now Has 1,863 Air Fields. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/donald-e-walshes-have-daughter.html | Donald E. Walshes Have Daughter. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/road-strike-leader-held-mandell-accused-of-interfering-with-police.html | ROAD STRIKE LEADER HELD.; Mandell Accused of Interfering With Police at White Plains. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/german-travel-falls-off-25-passport-tax-causes-decline-of-80-to-90.html | GERMAN TRAVEL FALLS OFF.; $25 Passport Tax Causes Decline of 80 to 90 Per Cent on Railroads. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/83887500-bonds-offered-this-week-about-68-per-cent-consists-of-note.html | $83,887,500 BONDS OFFERED THIS WEEK; About 68 Per Cent Consists of Note Issues Due in a Year or Less. UTILITY FINANCING LEADS This Group Accounts for $65,500,000-- Railroads and IndustrialsAbsent From Market. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/manhattan-building-plans.html | MANHATTAN BUILDING PLANS. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/harveys-bus-plan-filed-calls-for-fiveyear-grants-to-all-present.html | HARVEY'S BUS PLAN FILED.; Calls for Five-Year Grants to All Present Operators in Queens. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/new-parley-over-ships-western-interests-may-take-over-part-of.html | NEW PARLEY OVER SHIPS; Western Interests May Take Over Part of United States Lines. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/hangs-himself-in-his-office.html | Hangs Himself in His Office. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/hoover-bluntly-orders-slash-in-budget-figures-demands-action-by.html | HOOVER BLUNTLY ORDERS SLASH IN BUDGET FIGURES; DEMANDS ACTION BY AUG.17; LETTER MINCES NO WORDS Flatly States That Rise in Estimates Will Not Be Tolerated. SITUATION HELD SERIOUS Depression and Deficit Cited in Calling for Eliminations and Postponements. WELFARE ALONE EXCEPTED Revision Hastily Begins in Departments When the Executive 'Bomb' Explodes. Text of the President's Letter. Situation Serious, He Says. Navy Expects Cuts in Program. As to Agricultural Economies. Face Drastic Reductions. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/moses-on-the-senate.html | MOSES ON THE SENATE. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/lay-animal-cycles-to-spots-on-sun-biologists-tell-quebec-session.html | LAY ANIMAL CYCLES TO SPOTS ON SUN; Biologists Tell Quebec Session These Govern Abundance by Effect on Climate. DECREASE IN GROUSE SEEN Survey Shows They Are Attacked by 30 Diseases, Says A.O. Grous of Bowdoin. | True | By Louis Carrier. Special To The Yew York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/a-boy-born-to-mrs-si-rosenman.html | A Boy Born to Mrs. S.I. Rosenman | True | | C1B 123203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/dry-prosecutors-shifted-in-kings-reorganization-of-force-set-by.html | DRY PROSECUTORS SHIFTED IN KINGS; Reorganization of Force Set by Ameli Three Months Ago Is Virtually Complete. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/increase-in-taxes-voted-in-hungary-parliament-also-gives-sanction.html | INCREASE IN TAXES VOTED IN HUNGARY; Parliament Also Gives Sanction for Reduction of Pension Rolls of Nation. | True | Special Cable to THE NEW YORK TIMES. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/garden-gets-permit-for-outdoor-bouts-now-plans-to-stage.html | GARDEN GETS PERMIT FOR OUTDOOR BOUTS; Now Plans to Stage McLaminPetrolle Contest at the Yankee Stadium, Aug. 20. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/robins-lose-87-despite-21-hits-beaten-again-by-pirates-as-french.html | ROBINS LOSE, 8-7, DESPITE 21 HITS; Beaten Again by Pirates as French Quells Brooklyn Uprising in Ninth. O'DOUL GETS 5 SAFETIES Herman Connects for Homer, Triple, Double and Single--Clark Is Pounded by Pittsburgh. Lombardi Flies Out. Lopez Makes Four Hits. | | By Roscoe McGowen. Special To the New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/newton-baker-decorated-italy-bestows-high-rank-in-respect-for.html | NEWTON BAKER DECORATED; Italy Bestows High Rank in Respect for Services During War. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/argentina-aids-harvard-study.html | Argentina Aids Harvard Study. | True | Special Cable to THE NEW YORK TIMES. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/soviet-paper-gibes-at-london-results-capitalism-is-charged-with.html | SOVIET PAPER GIBES AT LONDON RESULTS; Capitalism Is Charged With Seeking to Cure Own Ills at German Expense. | True | By Walter Duranty. Wireless To the New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/capablanca-euwe-draw-seventh-game-at-amsterdam-even-after-27-moves.html | CAPABLANCA, EUWE DRAW.; Seventh Game at Amsterdam Even After 27 Moves. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/boy-revived-after-hour-held-dead-when-pulled-by-autoist-from-harlem.html | BOY REVIVED AFTER HOUR.; Held Dead When Pulled by Autoist From Harlem River. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/new-yorker-gets-medal-corporal-is-cited-for-heroism-in-fortress.html | NEW YORKER GETS MEDAL.; Corporal Is Cited for Heroism In Fortress Monroe Explosion. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/cubs-behind-root-down-braves-3-to-1-rally-in-the-eighth-enables.html | CUBS, BEHIND ROOT, DOWN BRAVES, 3 TO 1; Rally in the Eighth Enables Chicago to Carry Off Third Game of Series. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/alfonsos-exaide-visits-argentina.html | Alfonso's Ex-Aide Visits Argentina. | True | Special Cable to The NEW YORK TIMES. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/goldman-wins-decision-defeats-goldberg-in-feature-sixrounder-at.html | GOLDMAN WINS DECISION.; Defeats Goldberg in Feature SixRounder at Golden City Arena. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/mrs-harper-gains-essex-club-final-beats-miss-morrill-defending.html | MRS. HARPER GAINS ESSEX CLUB FINAL; Beats Miss Morrill, Defending Champion, 2-6, 6-3, 6-3, in Tourney at Manchester. MEETS MRS. MOODY TODAY Miss Hilleary-Miss Andrus and Mrs. Van Ryn-Miss Cruickshank Reach Final in Doubles. Mrs. Harper Takes Second. Miss Zinke and Miss Rice Lose. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/wheat-prices-drop-cent-in-chicago-declines-at-liverpool-small.html | WHEAT PRICES DROP CENT IN CHICAGO; Declines at Liverpool, Small Export Demand and Decrease in Clearances Affect Market. CORN TRADERS ARE BEARISH Selling, in Sympathy With Bread Grain, Brings Losses--Oats Depressed by Liquidation. Decline in Receipts. Minneapolis. Winnipeg. Bonded Canadian Wheat. Corn Traders Bearish. | True | Special to The New York Times. | C1B 123203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/lacoste-declares-play-was-thrilling-says-it-was-again-the-great.html | LACOSTE DECLARES PLAY WAS THRILLING; Says It Was Again 'The Great Cochet' Who Beat Austin--Praises Perry for Victory. Austin Quickens Pace. Cochet Takes Command. | True | By Rene Lacoste. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/sidney-morse-weds-mrs-krisch.html | Sidney Morse Weds Mrs. Krisch. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/reinhart-bennet-to-join-jenks-gwynne-brokerage-firms-to-consolidate.html | REINHART & BENNET TO JOIN JENKS, GWYNNE; Brokerage Firms to Consolidate Business and Personnel Under Name of Latter. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/yugoslavia-honors-col-brown.html | Yugoslavia Honors Col. Brown. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/carlisle-estate-put-at-1000000.html | Carlisle Estate Put at $1,000,000. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/hibernian-order-elects-mw-delaney-of-chicago-made-president-at.html | HIBERNIAN ORDER ELECTS.; M.W. Delaney of Chicago Made President at Newport Session. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/indianapolis-releases-griffin.html | Indianapolis Releases Griffin. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/watchman-attacked-in-labor-row.html | Watchman Attacked in Labor Row. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/friars-off-today-on-halifax-cruise-club-to-hold-frolic-at-sea-on.html | FRIARS OFF TODAY ON HALIFAX CRUISE; Club to Hold Frolic at Sea on Belgenland--Governor La Follette a Passenger. TWELVE SHIPS ARE SAILING French Liner De Grasse Is Due to Arrive With a List of Notable Passengers. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/mrs-lm-sterling-dead-artist-54-long-on-staff-of-the-museum-of.html | MRS. L.M. STERLING DEAD.; Artist, 54, Long on Staff of the Museum of Natural History. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/railroad-carries-two-riders-a-day-d-h-seeking-to-close.html | RAILROAD CARRIES TWO RIDERS A DAY; D. & H., Seeking to Close Ausable-Plattsburg Branch, Says Auto Has Taken Business.ARTIST FORCED REOPENINGRockwell Kent "Astonished" ThatIt Has Any Passengers Becauseof Its Schedule. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/german-exposition-in-uruguay.html | German Exposition in Uruguay. | True | Special Cable to THE NEW YORK TIMES. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/new-york-yachtsman-saves-woman-in-river-pj-groenewold-pulls-mrs-b-b.html | NEW YORK YACHTSMAN SAVES WOMAN IN RIVER; P.J. Groenewold Pulls Mrs. B. Brown of New York From the Richelieu. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/pollution-action-speeded-briefs-ordered-filed-by-sept-17-on-date-to.html | POLLUTION ACTION SPEEDED; Briefs Ordered Filed by Sept. 17 on Date to Stop Dumping at Sea. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/singer-signs-to-meet-martin.html | Singer Signs to Meet Martin. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/will-govern-sao-paulo-loudo-de-camargo-named-after-2-weeksselection.html | WILL GOVERN SAO PAULO.; Loudo de Camargo Named After 2 Weeks--Selection Pleases State. | True | Wireless to THE NEW YORK TIMES. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 123203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/camera-knocks-out-hansen-in-the-first-floors-rival-four-times-in.html | CARNERA KNOCKS OUT HANSEN IN THE FIRST; Floors Rival Four Times in Rochester Ring Before a Crowd of 5,000 Persons. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/bedford-left-3650000-oil-mans-estate-is-appraised-at-westport.html | BEDFORD LEFT $3,650,000.; Oil Man's Estate Is Appraised at Westport. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/comet-discoverer-amazed-by-fame-japanese-ranch-foreman-who-scooped.html | COMET DISCOVERER AMAZED BY FAME; Japanese Ranch Foreman Who "Scooped" Scientific World Watches Stars as Hobby. INTEREST KINDLED AS BOY His First Venture With a $3.99 Mail Order Telescope--Studied Astronomy by Oil Lamp. Started With $3.99 Telescope. Studied by Oil Lantern. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/17500-to-alter-bridge-but-sum-was-saved-in-building-roadway-of.html | $17,500 TO ALTER BRIDGE.; But Sum Was Saved in Building Roadway of Queensboro Span. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/reds-two-in-eighth-stop-giants-5-to-3-mcgrawmen-drop-to-fourth.html | REDS TWO IN EIGHTH STOP GIANTS, 5 TO 3; McGrawmen Drop to Fourth Place as They Lose Eighth Game of Western Tour. FREY IS POUNDED IN THIRD But Four Hits and Walk Yield Only Two Runs--Berly Ineffective as Walker's Successor. Giants Tally Two Runs. Berly Replaces Walker. | True | By John Drebinger. Special To the New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/berg-to-box-in-newark-monday.html | Berg to Box in Newark Monday. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/new-night-cable-letter-rates.html | New Night Cable Letter Rates. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/kylsant-on-stand-denies-all-charges-says-he-had-no-intention-of.html | KYLSANT ON STAND DENIES ALL CHARGES; Says He Had No Intention of Deceiving, Misleading or Defrauding Any One. DEFENDS USING RESERVES Royal Mail Head Asserts Shifting of Funds Was Legitimate and Is Commonly Practiced. | True | Special Cable to THE NEW YORK TIMES. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/hr-daniel-joins-investment-firm.html | H.R. Daniel Joins Investment Firm. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/hague-naval-aide-back-commander-corwin-returns-to-duty-on-gunboat.html | HAGUE NAVAL AIDE BACK.; Commander Corwin Returns to Duty on Gunboat Asheville. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/cider-stube-proprietor-ends-life.html | Cider Stube Proprietor Ends Life. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/build-swift-navy-plane-hartford-makers-develop-craft-with-170mile.html | BUILD SWIFT NAVY PLANE.; Hartford Makers Develop Craft With 170-Mile Speed. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/dr-estornelle-out-vestry-of-camden-church-accepts-pastors.html | DR. ESTORNELLE OUT.; Vestry of Camden Church Accepts Pastor's Resignation. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/buys-73d-street-home-edwin-i-marks-takes-title-to-east-side-250000.html | BUYS 73D STREET HOME.; Edwin I. Marks Takes Title to East Side $250,000 Residence. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/workmans-claim-invalid-federal-judge-rules-bankrupt-is-not-bound-by.html | WORKMAN'S CLAIM INVALID.; Federal Judge Rules Bankrupt Is Not Bound by State Award. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/oriental-touches-mark-paris-modes-influence-of-french-colonial-fair.html | ORIENTAL TOUCHES MARK PARIS MODES; Influence of French Colonial Fair Seen in Turkish Pajamas and Embroidered Coats. DRESSES ARE TWO-SKIRTED One Full Pleated Skirt for Each Leg Decreed for Street Wear--Blue and Gold Lame Popular. | True | | C1B 123203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/woman-is-amnesia-victim.html | Woman Is Amnesia Victim. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/julius-rosenwald-ordered-to-bed.html | Julius Rosenwald Ordered to Bed. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/new-securities-on-curb-shares-of-two-companies-admitted-to-unlisted.html | NEW SECURITIES ON CURB.; Shares of Two Companies Admitted to Unlisted Trading. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/us-chess-team-plays-to-a-draw-dake-and-steiner-hold-rivier-and.html | U.S. CHESS TEAM PLAYS TO A DRAW; Dake and Steiner Hold Rivier and Michel Even to Divide With Switzerland. Alekhine Defeats A. Steiner. | True | Special Cable to THE NEW YORK TIMES. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/tennessee-banks-robbed-bandit-gets-4100-in-nashville-2200-taken-at.html | TENNESSEE BANKS ROBBED.; Bandit Gets $4,100 in Nashville-- $2,200 Taken at Columbia. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/five-with-69s-tie-in-open-at-st-paul-boomer-alliss-von-elm.html | FIVE, WITH 69'S, TIE IN OPEN AT ST. PAUL; Boomer, Alliss, Von Elm, Ackerbloom, Horton Smith ShareLead in Tournament.20 PLAYERS ARE UNDER PAR Alliss Joins First Rank With Eagle 3 on Last Hole--170 Tee Offin $10,000 Event. Smith Back on His Game. Armour Is Close Behind. Dudley in 71 Bracket. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/utility-work-boosts-engineering-awards-construction-contracts-for.html | UTILITY WORK BOOSTS ENGINEERING AWARDS; Construction Contracts for Week Show Total Value of $86,544,000. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/mrs-tf-lounsbury-secretary-of-st-thomass-church-to-be-buried-at.html | MRS. T.F. LOUNSBURY.; Secretary of St. Thomas's Church to Be Buried at Woodhaven Today. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/dedicate-veterans-hospital-today.html | Dedicate Veterans' Hospital Today. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/ships-passenger-missing-police-seek-to-trace-man-whose-luggage-was.html | SHIP'S PASSENGER MISSING; Police Seek to Trace Man Whose Luggage Was In Stateroom. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/miss-sanford-wins-twice-she-and-miss-schooley-each-annex-two-titles.html | MISS SANFORD WINS TWICE.; She and Miss Schooley, Each Annex Two Titles in Swim Meet. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/trusted-employe-is-seized-in-theft-cashier-of-ridgewood-queens.html | TRUSTED EMPLOYE IS SEIZED IN THEFT; Cashier of Ridgewood, Queens, Ticket Agency Admits He Took $18,000 in 8 Months. SPENT IT ALL ON RACES Model Husband and Father Writes Facts to Employer, Then Waits for His Arrest. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/300-paterson-silk-strikers-parade.html | 300 Paterson Silk Strikers Parade. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/hvr-fairfax-sues-wife-reno-action-charges-desertion-mrs-gb-moffat.html | H.V.R. FAIRFAX SUES WIFE.; Reno Action Charges Desertion-- Mrs. G.B. Moffat Asks Decree. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/new-york-ac-crew-annexes-us-title-intermediate-eight-triumphs-in.html | NEW YORK A.C. CREW ANNEXES U.S. TITLE; Intermediate Eight Triumphs in Race on Schuylkill as National Regatta Opens.SENIOR EIGHT QUALIFIES Winged Foot Shell Places Second toPenn A.C. In Heat to Gain Final of the Event. Penn A.C. Crew First. Wirth Collapses in Final. | True | Special to The New York Times. | C1B 123203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/bird-haven-to-get-new-pond-in-lenox-pleasant-valley-sanctuary-gift.html | BIRD HAVEN TO GET NEW POND IN LENOX; Pleasant Valley Sanctuary Gift of Mrs. W.A. Pike Accepted-- Mrs. Clucas a Hostess. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/dr-victor-nef-is-host-gives-luncheon-to-swiss-ymca-congress.html | DR. VICTOR NEF IS HOST.; Gives Luncheon to Swiss Y.M.C.A. Congress Delegation. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/grace-moore-and-her-spanish-husband.html | GRACE MOORE AND HER SPANISH HUSBAND. | True | Times Wide World Photo. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/brooklyn-man-wins-ford-senator-wagner-sponsors-drawing-in-agencys.html | BROOKLYN MAN WINS FORD.; Senator Wagner Sponsors Drawing in Agency's Contest. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/ottaw-a-house-votes-antinude-measure-long-prison-term-aimed-at.html | OTTAW A HOUSE VOTES ANTI-NUDE MEASURE; Long Prison Term Aimed at Doukhobors, but Jailing of ScantilyClad Bathers Is Feared. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/taxi-war-in-washington-cuts-fare-to-dime-all-over-district.html | Taxi War in Washington Cuts Fare to Dime All Over District | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/news-of-markets-in-london-and-paris-price-movements-irregular-on.html | NEWS OF MARKETS IN LONDON AND PARIS; Price Movements Irregular on English Exchange, With Internationals Down. MONEY RATES ARE FIRMER Trading Unusually Dull on the French Bourse--Rentes Group Continues Steady. Quiet Session in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/many-wild-areas-on-lindbergh-route-some-of-the-least-visited.html | MANY WILD AREAS ON LINDBERGH ROUTE; Some of the Least Visited Sections of World Will Be Traversed on Flight to Tokyo.CIRCLE WAS NEVER FLOWNGeographic Society Notes VariedFeatures Along Line of 7,100Mile Journey. Lake-Dotted Region of Swamps. Bad Country for Landing. Picking Up Civilization Again. Variety of Route Over Japan. Arctic Ice Delays Fuel Ship. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/athletics-triumph-for-11th-straight-indians-tie-count-in-seventh.html | ATHLETICS TRIUMPH FOR 11TH STRAIGHT; Indians Tie Count in Seventh, but Rain Ends Game, Score Reverting to Sixth, 2-1. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/leading-stocks-sag-on-curb-exchange-sharp-losses-shown-in-some.html | LEADING STOCKS SAG ON CURB EXCHANGE; Sharp Losses Shown in Some Issues, Including Indiana Standard and Vacuum Oil.FOREIGN BONDS MOVE DOWN Extensive Declines Reported in German List--Prices Mixed inDomestic Obligations. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/2-women-die-saving-man-power-wires-kill-mother-and-daughter-in.html | 2 WOMEN DIE, SAVING MAN.; Power Wires Kill Mother and Daughter in Tennessee. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/financial-markets-stocks-decline-sharply-in-more-active.html | FINANCIAL MARKETS; Stocks Decline Sharply in More Active Trading--Bonds Move Downward in Dull Day. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/wills-5000-to-u-of-p-fund.html | Wills $5,000 to U. P. Fund. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/porter-adams-to-wed-sue-shorter-monday-senator-bingham-and-miss.html | PORTER ADAMS TO WED SUE SHORTER MONDAY; Senator Bingham and Miss Earhart Named as Attendants ofWashington Ceremony. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/21000000-in-notes-for-boston-transit-metropolitan-district-plans-to.html | $21,000,000 IN NOTES FOR BOSTON TRANSIT; Metropolitan District Plans to Open Bids on Its Initial Financing August 6 or 7. | True | | C1B 123203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/humidity-retains-grip-on-the-city-absence-of-wind-to-clear-air.html | HUMIDITY RETAINS GRIP ON THE CITY; Absence of Wind to Clear Air Sends Many to Shore, Though Temperature Stays Under 84. 103 IN SALT LAKE CITY One Dies, 30 Prostrated There-- 107 Degreees on the Western Prairies of Canada. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/minister-of-canton-in-japan-for-talks-visit-of-eugene-chen-foreign.html | MINISTER OF CANTON IN JAPAN FOR TALKS; Visit of Eugene Chen, Foreign Secretary of Rebel Regime, Gives Offense to Nanking. NOT RECEIVED AS OFFICIAL He Is Regarded by Japanese as a Private Citizen--Chinese Score War Talk as Absurd. Canton Report Called Absurd. Canton Holds Up July Wages. | True | By Hugh Byas. Wireless To the New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/col-lea-on-trial-monday-federal-pleas-are-deferred-to-clear-way-for.html | COL. LEA ON TRIAL MONDAY; Federal Pleas Are Deferred to Clear Way for Asheville Case. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/elizabeth-baird-married-her-wedding-to-charles-bache-takes-place-in.html | ELIZABETH BAIRD MARRIED.; Her Wedding to Charles Bache Takes Place in Villanova, Pa. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/awards-in-stamford-horse-show-yesterday.html | Awards in Stamford Horse Show Yesterday. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Niemeyer Report on Brazil. Advance in London Bank Rate. Losses in German Bonds. More Liquid Investments. Crude Oil Prices. Sterling Recovers. Utility Employment. Rate Jury Augmented. Utility Redemptions. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/bronx-tenement-sold-several-dwellings-also-figure-in-days-deals.html | BRONX TENEMENT SOLD.; Several Dwellings Also Figure in Day's Deals. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/newark-police-trap-3-as-holdup-suspects-gang-said-to-admit-four.html | NEWARK POLICE TRAP 3 AS HOLD-UP SUSPECTS; Gang Said to Admit Four Chain Store Thefts a Week During Last Six Months. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/miss-orcutt-lowers-golf-course-record-cards-81-on-hackensuck-links.html | MISS ORCUTT LOWERS GOLF COURSE RECORD; Cards 81 on Hackensuck Links in One-Day Tourney-- Takes Low Gross by 6 Strokes. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/montreal-plant-for-drug-concern.html | Montreal Plant for Drug Concern. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/corn-quarantine-shifted-federal-official-frees-hudson-county-nj.html | CORN QUARANTINE SHIFTED.; Federal Official Frees Hudson County, N.J., From Regulation. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/paris-cold-to-show-of-american-designer-miss-hawes-says-her-fashion.html | PARIS COLD TO SHOW OF AMERICAN DESIGNER; Miss Hawes Says Her Fashion Exhibition There on July 4 Was Not Courteously Received. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/mormons-convene-at-palmyra-shrine-gather-where-joseph-smith-had.html | MORMONS CONVENE AT PALMYRA SHRINE; Gather Where Joseph Smith Had Vision of Angel Moroni-- Hold Public Services. TENTS IGNORED FOR HOTELS A Pageant, Quoits and Devotionals Are on Program of the Celebration. Refused to Print Book. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/ruth-nichols-is-better-still-in-cast-but-plans-to-make-ocean-flight.html | RUTH NICHOLS IS BETTER.; Still in Cast, but Plans to Make Ocean Flight in September. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/alfonso-buys-a-french-chateau-price-reported-to-be-720000.html | Alfonso Buys a French Chateau; Price Reported to Be $720,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 123203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/treasury-issue-overbid-51806000-accepted-of-179310000-offeredrate.html | TREASURY ISSUE OVERBID.; $51,806,000 Accepted of $179,310,000 Offered--Rate Is 0.46. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/the-polar-voyage.html | THE POLAR VOYAGE. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/hines-bryan-reach-final-former-downs-mooney-in-straight-sets-in.html | HINES, BRYAN REACH FINAL.; Former Downs Mooney In Straight Sets In South Atlantic Play. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/air-service-to-pittsburgh-four-planes-daily-to-ply-between-that.html | AIR SERVICE TO PITTSBURGH; Four Planes Daily to Ply Between That City and Newark. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/talk-of-wheat-debenture-bill-for-payments-on-exports-gets-second.html | TALK OF WHEAT DEBENTURE; Bill for Payments on Exports Gets Second Reading at Ottawa. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/tortugas-to-have-strongest-light.html | Tortugas to Have Strongest Light. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/siams-queen-pleads-for-trip-on-dirigible-but-weather-compels.html | SIAM'S QUEEN PLEADS FOR TRIP ON DIRIGIBLE; But Weather Compels Lakehurst Commandant to Refuse to Let the Los Angeles Fly. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/steele-pins-mcmillen-californian-victor-in-5204-in-philadelphia-mat.html | STEELE PINS McMILLEN.; Californian Victor in 52:04 in Philadelphia Mat Bout. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/dr-hyde-sues-kansas-city-star.html | Dr. Hyde Sues Kansas City Star. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/senora-colindres-ill-wife-of-president-of-honduras-uses-plane-on-wa.html | SENORA COLINDRES ILL.; Wife of President of Honduras Uses Plane on Wa, to Baltimore. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/miss-brooks-wins-gains-golf-final-medalist-in-westchester-cc.html | MISS BROOKS WINS; GAINS GOLF FINAL; Medalist in Westchester C.C. Invitation Defeats Mrs. Hucknall, 3 and 2. MISS WILLIAMS ADVANCES Triumphs Over Mrs. Stevens, 5 and 4--Finalists of 1930 Again to Play for Laureis Today. | True | By Arthur J. Daley. Special To the New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/lie-detector-tried-on-bomb-suspects-criminologists-at-rochester-see.html | 'LIE DETECTOR' TRIED ON BOMB SUSPECTS; Criminologists at Rochester See Demonstration of Device to Show Nervous Tension. BLOOD TESTS ENDORSED Dr. Bayne-Jones Calls Them Vital Factors In Identification--Sole Prints Are Urged. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/fletcher-will-quit-tariff-commission-chairman-says-he-will-retire.html | FLETCHER WILL QUIT TARIFF COMMISSION; Chairman Says He Will Retire in September as He Stipulated When He Took Post. HIS TASK ENDED, HE HOLDS Board Reorganized and Work Before It Nearly Finished in His Year of Service. Developed Foreign Work. Reports All Unanimous. FLETCHER WILL QUIT TARIFF COMMISSION Served With Rough Riders. | True | Special to The New York Times.Times Wide World Photo. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/butter-export-bonus-is-planned.html | Butter Export Bonus Is Planned. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/women-tie-with-46-in-golf-test.html | Women Tie With 46 in Golf Test. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/harassed-german-banker-a-suicide.html | Harassed German Banker a Suicide. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/french-balance-sinks-commerce-minister-says-soviet-deal-will-help.html | FRENCH BALANCE SINKS.; Commerce Minister Says Soviet Deal Will Help Stem $600,000,000 Loss. | True | Special Cable to THE NEW YORK TIMES. | C1B 123203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/a-son-born-to-mrs-wa-wood.html | A Son Born to Mrs. W.A. Wood. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/representative-browning-hurt.html | Representative Browning Hurt. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/westchester-items-dwellings-at-crotononhudson-and-tuckahoe-leased.html | WESTCHESTER ITEMS.; Dwellings at Croton-on-Hudson and Tuckahoe Leased. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/defends-fare-permit-transit-commission-replies-to-protest-by-queens.html | DEFENDS FARE PERMIT.; Transit Commission Replies to Protest by Queens Groups. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/british-gold-drain-laid-to-henderson-paper-says-he-talked-of.html | BRITISH GOLD DRAIN LAID TO HENDERSON; Paper Says He Talked of British Moratorium, Frightening French Financiers. HUGE SUMS CROSS CHANNEL Withdrawals Yesterday Climbed to $26,304,750, With Another Big Shipment Planned Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/mt-vernon-mansion-restored-looks-now-as-it-did-in-1776.html | Mt. Vernon Mansion Restored; Looks Now as It Did in 1776 | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/saddle-title-won-by-mountain-echo-janes-place-entrant-beats-moon.html | SADDLE TITLE WON BY MOUNTAIN ECHO; Jane's Place Entrant Beats Moon Blossom in Smallest Class at Stamford. PONY CROWN TO LADY MARY Carita and Kiki Also Carry Off Championships--Capitalist Scores in Touch-and-Out. Large Crowd in Attendance. Lou Love Gains Reserve. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/yacht-prestige-sailed-by-vanderbilt-beats-istalena-in-larchmont.html | Yacht Prestige, Sailed by Vanderbilt, Beats Istalena in Larchmont Regatta; VANDERBILT SAILS YACHT TO VICTORY Wins With Class M Prestige by 27 Seconds After Being Far Behind Istalena. CATCHES RIVAL ON THE WIND Iris, Chinook, Valencia and Thisbe Among Other Victors at Larchmont Regatta. Feat Provides, Bright Feature. Prestige Gains on Rival. Breeze Shows Real Life. | True | By James Robbins. Special To the New York Times.photo By Levick. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/here-too-late-for-race-german-yacht-loses-fight-with-atlantic.html | HERE TOO LATE FOR RACE.; German Yacht Loses Fight With Atlantic Storms. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/woodwards-flange-wins-british-race-americanowned-colt-finishes.html | WOODWARD'S FLANGE WINS BRITISH RACE; American-Owned Colt Finishes Strong to Take $7,500 Liverpool Cap. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/albano-gets-decision-outpoints-sharkey-in-feature-8round-bout-of.html | ALBANO GETS DECISION.; Outpoints Sharkey in Feature 8Round Bout of Armory Boxing Show | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/cermaks-support-pleases-roosevelt-but-he-holds-it-is-too-early-to.html | CERMAK'S SUPPORT PLEASES ROOSEVELT; But He Holds It Is Too Early to Take Definite Stand for 1932 on Dry Issue. NOT AVERSE TO WET PLANK Reported, However, as Opposing One That Would ArouseParty Factionalism. GOES ON A FISHING TRIP Meets Ex-Governor Smith AnglingFrom String-Piece as He StartsWith Party for Peconic Bay. Warned Militant Wets. Governor Goes Fishing. Guest at Dinner. | True | From a Staff Correspondent of The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/voids-oil-proration-in-eastern-texas-federal-court-holds-state.html | VOIDS OIL PRORATION IN EASTERN TEXAS; Federal Court Holds State Commission Lacks Power to Control "Waste." SAYS PRICE IS THE OBJECT Ruling Made in Suit of MacMillan Petroleum Corporation Against Railroad Body. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/lawyer-for-doyle-balks-at-telling-how-he-got-stay-granted-stay-to.html | LAWYER FOR DOYLE BALKS AT TELLING HOW HE GOT STAY; GRANTED STAY TO DOYLE | True | | C1B 123203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/must-be-hot-says-will-rogers-when-california-admits-it.html | Must Be Hot, Says Will Rogers, When California Admits It | True | WILL ROGERS | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/money.html | MONEY | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/fight-to-keep-rail-jobs-union-heads-to-appear-today-to-aid-new-york.html | FIGHT TO KEEP RAIL JOBS.; Union, Heads to Appear Today to Aid New York Central Clerks. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/abbe-wetterle-alsaceleader-dies-chief-of-profrench-movement-jailed.html | ABBE WETTERLE, ALSACELEADER, DIES; Chief of Pro-French Movement Jailed by Germany Before War for Political Activities. HAD SERVED IN REICHSTAG Since 1919 Was Member of Chamber of Deputies of France--Ad--viser to Embassy at Vatican. | True | Special Cable to THE NEW YORK TIMES. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/stimson-departs-for-visit-to-berlin-statesmen-who-had-roles-in-the.html | STIMSON DEPARTS FOR VISIT TO BERLIN; STATESMEN WHO HAD ROLES IN THE NEGOTIATIONS TO HELP GERMANY. | True | By Charles A. Selden. Special Cable To the New York Times.times Wide World Photo. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/new-municipal-loans.html | New Municipal Loans. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/filipinos-increase-attacks-on-davis-legislative-onslaughts-lead-to.html | FILIPINOS INCREASE ATTACKS ON DAVIS; Legislative Onslaughts Lead to Suspicion of a Non-Cooperation Movement. | True | Wireless to THE NEW YORK TIMES. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/jersey-city-bows-to-baltimore-32-richmond-holds-rivals-to-7-hits.html | JERSEY CITY BOWS TO BALTIMORE, 3-2; Richmond Holds Rivals to 7 Hits --Gill Gets Double and 2 Singles for Orioles. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/235-compete-today-in-womens-meet-11-champions-to-defend-national.html | 235 COMPETE TODAY IN WOMEN'S MEET; 11 Champions to Defend National A.A.U. Track Crowns at Jersey City.CROWD OF 20,000 EXPECTEDMiss Walsh Will Seek to Retain 3Titles--8 of Last OlympicTeam Entered. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/bronx-parks-pushed-but-prial-says-purchase-of-sites-must-await.html | BRONX PARKS PUSHED.; But Prial Says Purchase of Sites Must Await Estimate Board Action. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/sugar-tariff-rate-doubled-by-france-maximum-tax-on-importations-of.html | SUGAR TARIFF RATE DOUBLED BY FRANCE; Maximum Tax on Importations of Refined Product Raised From 170 to 340 Francs. LATVIA AUTO DUTY RAISED Commerce Department Reports on Changes in Cuban Rates for Metals and Machinery. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/opera-on-radio-today-salzburg-austria-to-broadcast-the-barber-of.html | OPERA ON RADIO TODAY.; Salzburg, Austria, to Broadcast "The Barber of Seville." | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/recalls-austrian-pledge-french-argument-says-customs-union-would.html | RECALLS AUSTRIAN PLEDGE.; French Argument Says Customs Union Would Violate 1922 Pact. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/9612-hotel-thief-gets-5-years.html | $9,612 Hotel Thief Gets 5 Years. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/sales-in-new-jersey-flats-and-vacant-lot-traded-in-jersey-city.html | SALES IN NEW JERSEY.; Flats and Vacant Lot Traded in Jersey City. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/munich-bank-suspends-payments.html | Munich Bank Suspends Payments. | True | | C1B 123203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/no-general-electric-meeting.html | No General Electric Meeting. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/cotton-prices-here-off-28-t0-31-points-stock-market-influences.html | COTTON PRICES HERE OFF 28 T0 31 POINTS; Stock Market Influences Trading on Exchange, With RainIn South a Factor.DROP IN SPOT QUOTATIONSForeign Securities and CommoditiesHave Unsettling Effect--Rise in Continental Spinners' Takings. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/rhode-island-savings-rise-total-resources-of-states-banks-and-trust.html | RHODE ISLAND SAVINGS RISE; Total Resources of State's Banks and Trust Companies at New High. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/new-ocean-routes-planned-for-mail-two-on-atlantic-and-one-on.html | NEW OCEAN ROUTES PLANNED FOR MAIL; Two on Atlantic and One on Pacific Are Ordered by Postoffice Department. BIDS ASKED ON SIX SHIPS Possibly Eleven Will Be Added--Contracts to Provide Further Expansion. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/index-of-cotton-cloth-output-drops-to-773-prices-fairly-firm.html | Index of Cotton Cloth Output Drops to 77.3; Prices Fairly Firm Despite Adverse Factors | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/frees-22-park-sleepers-magistrate-gottlleb-then-gives-them-2-each.html | FREES 22 PARK SLEEPERS.; Magistrate Gottlleb Then Gives Them $2 Each. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/baird-tours-salem-towns-republican-candidate-visits-all-parts-of.html | BAIRD TOURS SALEM TOWNS; Republican Candidate Visits All Parts of County to Greet Voters. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/freedman-annexes-junior-net-crown-downs-nogrady-36-641311-60-in.html | FREEDMAN ANNEXES JUNIOR NET CROWN; Downs Nogrady, 3-6, 6-4,13-11, 6-0, in Final of Long Island Centre Championships. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/89-seek-air-commissions-onethird-of-west-point-31-graduates-to.html | 89 SEEK AIR COMMISSIONS; One-third of West Point '31 Graduates to Study Flying in Texas. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/democrats-demand-new-foreign-policy-ritchie-says-in-radio-address.html | DEMOCRATS DEMAND NEW FOREIGN POLICY; Ritchie Says in Radio Address That London Conference Ended Our Isolation. FOR FULL PART IN EUROPE Cordell Hull Calls for Program to Round Out Moratorium--Lower Tariff Is Urged. Isolation Past, Says Ritchie. DEMOCRATS DEMAND NEW FOREIGN POLICY Says We Need Not Be Alarmed. Hull Calls for Further Steps. Cariff and Dry Law Action Asked. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/party-women-to-dine-miss-byrne.html | Party Women to Dine Miss Byrne. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/frees-durgolo-in-diamond-case-justice-heffernan-scores-perjury.html | FREES D'URGOLO IN DIAMOND CASE; Justice Heffernan Scores Perjury Warrant as Issued on"Insufficient Evidence."ALIBI WITNESS IS ELATEDHis Lawyer Had Earlier WarnedLower Court of Contempt inDelaying Habeas Procedure. City Judge Chides Defense. Conflict in Testimony Recited. Justice Criticizes Lower Court. | True | From a Staff Correspondent of The New York Times. | C1B 123203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/guilt-is-affirmed-for-ralph-capone-gang-chiefs-brother-loses-appeal.html | GUILT IS AFFIRMED FOR RALPH CAPONE; Gang Chief's Brother Loses Appeal in Test Case of Income Tax Deceit. PLEAS OF OTHERS LINKED Decision of Appeals Court Clears Up All Points in Federal Campaign Against Gangsters. Capone to Continue Fight. Precedent Set by Conviction. Evidence of Deceit Pointed Out. To Be Received Like Any Felon. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/june-net-off-199-for-15-railroads-9118000-operating-income-compares.html | JUNE NET OFF 19.9% FOR 15 RAILROADS; $9,118,000 Operating Income Compares With $11,389,000 a Year Ago. GAIN FOR SOUTHERN PACIFIC $500,000 Increase Reported--Chicago-Great Western's Surplus Up--Total Gross Down 14%. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/george-white-cleared-wins-case-against-one-process-server-and.html | GEORGE WHITE CLEARED.; Wins Case Against One Process Server and Outsprints Another. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/conrad-e-spens-ill-in-london.html | Conrad E. Spens Ill in London. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/americans-honored-at-canterbury-rites-imposing-service-of-cathedral.html | AMERICANS HONORED AT CANTERBURY RITES; Imposing Service of Cathedral Is Given for Friends Who Aid in Preserving It. | True | Special Cable to THE NEW YORK TIMES. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/to-fight-fox-meadows-building-ban.html | To Fight Fox Meadows Building Ban | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/hydegow-tennis-victors-beat-hortonharris-to-win-doubles-final-at.html | HYDE-GOW TENNIS VICTORS.; Beat Horton-Harris to Win Doubles Final at Lake Placid Club. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/oratorical-contest-winner-iii.html | Oratorical Contest Winner III. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/bulgaria-stops-payments-also-asks-greece-to-refund-april-and-may.html | BULGARIA STOPS PAYMENTS.; Also Asks Greece to Refund April and May Reparations Instalments. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/30-dead-20-missing-in-pittsburgh-fire-at-home-for-aged-flames.html | 30 DEAD, 20 MISSING IN PITTSBURGH FIRE AT HOME FOR AGED; Flames Swiftly Envelop Old Building of Little Sisters of the Poor, Housing 250. INMATES LEAP INTO NETS Rescue Squads, Aided by Nuns, Carry Out Others as Ladders Burn at Windows. TAXIS MOBILIZED TO AID More Than 100 Victims in Hospitals --Confusion Prevents Complete Check-Up of Tragedy. Spreads From Infirmary. Taxicabs Used as Ambulances. 30 PERISH IN FIRE IN HOME FOR AGED Ladders Burn at Window-Sills Mother Superior Carried Out. To Search Ruins for More Dead. Woman Rescued as She Prays. Scale Walls and Smash Gates. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/liverpools-cotton-week.html | LIVERPOOL'S COTTON WEEK. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/1232680-more-for-phones.html | $1,232,680 More for Phones. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/sports-of-the-times-an-armistice-in-new-england-among-their.html | Sports of the Times; An Armistice in New England. Among Their Souvenirs. A Friendly Game. The Defunct Brascos. Back to the Links. | True | By John Kieran. | C1B 123203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/votes-to-aid-arms-parley-worlds-sunday-school-association-lays.html | VOTES TO AID ARMS PARLEY.; World's Sunday School Association Lays Plans at London Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/old-hancock-tavern-razed-at-the-capital-wreckers-seize-upon-famous.html | OLD HANCOCK TAVERN RAZED AT THE CAPITAL; Wreckers Seize Upon Famous Inn Frequented by Webster, Clay and Calhoun. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/three-stowaways-brought-back.html | Three Stowaways Brought Back. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/hudson-surrenders-exhusband-of-mrs-kennedy-brings-bail-for-bigamy.html | HUDSON SURRENDERS.; Ex-Husband of Mrs. Kennedy Brings Bail for Bigamy Charge. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/bulgarian-police-kill-two-in-riots-serious-clashes-are-reported-in.html | BULGARIAN POLICE KILL TWO IN RIOTS; Serious Clashes are Reported in Several Cities as Strike Movement Continues. | True | Special Cable to THE NEW YORK TIMES. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/company-meetings-today.html | COMPANY MEETINGS TODAY, | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/commissioner-wittpenn-sinking.html | Commissioner Wittpenn Sinking. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/lightning-veterans-fall-in-at-camp-dix-general-mcrae-war-commander.html | 'LIGHTNING' VETERANS 'FALL IN' AT CAMP DIX; General McRae, War Commander of 78th Division, Will Review Marchers in Mufti Today. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/london-museum-buys-great-bed-of-ware-victoria-and-albert.html | LONDON MUSEUM BUYS 'GREAT BED OF WARE'; Victoria and Albert Institution Gets Famous English Piece Mentioned in 'Twelfth Night.' | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/uruguay-bans-white-bread-orders-30-per-cent-corn-flour-used-to.html | URUGUAY BANS WHITE BREAD; Orders 30 Per Cent Corn Flour Used to Avoid Need of Importing Wheat. | True | Special Cable to THE NEW YORK TIMES. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/kelpie-defeats-rival-yachts.html | Kelpie Defeats Rival Yachts. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/ford-pays-visit-to-edison-at-home.html | Ford Pays Visit to Edison at Home. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/bank-conveys-four-flats.html | Bank Conveys Four Flats. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/drops-dead-on-meeting-old-chum.html | Drops Dead on Meeting Old Chum. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/troops-stand-guard-over-vote-officials-mississippi-militiamen-are.html | TROOPS STAND GUARD OVER VOTE OFFICIALS; Mississippi Militiamen Are Armed With Submachine Guns During List Revision. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/ford-deprecates-cutting-of-wages-he-says-idea-of-work-will-end.html | FORD DEPRECATES CUTTING OF WAGES; He Says Idea of Work Will End Depression--Views Edison's Old Cement Mill Machines. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/east-hampton-gives-bridge-for-village-30-tables-in-play-at.html | EAST HAMPTON GIVES BRIDGE FOR VILLAGE; 30 Tables in Play at Tournament at the Maidstone Club to Aid Civic Improvement. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/says-man-confesses-rye-beach-holdup-new-york-detective-tells-of.html | SAYS MAN CONFESSES RYE BEACH HOLD-UP; New York Detective Tells of Admission, but One of Trio Held in Illinois Denies It. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/television-station-for-empire-state-radio-board-gives-the-nbc-a.html | TELEVISION STATION FOR EMPIRE STATE; Radio Board Gives the N.B.C. a Permit for Transmitters on 84th Floor of Building. ANTENNA ON MOORING MAST Great Height Is Expected to Prevent Interference--High Frequencies to Be Used. | True | Special to The New York Times. | C1B 123203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/court-frees-policeman-finds-he-fired-shots-in-grocery-to-frighten.html | COURT FREES POLICEMAN.; Finds He Fired Shots in Grocery to Frighten Robbers. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/belgian-ships-as-air-parcel-saves-8-on-flight-to-london.html | Belgian Ships as Air Parcel; Saves $8 on Flight to London | True | Special Cable to THE NEW YORK TIMES. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/new-england-gets-rate-hearing-aug-4-shippers-and-other-opponents-of.html | NEW ENGLAND GETS RATE HEARING AUG. 4.; Shippers and Other Opponents of Rise Will Appear at Portland, Me. I.C.C. SETS OTHER DATES Eastman and Porter Are Assigned to Group of Commissioners to Conduct Hearings. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/berlin-banking-firm-suspends.html | Berlin Banking Firm Suspends. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/pope-blesses-mother-dlonysia.html | Pope Blesses Mother Dlonysia. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/governors-wife-a-guest-in-maine.html | Governor's Wife a Guest in Maine. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/live-stock-rate-rise-scored-by-sandberg-large-decline-in-chicago.html | LIVE STOCK RATE RISE SCORED BY SANDBERG; Large Decline in Chicago Trade Is Predicted by Farm Bureau Federation Official. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/proposes-to-buy-federal-aviation-national-aviation-would-add.html | PROPOSES TO BUY FEDERAL AVIATION; National Aviation Would Add Operating Business to Its Trust Activities. REPORTS FOR SIX MONTHS Investment Concern Shows Net Loss of $738,330--Rise in Liquidating Value. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/el-lemon-dies-at-70-boston-journalist-had-served-in-every-division.html | E.L. LEMON DIES AT 70; BOSTON JOURNALIST; Had Served in Every Division of News and Editorial Work-- Masonic Past Master. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/realty-financing.html | REALTY FINANCING | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/pawtucket-strikers-riot-one-is-injured-three-arrested-as-police.html | PAWTUCKET STRIKERS RIOT.; One Is Injured, Three Arrested, as Police Disperse Paraders. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/for-reorganizing-of-beauharnois-dominion-government-sounds-quebec.html | FOR REORGANIZING OF BEAUHARNOIS; Dominion Government Sounds Quebec Premier on Means to Succor Concern. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/grand-jury-criticizes-selfmade-snoopers-report-in-baltimore-federal.html | GRAND JURY CRITICIZES SELF-MADE 'SNOOPERS'; Report in Baltimore Federal Court Shows 52 Indictments in Alcohol Conspiracy. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/poll-in-state-amateur-field-favors-new-ball-44-to-35.html | Poll in State Amateur Field Favors New Ball, 44 to 35 | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/police-department.html | Police Department. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/fruit-company-is-taken-over.html | Fruit Company Is Taken Over. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/letters-to-the-editor-up-to-the-public-independents-fight-on-chain.html | Letters to the Editor; UP TO THE PUBLIC. Independents' Fight on Chain Stores Does Not End With Legislation. THE BAN ON FEATHERS. Our Laws Against Millinery Plumage Are Quite Explicit. A CHOICE OF BERRIES. Blue Variety Have Points, but There Is Strawberry Shortcake. Ice-Boxed Pie Barred. A Market the Farmers Lost. | True | INDEPENDENT T. GILBERT PEARSON.JAMES ARTHUR DAVISL.N. STERNBERG.GEORGE S. SMITH. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 123203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/wide-search-is-begun-for-major-bh-adams-police-hunt-for-new-yorker.html | WIDE SEARCH IS BEGUN FOR MAJOR B.H. ADAMS; Police Hunt for New Yorker, Missing Since Tuesday From Cromwell, Conn. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/three-golfers-tie-at-eastern-point-berry-ahern-and-jenks-each-card.html | THREE GOLFERS TIE AT EASTERN POINT; Berry, Ahern and Jenks Each Card 74 in Medal Round of Shenecossett Tourney. KNOTT OF YALE SCORES 76 Eli Crew Captain-Elect Places Among Qualifiers--Marston, 1930 Winner, Has a 78. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/wr-williams-dies-cabinet-aide-in-1920-assistant-secretary-of-war-in.html | W.R. WILLIAMS DIES; CABINET AIDE IN 1920; Assistant Secretary of War in the Wilson Administration-- Was 65 Years Old. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/southampton-host-to-gov-roosevelt-jf-murrays-give-dinner-for-him.html | SOUTHAMPTON HOST TO GOV. ROOSEVELT; J.F. Murrays Give Dinner for Him With Many Notables as Their Guests. FLOWER SHOW PRIZES WON Colonists' Interests Centre in Varied Exhibits--Some Awards Go to Butlers and Maids. Maids and Butlers Get Trophies. Give Luncheons at Beach Club. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/five-die-in-plunge-of-minnesota-plane-four-men-including-two.html | FIVE DIE IN PLUNGE OF MINNESOTA PLANE; Four Men, Including Two Clergymen and a Boy, Crash at Duskon Shore of Cass Lake. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/2000000-tobacco-ruined-hail-and-rain-storms-damage-connecticut-crop.html | $2,000,000 TOBACCO RUINED.; Hail and Rain Storms Damage Connecticut Crop. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/fate-of-14-lawyers-in-referees-hands-westons-bribe-story-scored-as.html | FATE OF 14 LAWYERS IN REFEREE'S HANDS; Weston's Bribe Story Scored as Concoction of Lies in Closing Addresses. ALTER QUITS VICE CASES Promises to Abandon West 10th St. Offices--Judge Asks Public to Withhold Opinion. Kurtz Case to Go Over. Denies Lawyers Got Rich. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/miss-carol-j-koehler-engaged-to-marry-daughter-of-mrs-da-schulte.html | MISS CAROL J. KOEHLER ENGAGED TO MARRY; Daughter of Mrs. D.A. Schulte Will Be Wed to Carl H. Pforzheimer Jr. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/north-bergen-mayor-files-slander-suit-buesser-named-defendant-in.html | NORTH BERGEN MAYOR FILES SLANDER SUIT; Buesser Named Defendant in $50,000 Action Arising From Accusation of Graft. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/daughter-to-mrs-ernest-schurman.html | Daughter to Mrs. Ernest Schurman. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/siams-king-and-queen-to-see-yanks-and-tigers-play-today.html | Siam's King and Queen to See Yanks and Tigers Play Today | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/acts-in-guggenheim-death-jersey-grand-jury-indicts-butcher-for.html | ACTS IN GUGGENHEIM DEATH; Jersey Grand Jury Indicts Butcher for Murder of Jewelry Salesman. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/to-recapitalize-austrian-bank.html | To Recapitalize Austrian Bank. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/candor-from-the-west.html | CANDOR FROM THE WEST. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/coillns-victor-over-perlick.html | Coillns Victor Over Perlick. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/mrs-we-lewis-dead-widow-of-publisher-was-prominent-in-great-neck.html | MRS. W.E. LEWIS DEAD; WIDOW OF PUBLISHER; Was Prominent in Great Neck Civic Affairs--Husband Published Morning Telegraph. | True | Special to The New York Times. | C1B 123203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/reopens-faithfull-case-grand-jury-to-get-charge-suicide-letter-was.html | REOPENS FAITHFULL CASE.; Grand Jury to Get Charge Suicide Letter Was Forged. | True | | C1B 123203 |
| 1931-07-25 | 1931-07-25 | https://www.nytimes.com/1931/07/25/archives/bomb-is-found-in-stateville-ill-prison-all-convicts-confined-to.html | Bomb Is Found in Stateville (Ill.) Prison; All Convicts Confined to Cells for 10 Days | True | Special to The New York Times. | C1B 123203 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/two-more-finish-ocean-yacht-race-skal-and-ilex-reach-plymouth-after.html | TWO MORE FINISH OCEAN YACHT RACE; Skal and Ilex Reach Plymouth After Being Buffeted by Gales --Former Figures Second. AMBERJACK NEARING LINE Eagerly Awaited as Her Time Allowance May Give Her Second Instead of the Skai. Buffeted by Storms. Waves Provided a Breakfast. | True | Special Cable to THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/need-guides-in-belgium-american-tourists-mostly-women-find.html | NEED GUIDES IN BELGIUM.; American Tourists, Mostly Women, Find Difficulties if Alone. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/marine-park-progress.html | Marine Park Progress. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/advice-for-democrats.html | ADVICE FOR DEMOCRATS. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/our-part-in-world-is-institute-topic-months-sessions-of-politics.html | OUR PART IN WORLD IS INSTITUTE TOPIC; Month's Sessions of Politics Body Begin at Williamstown Thursday.GARFIELD EXPLAINS AGENDA Will Cover What America Canand Ought to Do in theInternational Situation. DEBTS ISSUE TO BE STUDIED Newton D. Baker Will Give Convocation Address--Norman Thomasto Speak on Disarmament. Interlinking of World Issues. Program of the Sessions. Officers and Enrolled Members. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/spanish-reds-stir-regime-to-frenzy-repressive-measures-adopted-to.html | SPANISH REDS STIR REGIME TO FRENZY; Repressive Measures Adopted to Halt Subversion of Sindicato Unico. BATTLE IS ON ANARCHISM Agitators of Country Belong in That Field Rather Than in Communism, Inciting Laborers. To Blow Up Houses. Working for Chaos. | True | By Frank L. Kluckhohn. Wireless To the New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/judge-ernest-obrian-sails.html | Judge Ernest O'Brian Sails. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/thompson-hill-homes-sold.html | Thompson Hill Homes Sold. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/dr-mcvey-in-child-health-group.html | Dr. McVey in Child Health Group. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/film-fare-for-broadway.html | FILM FARE FOR BROADWAY | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/urges-tariff-aid-for-cuban-business-new-york-trust-proposes-a.html | URGES TARIFF AID FOR CUBAN BUSINESS; New York Trust Proposes a Revision of Duties by United States and Island Republic. SEES PROSPERITY REVIVED The Index Says Modification of Schedules, With Ghadbourne Plan, Would Revive Sugar. Large American Interest. URGES TARIFF AID FOR CUBAN BUSINESS Restriction Fails to Aid. Import Duties Raised. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/century-bicycle-races-today.html | Century Bicycle Races Today. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/western-magic-in-bagdad-american-school-brings-students-of-all.html | WESTERN MAGIC IN BAGDAD.; American School Brings Students of All Sects Together in Peace. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/notables-to-review-guard-at-camp-smith-roosevelt-walker-general.html | NOTABLES TO REVIEW GUARD AT CAMP SMITH; Roosevelt, Walker, General Drum and Smith Are Expected to Inspect 93d Brigade. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/wheat-prices-drop-with-other-grains-heavy-selling-in-winnipeg-by.html | WHEAT PRICES DROP WITH OTHER GRAINS; Heavy Selling in Winnipeg by American Operator Affects All Markets. LOSS IN CHICAGO 1 to 1 c Corn Reaches Lowest Levels of the Season--Oats and Rye Also Depressed. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/democrats-of-maine-meet-mrs-roosevelt-one-hundred-are-guests-of.html | DEMOCRATS OF MAINE MEET MRS. ROOSEVELT; One Hundred Are Guests of Miss Elisabeth Marbury of National Committee at Mount Vernon. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/rolling-of-ships-hard-to-control-effect-of-wave-motion-and-the.html | ROLLING OF SHIPS HARD TO CONTROL; Effect of Wave Motion and the Stabilizing Devices That Are Used to Counteract It Theory of Rolling. Stability and Roll. Bilge Keels. The Tank Method. | True | By H.g. Smith.times Wide World Photos. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/one-of-omahas-tallest-men-carries-one-of-shortest-names.html | One of Omaha's Tallest Men Carries One of Shortest Names | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/ford-sees-recovery-in-work-and-thought-does-not-know-when-uptum.html | FORD SEES RECOVERY IN WORK AND THOUGHT; Does Not Know When Uptum Will Come, but Notes People Are "Beginning to Think." LAYS ILLS TO SPECULATION It Causes Inflation and Then Depression, He Says--Ends Three-Day Visit to Edison. Condemns Speculation. Inspects Old Edison Machinery. FORD URGES WORK AS KEY TO RECOVERY | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/financial-markets-stocks-fluctuate-nervously-in-dull-tradingbond.html | FINANCIAL MARKETS; Stocks Fluctuate Nervously in Dull Trading--Bond Trading Light and Colorless. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/seize-4-as-rum-smugglers.html | SEIZE 4 AS RUM SMUGGLERS | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/penn-ac-seniors-score-in-regatta-triumph-in-national-eightoared.html | PENN A.C. SENIORS SCORE IN REGATTA; Triumph in National EightOared Event--Detroit Second,New York A.C. Third.10,000 WATCH THE RACESMiller Retains Sculls Title, Defeating Myers by Four Lengths in 7:03 3-5.McGREAL ALSO A WINNERTakes Senior Quarter-Mile by 6Inches--Club Crown Kept by Bachelors' Barge. Miller Defeats Clubmate. Bachelors' Senior Four Wins. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/soldiers-to-watch-german-witches.html | SOLDIERS TO WATCH GERMAN WITCHES. | True | Wide World Photo. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/manhattan-building-plans.html | MANHATTAN BUILDING PLANS. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/st-albans-community-additional-acreage-acquired-to-enlarge-memorial.html | ST. ALBANS COMMUNITY.; Additional Acreage Acquired to Enlarge Memorial Park. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/here-and-there-in-various-field-of-sport-race-for-the-cameras-gregg.html | Here and There in Various Field of Sport; Race for the Cameras. GreggStill Is Pitching. Flaming Arrow Is Dead. Shellenback Is Marooned. | True | By Silas B. Fishkind. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/four-utilities-to-finance-new-jersey-commission-authorizes-bond-and.html | FOUR UTILITIES TO FINANCE; New Jersey Commission Authorizes Bond and Stock Issues. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/deny-jamaica-need-for-gitlin-hospital-bennett-aides-in-brief.html | DENY JAMAICA NEED FOR GITLIN HOSPITAL; Bennett Aides, in Brief Fighting Charter, Charge Laxity in Hillside Sanitarium. DEATHS IN ONE YEAR CITED 44 Patients Said to Have Succumbed Within 72 Hours of Admission-- State Group Acts Tuesday. Says Hospital Is Needed. Advisory Board Disbanded. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/calls-uruguay-debts-safe-minister-says-no-concern-is-felt-for.html | CALLS URUGUAY DEBTS SAFE; Minister Says No Concern Is Felt for Meeting Service Obligations. | True | By Telegraph To the Editor of the New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/dry-raids-in-illinois-jam-3-county-jails-federal-agents-round-up.html | DRY RAIDS IN ILLINOIS JAM 3 COUNTY JAILS; Federal Agents Round Up Liquor Sellers in 11 Cities and Towns of "Little Egypt." | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/discord-in-buenos-aires.html | DISCORD IN BUENOS AIRES | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/french-cotton-strike-off-ended-by-labor-federation-in-northeast.html | FRENCH COTTON STRIKE OFF; Ended by Labor Federation in Northeast After Eleven Weeks. | True | Special Cable to THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/vote-7cent-gasoline-tax-in-florida.html | Vote 7-Cent Gasoline Tax in Florida. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/as-the-1932-race-looms-large-a-severe-critic-canvasses-the-leading.html | AS THE 1932 RACE LOOMS LARGE; A Severe Critic Canvasses the Leading Presidential Possibilities The 1932 Race | True | By Arthur Krock | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/queries-and-answers.html | Queries and Answers | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/kozeluh-overcomes-tilden-at-cleveland-wins-36-86-75-61-before.html | KOZELUH OVERCOMES TILDEN AT CLEVELAND; Wins, 3-6, 8-6, 7-5, 6-1, Before Gallery of 2,000-- Czechoslovak Rallies After First Set. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/seabright-tennis-starts-tomorrow-some-of-the-stars-who-will-compete.html | SEABRIGHT TENNIS STARTS TOMORROW; SOME OF THE STARS WHO WILL COMPETE IN SEABRIGHT TOURNEY THIS WEEK. | True | Times Wide World Photo.Times Wide World Photo.Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/horse-swapped-for-bottle-of-ale.html | Horse Swapped for Bottle of Ale. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/swimming-races-on-in-newport-annual-meet-at-baileys-beach-to-be.html | SWIMMING RACES ON IN NEWPORT; Annual Meet at Bailey's Beach to Be Held Today-- Country Club to Hold Golf Tournament | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/luxury-types-stressed-the-coming-silhouette-features-broad.html | LUXURY TYPES STRESSED; The Coming Silhouette Features Broad Shoulders, Slim Hips, Straight Lines A Leisured Mode Hudson Seal Comes Back | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/british-stars-open-tennis-drive-here-wightman-cup-players-hold.html | BRITISH STARS OPEN TENNIS DRIVE HERE; Wightman Cup Players Hold First Formal Practice at Forest Hills. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/the-week-in-science-development-of-500000-revolutions-a-minute-in.html | THE WEEK IN SCIENCE;; Development of 500,000 Revolutions a Minute in Virginia Experiment--A Study of Periodic Motion Making Motion Stand Still. Sub-Soil Heating Plant. Synthetic Egg White. Windowless Buildings. Rhapsody in Steel." Adiposity Versus Electricity. Power From Garbage. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/curb-list-moves-in-narrow-range-leaders-end-with-fractional-gains.html | CURB LIST MOVES IN NARROW RANGE; Leaders End With Fractional Gains or Losses on Day in Dull Trading. GERMAN LOANS IRREGULAR In Domestic Bonds Advances and Declines Are About Evenly Divided. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/british-gold-loss-totals-145500000-in-the-last-13-days-18300000.html | BRITISH GOLD LOSS TOTALS $145,500,000 IN THE LAST 13 DAYS; $18,300,000 Leaves the Bank of England in Day--$68,000,000 to France Since Thursday. BRITISH DIRECTOR IN PARIS Kindersley and Moret DiscussControl--Sterling ExchangeRises to $4.85 Here.MEXICO IS ON SILVER BASIS Gold Banned as Legal Currencyand New Coinage Is Decreed--Plan Devised by Calles. Deny Cause for Anxiety. Others Score French. BRITISH GOLD LOSS TOTALS $145,500,000 Kindersley Sees Moret. Sterling Recovers Further. | True | Special Cable to THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/young-couple-found-dying-after-a-dance-houston-authorities-think.html | YOUNG COUPLE FOUND DYING AFTER A DANCE; Houston Authorities Think Students Had Taken Poison--Marriage Tangle Is Theory. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/long-island-apartments-for-fall-occupancy-new-jackson-heights.html | LONG ISLAND APARTMENTS FOR FALL OCCUPANCY; New Jackson Heights Houses. Activity at Celtic Park. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/filipinos-planning-less-sugar-cane-present-state-of-market-offers.html | FILIPINOS PLANNING LESS SUGAR CANE; Present State of Market Offers Little Inducement to Increase Production.YEAR'S OUTPUT NOT LARGECentrifugals Fail to Turn Out MoreThan Last Year--Davis UrgesDiversification. | True | By Robert A. Smith. Special Correspondence, the New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/mayor-on-television-picks-up-mustache-somewhere-in-space-electric.html | MAYOR ON TELEVISION PICKS UP MUSTACHE SOMEWHERE IN SPACE; Electric Storm Paints Freak Effects on the Images-- Engineer Discusses Present Problems Networks Are Predicted. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/two-lost-fliers-return-marine-aviators-had-been-forced-down-in.html | TWO LOST FLIERS RETURN.; Marine Aviators Had Been Forced Down in Nicaraguan Jungle. | True | Wireless to THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/georgia-congressional-poll-set.html | Georgia Congressional Poll Set. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/new-york-ac-bouts-tomorrow.html | New York A.C. Bouts Tomorrow. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/may-raise-rug-discounts-changes-reported-planned-in-low-end.html | MAY RAISE RUG DISCOUNTS.; Changes Reported Planned in Low End Domestic Oriental Terms. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/dredging-is-urged-at-new-rochelle-port-authority-informs-war.html | DREDGING IS URGED AT NEW ROCHELLE; Port Authority Informs War Department That Echo BayChannel has Shoaled.SAYS SHIPS ARE HAMPEREDTankers Are Forced to Carry OnlyHalf Normal Loads--Civic GroupsSeeking Improvements. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/miscellaneous-brief-reviews-sponsored-programs-investment-trusts.html | Miscellaneous Brief Reviews; Sponsored Programs Investment Trusts How Nations Cooperate The Church in Russia Cross-Word Puzzles | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/auto-race-won-by-mario-french-event-goes-to-fast-driver-by-three.html | AUTO RACE WON BY MARIO.; French Event Goes to Fast Driver by Three Laps. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/pursuing-knowledge-the-world-over-by-ship-train-and-bus-our.html | PURSUING KNOWLEDGE THE WORLD OVER; By Ship, Train and Bus Our Collegians Tour Abroad in the Proper Study of Mankind PURSUING KNOWLEDGE ALL THE WORLD OVER By Steamship and Train and Motor Bus Our Collegians Go Touring Afield in the Study of Mankind That Is Presented by Man | True | By Eunice Fuller Barnardphoto Courtesy the Open Road.photo From Botssonas, Geneva.photo Courtesy the Open Road. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/demands-bulgaria-pay-greece-notifies-world-bank-she-cannot-suspend.html | DEMANDS BULGARIA PAY.; Greece Notifies World Bank She Cannot Suspend Reparations. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/low-sales-record-for-1931-polk-co-estimate-years-consumption-at.html | LOW SALES RECORD FOR 1931; Polk & Co. Estimate Year's Consumption at 2,422,000 Units--Replacement Buying Next | True | By William Ullman. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/west-virginia-has-prison-problem-present-inmates-three-times-as.html | WEST VIRGINIA HAS PRISON PROBLEM; Present Inmates Three Times as Many as Penitentiary Was Meant to Hold. OUTSIDE WORK BARRED New Federal Law Will Reduce Prisoners to a CompletE State of Idleness. Prisoners Increase Puzzles. Face Complete Idleness. | True | By James W. Weir Editorial Correspondence, the New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/distrust-new-plan-for-palestine-land-arabs-view-farm-development.html | DISTRUST NEW PLAN FOR PALESTINE LAND; Arabs View Farm Development Scheme as a "Narcotic, Effective for a Year or So."JEWS ALSO DISSATISFIEDDeclare Passfield's Proposal WasConceived Entirely in Favorof the Arabs. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/air-freight-means-new-markets-a-modern-speedy-load-carrier-of-the.html | AIR FREIGHT MEANS NEW MARKETS; A MODERN SPEEDY LOAD CARRIER OF THE SKIES | True | By Lauren D. Lyman. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/the-microphone-will-present.html | THE MICROPHONE WILL PRESENT | True | Photo by Mishkin. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/sees-riders-aided-by-transit-unity-untermyer-in-reply-to-query-says.html | SEES RIDERS AIDED BY TRANSIT UNITY; Untermyer, in Reply to Query, Says Recapture Will Not Cut Service or Add Fare. MAPS NEW CONSTRUCTION Outlines Physical Connections and Urges Subcommittee to Reconsider Delay on Unity. Outlines Physical Connections. Sees Saving of $19,922,689 a Year. Urges Reconsideration on Delay. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/items-from-many-lands.html | ITEMS FROM MANY LANDS. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/suggests-bank-plan-for-export-credits-w-thompson-says-long-terms.html | SUGGESTS BANK PLAN FOR EXPORT CREDITS; W. Thompson Says Long Terms Must Be Granted to Hold Latin-American Trade. SALES LOSS PROVES NEED Would Utilize Edge Act to Organize Body Empowered to Finance the Credits on Foreign Orders. Long Terms Help Rivals. Would Sell Debentures. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/new-haven-railroad-issues-a-safety-code-official-lists-regulations.html | NEW HAVEN RAILROAD ISSUES A SAFETY CODE; Official Lists Regulations to Help Decrease Accidents and Make 1931 a Record Year. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/train-wreck-kills-2-crash-scatters-gems-engineer-and-fireman-die-in.html | TRAIN WRECK KILLS 2; CRASH SCATTERS GEMS; Engineer and Fireman Die in Derailment of Freight Cars Loaded With Jewelry. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/worlds-mark-set-by-miss-didrikson-scenes-at-the-womens-national.html | WORLD'S MARK SET BY MISS DIDRIKSON; SCENES AT THE WOMEN'S NATIONAL TRACK AND FIELD CHAMPIONSHIPS AT PERSHING FIELD YESTERDAY. WORLD'S MARK SET BY MISS DIDRIKSON Miss Monk 50-Yard Victor. Miss Shiley Repeats Triumph. | True | By Ahthur J. Daley.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/article-17-no-title.html | Article 17 -- No Title | True | Photo by Irving Underhill, Inc. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/rio-to-curb-drug-ring-police-seek-higherups-in-vast-system-of.html | RIO TO CURB DRUG RING.; Police Seek "Higher-Ups" in Vast System of Smuggling. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/the-man-in-the-mirror-and-other-works-of-fiction-brugas-brother.html | "The Man in the Mirror" and Other Works of Fiction; Brugal's Brother Spiritual Holiday Comic Paris Father and Son Modern Society Getting the Breaks Submerged Selves An Ugly Duckling Latest Works of Fiction Built on Quicksand Life of a Gun-Moll The Higher Lunacy | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/wall-st-optimistic-on-german-outlook-most-bankers-believe-reichs.html | WALL ST. OPTIMISTIC ON GERMAN OUTLOOK; Most Bankers Believe Reich's Efforts at Self-Help Will Solve Existing Ills. NEW LOAN HELD UNLIKELY Nation Already Suffering From Overdose of Short-Term Credit, It Is Contended. ACCORD WITH FRANCE SEEN Progress Toward Settlement of Political Difficulties Viewed as Important Factor. Door Closed to Large Credit. Opinion Is Divided Here. Suspension of Reparations. WALL ST. OPTIMISTIC ON GERMAN OUTLOOK | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/navy-sets-record-in-aircraft-tests-42-types-of-machines-tried-out.html | NAVY SETS RECORD IN AIRCRAFT TESTS; 42 Types of Machines Tried Out for Service Rigorously and Thoroughly in Year. PRAISE OF MOFFETT WON Admiral Accords "Highest Credit" to Flight Test Section at the Anacostia Station. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/ten-of-16-trusts-gain-in-asset-value-most-general-management.html | TEN OF 16 TRUSTS GAIN IN ASSET VALUE; Most General Management Concerns Show Rise for theHalf-Year.DROP LIKELY SINCE JUNE 30Element of "Luck," Due to Sudden Turns in Market, Held toShow Need for Long View. Table Shows Changes. Luck" Affects Results. TEN OF 16 TRUSTS GAIN IN ASSET VALUE | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/queens-builders-buy-acreage-plots-flushing-and-bayside-tracts-are.html | QUEENS BUILDERS BUY ACREAGE PLOTS; Flushing and Bayside Tracts Are to Be Improved With 1,400 Dwellings. MANHATTAN DEALING LIGHT Lumber Firm Rents East Side Building--Jersey City Church Enlarges Holdings. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/shoe-output-gain-seen-total-for-first-half-is-expected-to-exceed.html | SHOE OUTPUT GAIN SEEN.; Total for First Half Is Expected to Exceed 1930 Figure. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/british-students-sail-21-who-have-been-touring-country-for-three.html | BRITISH STUDENTS SAIL.; 21 Who Have Been Touring Country for Three Weeks Depart. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/portugal-accepts-debt-plan.html | Portugal Accepts Debt Plan. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/105-votes-rejected-court-strikes-democrats-from-list-in-13th.html | 105 VOTES REJECTED.; Court Strikes Democrats From List in 13th District Row. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/notes-from-overseas.html | NOTES FROM OVERSEAS. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/lens-to-make-heat-as-great-as-on-sun-russell-w-porter-tells-amateur.html | LENS To MAKE HEAT AS GREAT AS ON SUN; Russell W. Porter Tells Amateur Telescope Makers' Meeting. of Research Plans. CONCENTRATES SOLAR RAYS Final Beam in Proposed Laboratory Furnace in Pasadena to Be Size of Finger Nail. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/debt-plan-failure-mkellar-asserts-international-bankers-now-want-us.html | DEBT PLAN FAILURE, M'KELLAR ASSERTS; "International Bankers" Now Want Us to Lend Money to Germany, Senator Declares. PARIS STAND IS ASSAILED If French Will Not Advance $125,000,000 to Avert "Disaster,"Why Should We, He Asks. Drains on Germany Cited. Scouts Benefit to America. Urges Rehabilitation at Home. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/books-and-authors-the-pool.html | Books and Authors; THE POOL | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/league-acts-to-aid-china-with-schools-names-four-educators-to-make.html | LEAGUE ACTS TO AID CHINA WITH SCHOOLS; Names Four Educators to Make Survey of System as Basis for Reorganization. | True | Wireless to THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/dr-lee-k-frankel-dies-on-a-tour-second-vice-president-of-the.html | DR. LEE K. FRANKEL DIES ON A TOUR; Second Vice President of the Metropolitan Life Stricken While in Paris. AUTHORITY ON SOCIAL WORK Health Promotion Efforts Won World-Wide Recognition--A Leading Zionist--Honored by Hoover. Studying Social Insurance. Once Taught Chemistry. Headed Charities Conference. Caused Communal Survey. As He Saw World 50 Years Hence. | True | Special Cable to THE NEW YORK TIMES.Harris & Ewing Wide World Photo. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/czech-spiritists-increase.html | Czech Spiritists Increase. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/woodmere-residence-sold.html | Woodmere Residence Sold. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/obrien-sentence-upheld-federal-court-rules-illinois-legislator-must.html | O'BRIEN SENTENCE UPHELD.; Federal Court Rules illinois Legislator Must Serve for Tax Evasion. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/galsworthy-holds-many-degrees.html | Galsworthy Holds Many Degrees. | True | Special Cable to THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/maplewood-sales-purchase-of-three-homes-reported-by-fidelity.html | MAPLEWOOD SALES.; Purchase of Three Homes Reported by Fidelity Company. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/better-leadership-in-education-urged-administration-says-director.html | BETTER LEADERSHIP IN EDUCATION URGED; Administration, Says Director of Lincoln School, Often Ignores Social Needs. WIDER ROLE FOR TEACHERS Instead of Being Automatons, They Must, Education Says, Join in Constructive Planning. A Machine Policy. Two Administrative Issues. Freedom for Teachers. | True | By Jesse H. Newlon. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/richmond-party-fight-centres-about-breor-republican-faction.html | RICHMOND PARTY FIGHT CENTRES ABOUT BREOR; Republican Faction Challenges His Leadership by Naming Heweker as a Candidate. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/modern-english-preparatory-methods-to-be-basis-of-new-boys-school.html | Modern English Preparatory Methods to Be Basis of New Boys' School Here | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/mr-chesterton-assays-mr-shaw-he-sees-his-famous-contemporary-who-is.html | MR. CHESTERTON ASSAYS MR. SHAW; He Sees His Famous Contemporary, Who Is Today 75, as a Great Man of "Amazing Intellectual Fertility," but Lacking in Continuity, Offering Suggestions for Other Men to Work Out MR. CHESTERTON ASSAYS MR. SHAW | True | By G.k. Chestertonphoto Wm. H. Wise & Co. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/hahn-and-dunwoody-victors-in-handball-defeat-irving-and-brindley-in.html | HAHN AND DUNWOODY VICTORS IN HANDBALL; Defeat Irving and Brindley in the First-Round Match of State A.A.U. Tournament. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/peach-melba-wins-mount-pocono-blue-bonsall-mare-takes-first-in.html | PEACH MELBA WINS MOUNT POCONO BLUE; Bonsall Mare Takes First in Five-Gaited Saddle Class at Pennsylvania Show. 5,000 ATTEND EXHIBITION Octagon Wins Hunters and Jumpers Championship--Saddle-Horse Event to Up to the Minute. Former Governor Attends. Mitzl Takes Second. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/los-angeles-irked-by-growing-unrest-all-southern-california-in-fact.html | LOS ANGELES IRKED BY GROWING UNREST; All Southern California, in Fact, Has So Many Ills Choice of Greatest Is Difficult. MUCH HEAT, FEW TOURISTS Tax Rate Is Rising, So Is Crime-- Political Situation Disturbing and Nobody Does Anything. | True | By Chapin Hall Editorial Correspondence, the New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/reports-ostend-plot-to-kill-the-royal-family-of-belgium.html | Reports Ostend Plot to Kill The Royal Family of Belgium | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/at-the-wheel-method-instead-of-madness.html | AT THE WHEEL; Method Instead of Madness. | True | By James O. Spearing. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/stimson-in-berlin-bars-fiscal-talks-explains-visit-is-in-pursuance.html | STIMSON IN BERLIN; BARS FISCAL TALKS; Explains Visit is in Pursuance of His Original Plan to Get First-Hand Knowledge. MEETS CHIEFS OF NATION He Has Long Talk With Groener, Reich Minister of Defense, at Embassy Dinner.PRESS SEES FUTURE HELPBelieves Secretary's Inquiries WillBring Further Financial andPolitical Aid to Reich. Cordial Welcome From Press. Appreciation by Germania. Expects Political Results. Stimson's Written Statement. Reserves Opinion on Experiences. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/20-railroads-show-179-drop-in-net-june-operating-income-totaled.html | 20 RAILROADS SHOW 17.9% DROP IN NET; June Operating Income Totaled $14,054,000, Against $17,132,000 a Year Ago.P.R.R. REPORTS DECLINEFigure Off $3,137,000--Losses forMonth and Half Year forMissouri-Kansas-Texas. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/holds-photography-not-manufacturing-court-reverses-ruling-against.html | HOLDS PHOTOGRAPHY NOT MANUFACTURING; Court Reverses Ruling Against Realty Agents of Fifth Avenue Building. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/the-opening.html | THE OPENING | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/vines-and-gledhill-take-two-matches-beat-melvillestafford-63-62-and.html | VINES AND GLEDHILL TAKE TWO MATCHES; Beat Melville-Stafford, 6-3, 6-2, and Herndon-Brunie, 7-5, 5-7, 6-1, at East Hampton. COEN AND SUTTER VICTORS Score Twice in Straight Sets to Reach Third Round in Maidstone Club Doubles Play. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/county-fairs-decrease.html | County Fairs Decrease. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/submarine-thief-wins-decoration-italian-who-stole-undersea-craft-in.html | SUBMARINE THIEF WINS DECORATION; Italian Who Stole Undersea Craft in 1914 Honored for War Bravery. TRIED TO ENTER WAR EARLY Captain Belloni Started Out to Sink Two German Ships and Force Italy Into Conflict. Hoped to Hasten Entry Into War. Unable to Get Torpedoes. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/french-team-takes-davis-cup-doubles-cochet-and-brugnon-give-france.html | FRENCH TEAM TAKES DAVIS CUP DOUBLES; Cochet and Brugnon Give France 2-to-1 Lead Over Great Britain at Paris. 12,000 SEE STIRRING PLAY Hughes and Kingsley Fight Stubbornly After Bad Start-- Score Is 6-1, 5-7, 6-3, 8-6. REST INTERVAL IS REFUSED Match Continues at Dazzling Pace--Final Two Singles Matches to Take Place Today. Britons Outplayed at Start. French Regain Command. Cochet Reaches Top Form. Cochet Outstanding Figure. FRENCH TEAM WINS DAVIS CUP DOUBLES | True | By Lansing Warren. Special Cable To the New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/dr-hugo-k-schilling-educator-found-dead-professor-emeritus-of.html | DR. HUGO K. SCHILLING, EDUCATOR, FOUND DEAD; Professor Emeritus of Germanic Languages and Literature at University of California. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/mclarnin-bout-aug-20-date-for-match-with-petrolie-at-stadium-set-by.html | McLARNIN BOUT AUG. 20.; Date for Match With Petrolie at Stadium Set by Garden: | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/sales-at-point-lookout-beach.html | Sales at Point Lookout Beach. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/kings-cup-is-won-at-1275mile-rate-flying-officer-sct-edwards-covers.html | KING'S CUP IS WON AT 127.5-MILE RATE; Flying Officer S.C.T. Edwards Covers 1,000 Miles Over Britain in Miserable Weather. STORMY DAY FORCES OUT 14 26 Others Creep Through Murk and Downpour--Daughter Stays In as Father Withdraws. | True | Special Cable to THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/homes-at-greenvale-realty-firm-plans-three-houses-in-scarsdale.html | HOMES AT GREENVALE.; Realty Firm Plans Three Houses In Scarsdale Section. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/3-women-held-up-in-china-americans-robbed-by-bandits-on-way-to.html | 3 WOMEN HELD UP IN CHINA.; Americans Robbed by Bandits on Way to Creat Wall From Peiping | True | Wireless to THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/pepys-cipher-in-museum-greenwich-eng-institution-gets-volume.html | PEPYS CIPHER IN MUSEUM.; Greenwich (Eng.) Institution Gets Volume Containing Naval Secrets. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/cardinal-newman-who-viewed-religion-in-long-perspective-a-clear-and.html | Cardinal Newman, Who Viewed Religion in Long Perspective; A Clear and Equitable Biography of the Churchman Who Was a Master Of English Prose | True | By P.w. Wilson | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/washington-notes-better-conditions-building-activity-in-seattle.html | WASHINGTON NOTES BETTER CONDITIONS; Building Activity in Seattle Reported to Be Slightly Above Normal. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/counter-trade-irregular-utilities-show-strength-but-other-groups.html | COUNTER TRADE IRREGULAR.; Utilities Show Strength but Other Groups Are Divided. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/save-roadside-trees-long-island-campaign-benefit-highway.html | SAVE ROADSIDE TREES.; Long Island Campaign Benefit Highway Attractions. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/burke-is-reelected-named-to-head-amateur-oarsmen-for-seventh.html | BURKE IS RE-ELECTED.; Named to Head Amateur Oarsmen for Seventh Straight Year. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/cable-concession-in-peru-renewed-monopoly-on-communication-with.html | CABLE CONCESSION IN PERU RENEWED; Monopoly on Communication With Countries to the North Is Eliminated. OTHER PRIVILEGES ALTERED Company Authorized to Establish Stations for Connection With Public Service Offices. | True | By Arthur H. Hammond. Special Cable To the New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/gives-bachelor-dinner-dgb-thompson-host-to-best-man-and-ushers-for.html | GIVES BACHELOR DINNER; D.G.B. Thompson Host to Best Man and Ushers for Wedding. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/dalmatian-city-dying-zara-once-capital-is-losing-trade-and.html | DALMATIAN CITY DYING.; Zara, Once Capital, Is Losing Trade and Repulation. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/siamese-rulers-see-yankees-win-siamese-royalty-at-baseball-game.html | SIAMESE RULERS SEE YANKEES WIN; SIAMESE ROYALTY AT BASEBALL GAME. | True | Times Wide World Photo. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/forest-fires-spread-luck-saves-30-lives-break-in-flames-lets-out.html | FOREST FIRES SPREAD; LUCK SAVES 30 LIVES; Break in Flames Lets Out Trapped Men in British Columbia-- Newcastle, Wyo., Spared. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/cedarhurst-dwelling-leased.html | Cedarhurst Dwelling Leased. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/the-surrender-at-yorktown-that-stirs-up-battle-anew-lord-cornwallis.html | THE SURRENDER AT YORKTOWN THAT STIRS UP BATTLE ANEW; LORD CORNWALLIS | True | By R.l. Duffus. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/boy-scouts-to-plants-trees-as-a-washington-memorial.html | BOY SCOUTS TO PLANTS TREES AS A WASHINGTON MEMORIAL | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/3-policemen-commended-2-prevented-holdupanother-off-duty-aided.html | 3 POLICEMEN COMMENDED.; 2 Prevented Hold-Up--Another, Off Duty, Aided Runaway Girl. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/mortgage-holders-control-market-benjamin-winter-says-great.html | MORTGAGE HOLDERS CONTROL MARKET; Benjamin Winter Says Great Responsibility Rests Upon Loaning Agencies. AMORTIZATION A BURDEN Cooperation Declared to Be the Only Open Road to Speedy Recovery of Market. The Amortization Question. Foreclosures Cause Depreciation. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/barnes-wins-final-at-ocean-city-net-defeats-macguffin-with-ease-61.html | BARNES WINS FINAL AT OCEAN CITY NET; Defeats MacGuffin With Ease, 6-1, 6-0, 6-3, to Capture Atlantic Coast Tourney.MISS HALL ALSO TRIUMPHSConquers Miss Pittenger, 6-2, 6-3,in Concluding Round of Women'sSingles Play. Reverses Former Result. Wins Five in a Row. | True | By Allison Danzig. Special To the New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/east-34th-street-as-home-section-elevated-spur-removal-opens.html | EAST 34TH STREET AS HOME SECTION; Elevated Spur Removal Opens Opportunity for Many Important Changes. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/cornelia-curtis-engaged-to-marry-new-york-girl-to-become-the-bride.html | CORNELIA CURTIS ENGAGED TO MARRY; New York Girl to Become the Bride of L.M. Lombard of Winchester, Mass. WINTER WEDDING PLANNED Miss Curtis, Former Vassar Student, Assisted In Raising Fund for the Unemployed. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/weekly-business-index-shows-small-upturn-power-steel-and-automobile.html | Weekly Business Index Shows Small Upturn; Power, Steel and Automobile Series Higher | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/baltimore-is-second-in-foreign-shipping-outstripped-new-orleans-in.html | BALTIMORE IS SECOND IN FOREIGN SHIPPING; Outstripped New Orleans in 1930 for Second Time in History, Report Shows. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/german-methodists-request-help-in-crisis-convention-adopts.html | GERMAN METHODISTS REQUEST HELP IN CRISIS; Convention Adopts Resolution Praising Hoover Efforts to Lift Country's Burden. | True | Wireless to THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/decrease-in-individual-account-debits-shown-in-weekly-reserve-bank.html | Decrease in Individual Account Debits Shown in Weekly Reserve Bank Report | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/our-foreign-policy-viewed-in-light-of-recent-events-the-conference.html | OUR FOREIGN POLICY VIEWED IN LIGHT OF RECENT EVENTS; The Conference at London and the Possibilities Presented of Our Closer Cooperation in the Affairs of the World Debts and Depression. Question of Disarmament. International Organization. Principle of Sanctions. Right to Employ Sanctions. The Possibilities Presented. | True | By Raymond Leslie Buell, Research Director, Foreign Policy Association. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/gordon-craigs-notes.html | Gordon Craigs Notes | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/dr-butler-to-speak-on-changing-world-columbia-students-will-hear.html | DR. BUTLER TO SPEAK ON CHANGING WORLD; Columbia Students Will Hear President on Wednesday-- Other Lectures Set. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/600-at-larchmont-dance-in-costume-ball-at-yacht-club-largest-social.html | 600 AT LARCHMONT DANCE IN COSTUME; Ball at Yacht Club Largest Social Event of Race Week, Other Resorts Active. "NIGHT IN VENICE DINNER" Program at Westchester Country Given on Floating Stage--Indoor Beach Party at Briarcliff. Indoor Beach Party. Ping Pong Tournament. Many Go to Resorts. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/many-german-farms-sold-polish-barrier-complicates-west-prussian.html | MANY GERMAN FARMS SOLD.; Polish Barrier Complicates West Prussian Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/alfalfa-bill-arms-goes-to-bridge-war-oklahoma-governor-packs-old.html | ALFALFA BILL ARMS, GOES TO BRIDGE WAR; Oklahoma Governor Packs Old Horse Pistol, Motors to Durant, Takes Command. TEXAS BOWS, NEW FOE RISES As Rangers Open Free Bridge Federal Judge Enjoins Toll Span Barricade. GUN SIGHTS SHIFT ANGRILY Governor Murray Defies Injunction as Blow at State Sovereignty and Holds Blockade. Martial Spirit Is Aroused. Motorists Made Happy. Governor Angry at Injunction. Defends State's Rights. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/would-bar-autos-to-indigent.html | Would Bar Autos to Indigent. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/new-process-reduces-zinc-refining-costs-revolutionizing-of-the.html | NEW PROCESS REDUCES ZINC REFINING COSTS; Revolutionizing of the Industry Seen by Bureau of Mines in the Use of Natural Gas. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/in-the-days-of-dese-dem-an-dose-mr-harlow-writes-a-fascinating.html | In the Days of "'Dese, Dem, an' Dose"; Mr. Harlow Writes a Fascinating Full-Throated Chronicle of the Old Bowery. The Bowery | True | By Hollister Noble | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/edward-g-whitaker-exjustice-is-dead-retired-jurist-of-supreme-court.html | EDWARD G. WHITAKER, EX-JUSTICE, IS DEAD; Retired Jurist of Supreme Court Succumbs to Heart Disease in Southampton at 79. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/sally-bates-a-bride-member-of-up-pops-the-devil-cast-weds-pare.html | SALLY BATES A BRIDE.; Member of "Up Pops the Devil" Cast Weds Pare Lorentz, Critic. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/authorizes-changes-among-state-banks-banking-department-in-albany.html | AUTHORIZES CHANGES AMONG STATE BANKS; Banking Department in Albany Grants Permits for Opening of Branches. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/buyers-at-packanack-lake.html | Buyers at Packanack Lake. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/dail-session-ends-in-lively-debate-dominion-conference-report-sets.html | DAIL SESSION ENDS IN LIVELY DEBATE; Dominion Conference Report Sets Off Oratorical Fireworks of Republican Opposition. DUBLIN SOCIAL SEASON ON American Legation Takes Large Part in Activities--Is Lure for Absentee Landlords. Effects of World Depression Felt. | True | By M.g. Palmer. Wireless To the New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/gold-cup-entries-now-total-eleven-john-wanamaker-and-dodge-are.html | GOLD CUP ENTRIES NOW TOTAL ELEVEN; John Wanamaker and Dodge Are Latest to List Craft for Speed Classic Aug. 15. Californian Shipped Here. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/basic-change-urged-in-crude-oil-prices-separate-quotation-for-each.html | BASIC CHANGE URGED IN CRUDE OIL PRICES; Separate Quotation for Each Field Recommended by Some Executives. VARYING CONDITINS CITED Policy of Purchasing on Flat Schedule Held Harmful to the Industry. Market Outlet Restricted Supplies for Refineries. BASIC CHANGE URGED IN CRUDE OIL PRICES Runs to the East Decreasing. Refinery Output in Texas. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/moore-enters-race-in-philadelphia-former-mayor-while-supported-by.html | MOORE ENTERS RACE IN PHILADELPHIA; Former Mayor, While Supported by Vare, Condemns 'Bossism' and City Extravagance. MACKEY BACKS FORMER FOE Movement to Abandon Biles as Candidate Frowned On by C.B.Hall, His Sponsor. Wilson Names Controller Hadley. Hall Stands by Biles. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/schwalb-with-96-is-victor-in-shoot-wins-scratch-cup-at-jamaica.html | SCHWALB, WITH 96, IS VICTOR IN SHOOT; Wins Scratch Cup at Jamaica Bay--Olds Is Handicap Winner in Shoot-Off. SIMONSON'S 97 TOPS FIELD Triumphs at Mineola Traps of Nassau Club--Rauch, Elliot ShareHonors at Pelham Bay. Chapman Scores at Mineola. Clark Takes Handicap Event. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/hoover-on-radio-aug-8-to-speak-at-camp-for-ymca-convention-at.html | HOOVER ON RADIO AUG. 8.; To Speak at Camp for Y.M.C.A. Convention at Cleveland. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/we-might-dodge-an-anniversary-celebration-of-victory-at-yorktown.html | WE MIGHT DODGE AN ANNIVERSARY; Celebration of Victory At Yorktown Seems Inappropriate CONCERNING HAPPINESS. AN ENGLISH OPINION. MAINE IS LIKE THAT | True | JOHN S. MOORE.ADOLPH LEWISOHNHENRY D. HIBBARD.RESCUED. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/todays-programs-in-citys-churches-a-monument-to-a-news-crusader.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; A MONUMENT TO A NEWS CRUSADER. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/chile-still-tense-capital-patrolled-buenos-aires-hears-deaths-total.html | CHILE STILL TENSE; CAPITAL PATROLLED; Buenos Aires Hears Deaths Total 50 and That General Strike Is Likely. CENSORSHIP IN OPERATION But Continued Firing in Streets of Santiago Is Reported, With Strikers Increasing. Working Groups Hostile. Hears Deaths Total 50. | True | Special Cable to THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/plots-sold-in-orchard-hill.html | Plots Sold in Orchard Hill. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/libraries-hold-few-engineering-books-report-of-bibliographer-of.html | LIBRARIES HOLD FEW ENGINEERING BOOKS; Report of Bibliographer of Institution Here Criticizes Lack of Technical Works.25 CITIES ARE SURVEYED Many Volumes Out of Date and Foreign Books Scarce--Aid toLibrarians Offered. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/reprints-and-renewals.html | Reprints and Renewals | True | By Herbert L. Matthews | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/in-the-dramatic-mailbag-attention-art-theatre-workers.html | IN THE DRAMATIC MAILBAG; Attention, Art Theatre Workers. | True | J. HARRY SHALE JR.THE VANGUARD THEATRE | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/15th-engineers-to-train-combat-unit-ordered-to-leave-for-fort.html | 15TH ENGINEERS TO TRAIN.; Combat Unit Ordered to Leave for Fort Dupont on Aug. 2. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/free-booters-play-today-meet-rockaway-whips-at-woodmere-falcons-at.html | FREE BOOTERS PLAY TODAY; Meet Rockaway Whips at Woodmere --Falcons at Rockaway H.C. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/to-shoot-hitandrunners.html | To Shoot Hit-and-Runners. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/navy-yard-worker-shoots-man-in-chase-brooklyn-boiler-maker-finds.html | NAVY YARD WORKER SHOOTS MAN IN CHASE; Brooklyn Boiler Maker Finds Two Looting Home, Grabs Rifle and Goes Into Action. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/novaks-sixtieth-anniversary-was-.html | Novak's sixtieth anniversary was ... | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/an-american-saint.html | AN AMERICAN SAINT. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/avocations-of-a-municipal-councilor.html | AVOCATIONS OF A MUNICIPAL COUNCILOR. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/curtis-back-to-draft-farm-plea.html | Curtis Back to Draft Farm Plea. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/ford-wage-inquiry-progressing.html | Ford Wage Inquiry Progressing. | True | Wireless to THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/liner-st-louis-to-crulse-in-winter.html | Liner St. Louis to Crulse in Winter. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/knows-one-wordbeans-wild-man-caught-in-everglades-gives-same-reply.html | KNOWS ONE WORD--'BEANS'; "Wild Man," Caught in Everglades, Gives Same Reply to All Queries. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/finds-debt-parley-crippled-by-agenda-sr-bertron-sees-mistake-in.html | FINDS DEBT PARLEY CRIPPLED BY AGENDA; S.R. Bertron Sees Mistake in Exclusion of War Obligations, Politics and Reparations. DOUBTS ACCOMPLISHMENT Banker Holds Conference Had Nothing to Do With Extension of $100,000,000 Loan to Reich. Three Essentials Excluded. French Stake in Central Europe. FINDS DEBT PARLEY CRIPPLED BY AGENDA | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/what-the-harddriven-farmer-is-thinking-puzzled-by-economic-problems.html | WHAT THE HARD-DRIVEN FARMER IS THINKING; Puzzled by Economic Problems, Indignant and Discouraged, He Has Reached the Conclusion, Declares Senator Capper, That Wealth Is Controlled by a Few and That Something Must Be Done About It More Efficient Production. Supply and Demand. Things the Farmer Knows. A Message of Statistics. The Situation Summarized. A Puzzle in Utilities. What the Farmer Wants Done. Action Awaited. | True | By Arthur Capper, Senator From Kansas. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/sees-weizmann-returning-professor-laskl-says-jews-cannot-do-without.html | SEES WEIZMANN RETURNING; Professor Laskl Says Jews Cannot Do Without Him as Leader. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/gliders-to-contest-again-at-elmira-40-pilots-with-20-machines-enter.html | GLIDERS TO CONTEST AGAIN AT ELMIRA; 40 Pilots With 20 Machines Enter for $4,000 Prizes at National Meet Aug. 2-16. WILL SOAR DAWN TO DUSK Air Currents of Chemung Valley, Discovered by Arnot, Make Region"the Wasserkuppe of America." Hirth's Achievement Last Year. Champion of 1930 to Defend Title. Major Events of the Meet. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/bible-record-of-sodom-supported-by-archaeology.html | BIBLE RECORD OF SODOM SUPPORTED BY ARCHAEOLOGY | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/cards-beat-phils-to-increase-lead-sixth-straight-victory-by-31.html | CARDS BEAT PHILS TO INCREASE LEAD; Sixth Straight Victory by 3-1 Score Widens St. Louis Margin to 8 Games. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/browns-subdued-by-senators-71-marberry-hurls-eighth-straight.html | BROWNS SUBDUED BY SENATORS, 7-1; Marberry Hurls Eighth Straight Victory and Tenth of Year in Beating St. Louis. WEST SMASHES HOME RUN His Drive Starts Washington Scoring and Is Followed by Four Runs Off Stewart in Sixth. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/watson-takes-up-tariff-challenge-urges-senator-robinson-to-specify.html | WATSON TAKES UP TARIFF CHALLENGE; Urges Senator Robinson to Specify What Rates Democrats Purpose to Revise. OPPOSES 'TINKERING' NOW He Says Republicans Will Leave Changes to "Scientific" Handling by Commission. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/russell-again-wins-national-air-tour-he-leads-on-points-as-fliers.html | RUSSELL AGAIN WINS NATIONAL AIR TOUR; He Leads on Points as Fliers Sweep Bach Into Detroit Front 6,590-Mile Trip. Ford Company Gains Trophy. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/footnotes-on-a-weeks-headliners-an-unwilling-headliner-history-in.html | FOOTNOTES ON A WEEK'S HEADLINERS; An Unwilling Headliner. History in Celluloid. A Prisoner at the Bar. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/football-player-stabbed-north-carolina-athlete-is-attacked-by-two.html | FOOTBALL PLAYER STABBED; North Carolina Athlete Is Attacked by Two Men After Auto Wreck. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/mr-broun-and-a-revue.html | Mr. Broun And a Revue | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/finds-girls-with-jobs-like-college-courses-barnard-summer-school.html | FINDS GIRLS WITH JOBS LIKE COLLEGE COURSES; Barnard Summer School Head Says Holders of Six-Week Fellowship Excel. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/the-amateur-spirit-and-korean-letters-korean-literature.html | The Amateur Spirit And Korean Letters; Korean Literature | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/dawes-bank-enters-28000000-merger-third-largest-bank-in-chicago.html | DAWES BANK" ENTERS $28,000,000 MERGER; Third Largest Bank in Chicago Formed by Central Trust and Bank of Republic. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/craftsmen-awards-on-waldorfastoria-building-congress-to-present-29.html | CRAFTSMEN AWARDS ON WALDORF-ASTORIA; Building Congress to Present 29 Gold Buttons to Workers Next Thursday. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/us-subdues-spain-in-prague-chess-31-team-also-turns-back-rumania-3.html | U.S. SUBDUES SPAIN IN PRAGUE CHESS, 3-1; Team Also Turns Back Rumania, 3 to 1 , to GainLead in International Play. | True | Special Cable to THE NEW YORK TIMES.Yugoslavia Defeats Denmark. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/amity-beach-plots-sold.html | Amity Beach Plots Sold. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/detective-dies-suddenly-wj-shearer-of-gunmans-squad-collapses-in.html | DETECTIVE DIES SUDDENLY.; W.J. Shearer of Gunman's Squad Collapses in Woman's Apartment. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/buys-college-for-6000-lawyer-gets-old-missouri-christian-school.html | BUYS COLLEGE FOR $6,000.; Lawyer Gets Old Missouri Christian School Plant at Auction. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/zionist-groups-plan-united-canvass.html | Zionist Groups Plan United Canvass | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/new-fall-shoes-plain-opera-pump-gives-way-to-trimmed-types.html | NEW FALL SHOES; Plain Opera Pump Gives Way to Trimmed Types | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/american-worker-more-efficient.html | American Worker More Efficient. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/heads-bank-in-northport.html | Heads Bank in Northport. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/other-arts-give-assistance-manhattans-steel-fingers-that-steal.html | OTHER ARTS GIVE ASSISTANCE; MANHATTAN'S STEEL FINGERS THAT "STEAL" TELEVISION IMAGES | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/hoover-order-sets-experts-to-cutting-budgets-to-bone-estimates-are.html | HOOVER ORDER SETS EXPERTS TO CUTTING BUDGETS TO BONE; Estimates Are Scanned for Any Items That Can Be Slashed as Non-Essential. NAVY PLAN HELD IN PERIL Officials Gloomily Ponder Probable Fate of Program, Aiming at Parity by 1935. WORKS PLANS SURVEYED Data Are Sought on Means to Helpthe Jobless More, DespiteEconomy Order. Heavy Deficit Faced. Army's Problem Difficult. HOOVER'S ORDERS START BUDGET CUTS Naval Program Held in Peril. Studying Employment Program. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/gets-court-order-on-bus-subpoenas-bidder-for-brooklyn-franchise.html | GETS COURT ORDER ON BUS SUBPOENAS; Bidder for Brooklyn Franchise Obtains Show Cause Writ Against Transit Board. CONTENDS IT MUST CALL 21 Argues That Commission Has No Discretion in Matter--Hearing to Be Held Tuesday. Subpoenas Refused by Board. Asserts Right to Subpoenas. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/one-siamese-twin-dies-baltimore-surgeons-still-hope-to-save.html | ONE "SIAMESE TWIN" DIES.; Baltimore Surgeons Still Hope to Save Stronger of Baby Girls. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/instalment-plan-for-home-buying-joseph-p-day-suggests-cooperative.html | INSTALMENT PLAN FOR HOME BUYING; Joseph P. Day Suggests Cooperative Ownership Campaign by Savings Banks.MAKE FIRST PAYMENT EASYInstalment Contract Advocated toProvide Savings to Purchasethe Family Home. Saving on Instalment Plan. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/81-utilities-bonds-on-legal-list-here-2152054600-total-approved.html | 81 UTILITIES' BONDS ON LEGAL LIST HERE; $2,152,054,600 Total Approved Since March,1928, for Investment by Savings Banks.ABOUT 94% OF FUNDED DEBT Ratio to Property Account Only33.3%, Against Permitted Maximum of 60, Review's Figures Show. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/phone-call-from-currys-apartment-traced-by-seabury-to-lake-placid.html | PHONE CALL FROM CURRY'S APARTMENT TRACED BY SEABURY TO LAKE PLACID, WHERE JUDGE SIGNED A STAY FOR DOYLE; UP-STATE RECORDS SOUGHT Counsel Fights to Show Who Is Backing Witness in Silence on Graft. PARK LANE BOOKS SCANNED But They Fail to Show Who Got Call on Night Before Sherman Issued Writ. DOYLE'S DEFIANCE WANING Reported Ready to Talk if theOfficials He Is Shielding Failto Keep Him Out of Jail. Public Hearing on Trick Planned. Seabury Moves Swiftly. Lake Placid Records Sought. Sherman Refused Delay. Doyle Expected to Talk. 750 Teachers to Be Queried. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/will-close-albion-paper-division.html | Will Close Albion Paper Division. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/crude-oil-prices-increased.html | Crude Oil Prices Increased. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/holds-better-health-is-depression-effect-cleveland-health-officer.html | HOLDS BETTER HEALTH IS DEPRESSION EFFECT; Cleveland Health Officer Says That Common Diseases Decline Through Plain Living. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/long-island-woman-hurt-two-from-brooklyn-also-injured-in-vermont.html | LONG ISLAND WOMAN HURT.; Two From Brooklyn Also Injured in Vermont Auto Crash. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/protest-in-porto-rico-nationalists-in-mourning-over-landing-of.html | PROTEST IN PORTO RICO.; Nationalists in Mourning Over Landing of Americans In 1898. | True | Wireless to THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/cuba-orders-the-deportation-of-four-american-linotypers.html | Cuba Orders the Deportation of Four American Linotypers | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/roslyn-four-wins-us-junior-title-defeats-aiken-knights-9-to-6-in.html | ROSLYN FOUR WINS U.S. JUNIOR TITLE; Defeats Aiken Knights, 9 to 6, in Hard-Fought Final at Rumson Country Club. KNOX MAKES FOUR GOALS Leads Victors' Attack With Talbott, Post and Firestone Lending Fine Support. GAME IS EVEN AT START Roslyn Breaks 3-3 Tie in Fourth Period When It Registers Three Markers. R. Gerry and Knox Register. Firestone Gets Final Point. | True | By Robert F. Kelley. Special To the New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/ileana-weds-anton-in-rumania-today-snow-and-rain-disrupt-plans-for.html | ILEANA WEDS ANTON IN RUMANIA TODAY; Snow and Rain Disrupt Plans for Garden Party Festivities at Sinaia Palace. BRIDE BECOMES A CATHOLIC Two Bishops Baptize Princess --Thousands of Peasants Join in Celebration. Thousands of Peasants Watch. To Make Home at Munich. ILEANA WEDS ANTON IN RUMANIA TODAY Visited America in 1926. Nine Proposals Reported. Accomplished Athlete. | True | Special Cable to THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/discus-hits-onlooker-woman-athlete-held-stella-walsh-star-sprinter.html | DISCUS HITS ONLOOKER; WOMAN ATHLETE HELD; Stella Walsh, Star Sprinter, Is Arrested in Jersey City as Platter Fells a Man. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/fanny-russells-bridal-marriage-to-rs-andrews-to-take-place-next.html | FANNY RUSSELL'S BRIDAL.; Marriage to R.S. Andrews to Take Place Next Saturday. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/pacific-northwest-harvesting-wheat-fall-crop-is-well-up-to-normal.html | PACIFIC NORTHWEST HARVESTING WHEAT; Fall Crop Is Well Up to Normal but Prices Are Lowest in 35 Years. FARMERS REDUCE WAGES Slight Relief Will Come With Cut in Freight Rates to Pacific Coast Terminals. Farm Wages Reduced. Selling Methods Criticized. | True | By W.w. Hindley. Editorial Correspondence, the New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/sun-spot-bearing-on-life-studied-analysis-of-fur-catches-of-110.html | SUN SPOT BEARING ON LIFE STUDIED; Analysis of Fur Catches of 110 Years Is Cited at Biological Meeting.PEAKS RUN BY DECADESTrader's Journal Shows TularaemiaWas Known Years Ago, butOnly Recently Diagnosed. | True | By Louis Carrier. Special To the New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/brooklyn-homes-in-demand.html | Brooklyn Homes in Demand. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/mrs-moody-takes-manchester-final-crushes-mrs-harper-no-1-on-us-list.html | MRS. MOODY TAKES MANCHESTER FINAL; Crushes Mrs. Harper, No. 1 on U.S. List, 6-0, 6-1, in Essex C.C. Tourney. PLAYS BRILLIANT TENNIS The Former National Champion Shows Great Stroking Power in 30-Minute Match. MISS HILLEARY TRIUMPHS Pairs With Miss Andrus to Defeat Mrs. Van Ryn and Miss Cruickshank in Doubles Final. Losers Win First Set. Won Former Trophy Outright. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/fiery-crosses-blaze-at-peekskill.html | Fiery Crosses Blaze at Peekskill. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/put-the-taxis-on-utility-basis-suggestion-is-urged-that-no.html | PUT THE TAXIS ON UTILITY BASIS; Suggestion Is Urged That No Individual Shall Own an Auto BOILED MILK. INVENTING THE REAPER. | True | H.L. SHATFORD.WILLIAM ROSENSON, M.D. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/ridge-acres-homes-farmhouse-type-of-architecture-in-scarsdale.html | RIDGE ACRES HOMES.; Farmhouse Type of Architecture In Scarsdale Development. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/penoma-captures-lake-george-race-bacons-speedboat-first-by-three.html | PENOMA CAPTURES LAKE GEORGE RACE; Bacon's Speedboat First by Three Seconds in Five-Mile Runabout Contest. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/east-river-rescue-fails-woman-in-water-only-a-few-minutes-found.html | EAST RIVER RESCUE FAILS.; Woman In Water Only a Few Minutes Found Beyond Aid. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/sports-today.html | Sports Today | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/cabinet-praises-laval-says-delegation-to-london-parley-defended.html | CABINET PRAISES LAVAL.; Says Delegation to London Parley Defended France and Peace. | True | Special Cable to THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/chamacos-winning-streak-ends.html | Chamaco's Winning 'Streak Ends. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/pullman-builds-aluminum-car-weight-may-be-cut-40-per-cent.html | Pullman Builds Aluminum Car; Weight May Be Cut 40 Per Cent | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/new-german-tax-exempts-tourists.html | New German Tax Exempts Tourists. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/sees-workroom-savings-possible.html | Sees Workroom Savings Possible. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/treasury-studies-september-issues-market-conditons-to-determine-if.html | TREASURY STUDIES SEPTEMBER ISSUES; Market Conditons to Determine if Long-Term Bonds Shall Replace $734,387,000 Paper.INTEREST TREND DOWNWARDUse of Bills to Large Extent IsLikely Rest of Year, but Bond Issue Is Expected in December. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/dr-rydberg-dead-a-noted-botanist-curator-of-herbarium-in-the.html | DR. RYDBERG DEAD; A NOTED BOTANIST; Curator of Herbarium in the Botanical Garden of Bronx Park Since 1907. DISCOVERED NEW SPECIES Traveled Widely In West and Wrote Much on Flora--His Latest Book Soon to Be Issued. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/supplies-data-on-siam-committee-of-american-friends-gives-books-to.html | SUPPLIES DATA ON SIAM.; Committee of American Friends Gives Books to Universities. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/kansas-orders-taxing-of-wheat-as-farm-board-begins-moving-it.html | Kansas Orders Taxing of Wheat As Farm Board Begins Moving It | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/the-spanish-bull-faces-the-republic-though-the-people-demand-the.html | THE SPANISH BULL FACES THE REPUBLIC; Though the People Demand the Entertainment More Than Ever, There Are Rumors of Attacks on the Sport THE FIGHTING BULL FACES SPAIN'S REPUBLIC Though the People Demand the Entertainment Even More Than in The Past, There Are Today Rumors of Attacks on the Sport | True | By Clair Price | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/better-vegetation-along-the-hudson-forests-in-palisades-park.html | BETTER VEGETATION ALONG THE HUDSON; Forests in Palisades Park Reported to Be in SplendidCondition.CHANGES IN 30,000 YEARSDate Back to the Decay of the Last ContinentalIce Sheet. Vegetation Returns. Subarctic Forest From the South. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/mrs-henderson-gave-fund-for-foster-kin-mrs-wholean-gets-income-from.html | MRS. HENDERSON GAVE FUND FOR FOSTER KIN; Mrs. Wholean Gets Income From $1,000,000, Records Show-- Will to Be Filed Soon. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/the-beginnings-of-a-history-of-american-criticism.html | The Beginnings of a History of American Criticism | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/camera-to-train-at-dover.html | Camera to Train at Dover. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/japan-prepares-memorial-to-last-for-10000-years-the-problem-that.html | JAPAN PREPARES MEMORIAL TO LAST FOR 10,000 YEARS; The Problem That Confronted the Scientists in Selecting and Preparing Materials for It | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/ovelno-lad-wins-5000-pace-purse-captures-first-and-third-heats-to.html | OVELNO LAD WINS $5,000 PACE PURSE; Captures First and Third Heats to Take Grand Circuit Feature at Thorncliffe.PAYS $48 FOR $5 TICKETSir Walter 10 Second and Gay Britton Third--Royal Lady Runs Away Before Third Heat. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/vibration-records-help-to-find-mines-experiments-in-australia-bring.html | VIBRATION RECORDS HELP TO FIND MINES; Experiments in Australia Bring Invention of 'Divining' Device Like Seismograph. HAZEL TWIGS ARE TESTED Their Ability to Find Water Is Attributed to Magnetism--Elaborate Report Is Made. Tested the Magic Twig. Gravitational Pull Used. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/100000-in-leningrad-greet-the-zeppelin-on-its-way-to-arctic.html | 100,000 IN LENINGRAD GREET THE ZEPPELIN ON ITS WAY TO ARCTIC; Dirigible Lands at 8 P.M. After 14-Hour Flight From Berlin-- Wind Causes Hour's Delay. SHIP TO REMAIN 8 HOURS Weather Reports, Indicating Fog to North, May Hold Up Take-Off for Archangel. CRAFT TO MEET ICEBREAKER Passengers and Mall Will Be Exchanged With Soviet's Malygin in Vicinity of Wiese Island. Plan to Take Off at 7 A.M. LENINGRAD THRONGS GREET THE ZEPPELIN To Meet Soviet Icebreaker. Carries 40 Passengers WEATHER IDEAL FOR FLIGHT. More Than 500 Pictures Taken as Dirigible Flew Over Baltic Coast. | True | By Walter Duranty. Special Cable To the New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/fw-maroney-on-columbia-staff.html | F.W. Maroney on Columbia Staff. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/li-parkway-roads-contracts-awarded-for-improvements-in-nassau.html | L.I. PARKWAY ROADS.; Contracts Awarded for Improvements in Nassau County. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/jerseys-big-yachting-event-on-international-races-to-be-held-on.html | JERSEY'S BIG YACHTING EVENT ON; International Races to Be Held on Barnegat Bay at Week-End-- Championship Golf at Deal | True | Special to The New York Times.Photo by Rotofotos.photo By Levick. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/four-missing-two-of-them-women-as-taxi-goes-into-fast-river-at-23d.html | Four Missing, Two of Them Women, as Taxi Goes Into Fast River at 23d Street; Four Saved | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/3-slain-in-mexico-in-church-dispute-two-priests-killed-and-two.html | 3 SLAIN IN MEXICO IN CHURCH DISPUTE; Two Priests Killed and Two Children and Attacker Are Wounded at Vera Cruz. GOVERNOR SHOT AT JALAPA Assailant of Executive Trying to Enforce New Law Limiting Number of Clergy Is Killed. Religious Laws Blamed. 3 SLAIN IN MEXICO IN CHURCH DISPUTE Says Priest Was Kidnapped. Bishop Issues an Ultimatum. | True | Special Cable to THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/tennis-dance-is-held-at-east-hampton-club-visiting-stars-in.html | TENNIS DANCE IS HELD AT EAST HAMPTON CLUB; Visiting Stars in Invitation Doubles Tournament Are Guests of Honor at the Maidstone. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/sugar-still-strong-in-commodity-list-other-markets-down-in-week-due.html | SUGAR STILL STRONG IN COMMODITY LIST; Other Markets Down in Week, Due Generally to the German Situation. COCOA OFF 25 TO 27 POINTS Sharp Declines Registered in Coffee Contracts--Hide Prices Dip in Moderate Trading. Sugar. Hides. Coffee. Cocoa. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/stock-exchange-experiences-slowest-week-in-five-years.html | Stock Exchange Experiences Slowest Week in Five Years | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/new-bridge-approach-proposed-for-bronx-civic-groups-to-confer-with.html | NEW BRIDGE APPROACH PROPOSED FOR BRONX; Civic Groups to Confer With Bruckner on Tri-Borough Boulevard Link. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/will-boms-an-old-ship-air-corps-to-study-effect-of-various-missiles.html | WILL BOMS AN OLD SHIP; Air Corps to Study Effect of Various Missiles on 7,000-Ton Mount Shasta Next Month | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/baireuth-honors-siegfried-wagner-first-anniversary-of-death.html | BAIREUTH HONORS SIEGFRIED WAGNER; First Anniversary of Death Observed--Kroll Opera's Valedictor -- Friends of Kroll Organize to Seek Reopening | True | By Herbert F. Peyser. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/stations-are-being-watched-commission-warns-against-inferior.html | STATIONS ARE BEING WATCHED; Commission Warns Against Inferior Broadcasts That Do Not serve Public Interest--Court Decision Supports Latest Move Court Decision Helps. Brown Expects Reduction. Once There Were 735 Stations. Examiners Urge Removals. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/along-the-highways-of-finance-outlook-for-the-steel-corporations.html | ALONG THE HIGHWAYS OF FINANCE.; Outlook for the Steel Corporation's Dividend--Problems of the Bank of England--Growth of Bond Salesmanship. Substantial Reduction Expected. Surplus Reduced. The Gold Flow From England. Pioneering in Bond Salesmanship. Big Project Nears Completion. Crude Oil Prices Higher. Foreign Entanglements. | True | By Eugene M. Lokey. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/gandhi-reveals-rules-guiding-his-conduct-mahatma-stresses.html | GANDHI REVEALS RULES GUIDING HIS CONDUCT; Mahatma Stresses Self-Denial and Love of His FellowMen. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/policeman-dies-in-plunge-from-station-house-had-been-stripped-of.html | Policeman Dies in Plunge From Station House; Had Been Stripped of Shield for Intoxication | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/elizabeth-hees-wed-to-ja-mason-ceremony-takes-place-in-a-pergola-at.html | ELIZABETH HEES WED TO J.A. MASON; Ceremony Takes Place in a Pergola at Summer Home of Bride's Parents. FOLLOWED BY A RECEPTION Mrs. Mason Attended the Spence and Masters Schools and the Sorbonne in Paris. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/kansas-city-combats-reno.html | Kansas City Combats Reno. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/mentioned-for-peruvian-presidency.html | MENTIONED FOR PERUVIAN PRESIDENCY. | True | Wide World Photo. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/cherries-in-market-at-lower-prices-produceexpert-advises-housewives.html | CHERRIES IN MARKET AT LOWER PRICES; Produce-Expert Advises Housewives to Take Advantage of Fine Fruit.PEACHES ALSO ABUNDANTExcessive Supply Causes Drop in Price of Tomatoes-- OtherVegetables Plentiful. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/all-armies-small-in-latin-america-often-used-to-keep-regimes-in.html | ALL ARMIES SMALL IN LATIN AMERICA; Often Used to Keep Regimes in Power--Sometimes to Overthrow Them. WARS APPEAR IMPROBABLE Panama, With no Military Force, Was Involved in Last Recent Conflict With Costa Rica. Costa Rica Has Small Force. Ecuador's Army Larger in Ratio. | True | By Ch. Calhoun. Wireless To the New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/sports-of-the-times-itemizing-the-account-here-and-there-odds-and.html | Sports of the Times; Itemizing The Account. Here and There. Odds and Ends. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/constance-victor-in-bay-shore-race-triumphs-by-46-seconds-in-class.html | CONSTANCE VICTOR IN BAY SHORE RACE; Triumphs by 46 Seconds in Class P Contest of Invitation Regatta.SEEADLER IS HOME FIRSTDefeats Rival Star Class Craft forThird Straight Time, Winningby 3:22. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/death-list-growing-in-pittsburgh-fire-charred-ruins-of-pittsburgh.html | DEATH LIST GROWING IN PITTSBURGH FIRE; CHARRED RUINS OF PITTSBURGH HOME IN WHICH 33 PERSONS PERISHED. | True | Special to The New York Times.Times Wide World Photo. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/business-reveals-heartening-signs-retail-trade-activity-portends.html | BUSINESS REVEALS HEARTENING SIGNS; Retail Trade Activity Portends Early Improvement in Wholesale Buying. SHOE OUTPUT INCREASES Wool Textile Plants Busier Than at Any Time in the Last Two Years. STOCKS DULL AND LOWER Most Commodity Prices, However, Are Steadier--Reports From Federal Reserve Areas. Shoe Production Increases. Stock Prices Go Lower. LULL IN BUSINESS HERE. Most Lines Feeling Effect of the Seasonal Dullness. BUSINESS REVEALS HEARTENING SIGNS TEXTILE GAINS CONTINUE. New England Conditions Held Far Ahead of Six Months Ago. PHILADELPHIA TRADE LAGS. Usual Summer Dullness Appears as Vacation Needs Are Filled. ATLANTA DISTRICT STEADY. Trade Continues on Even Basis-- Rains Help Crops. HEAT RETARDS SOUTHEAST. High Temperatures Cut Sharply Into Retail Sales. CHICAGO STORE SALES GOOD. Merchandising Volume Steady-- Low-Priced Autos Sell Well. CONDITIONS ARE SPOTTY. Steel Cities Behind Others in the Fourth, District. SOUTHWEST BRIGHTENS. Rains Save Corn Crop, and Oil and Cattle Prices Rise. ST. LOUIS OUTLOOK BETTER. Gain in Industrial and Busin | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/modern-art-as-the-devils-handiwork-mr-poore-issues-his-ukase-with-a.html | Modern Art as the Devil's Handiwork; Mr. Poore Issues His Ukase With a Blare of Trumpets From the Academy's Door | True | By Edward Alden Jewell | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/cuba-being-cheated-of-tax-report-says-former-official-asserts.html | CUBA BEING CHEATED OF TAX, REPORT SAYS; Former Official Asserts Foreign Companies Dodge 8 Per Cent Levy on Profits. | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/lamont-suggests-temporary-pay-cuts-refusing-plea-for-hoover-to-act.html | LAMONT SUGGESTS 'TEMPORARY' PAY CUTS; Refusing Plea for Hoover to Act in Rhode Island Strike, He Cites Employers' Plight. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/finds-quality-line-most-profitable.html | Finds Quality Line Most Profitable. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/irene-castles-suit-lost-her-absence-from-illinois-court-frees.html | IRENE CASTLE'S SUIT LOST.; Her Absence From Illinois Court Frees Farmer She Accused. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/letter-of-convict-wins-new-hearing-halpern-at-sing-sing-in-fur.html | LETTER OF CONVICT WINS NEW HEARING; Halpern, at Sing Sing in Fur Robbery, Protests Innocence in Plea for Writ. CASE WILL COME UP AUG. 3 Former Prosecutor McGeehan of Bronx Quoted as Saying He Knew Prisoner Was Not Guilty. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/new-mystery-stories.html | New Mystery Stories | True | By Bruce Rae | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/paris-is-satisfied-at-london-result-nation-pleased-at-blocking.html | PARIS IS SATISFIED AT LONDON RESULT; Nation Pleased at Blocking Negotiations Not Purely of French Origin. CHANCE TO TAKE LEAD SEEN But French Initiative in Behalf of Germany May Bring Results Desired by Rest of Powers. Same at Other Conferences. Prevents Broad Discussion. Press Praises Position. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/bergenfield-home-deal.html | Bergenfield Home Deal. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/curry-refuses-to-discuss-telephone-call-judge-sherman-is-silent-on.html | Curry Refuses to Discuss Telephone Call; Judge Sherman Is Silent on the Doyle Case | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/the-dance-a-fantastic-jazz-ballet-a-german-novelty-receives-its.html | THE DANCE: A FANTASTIC JAZZ BALLET; A German Novelty Receives Its First American Presentation During the "Zoo Opera Season" in Cincinnati A Jazz Ballet. The Prodigious Foundling. Liberties in Adaptation. Child Actor's Success. | True | By John Martin. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/turkish-assembly-quits-press-curb-is-principal-accomplishment.html | TURKISH ASSEMBLY QUITS.; Press Curb Is Principal Accomplishment Before Vacation. | True | Special Cable to THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/realty-increases-cited-in-queens-taxexempt-dwellings-erected-since.html | REALTY INCREASES CITED IN QUEENS; Tax-Exempt Dwellings Erected Since 1922 Have Value of $210,288,360. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/three-drown-in-reservoir-mother-and-two-children-in-car-which-backs.html | THREE DROWN IN RESERVOIR; Mother and Two Children in Car Which Backs Through Rail. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/world-socialists-convene-in-vienna-emile-vandervelde-of-belgium-in.html | WORLD SOCIALISTS CONVENE IN VIENNA; Emile Vandervelde of Belgium in Opening Speech Scores Reparations and War Debts.FIGHT ON ARMS IS URGEDAustrian Capital Is Mecca of theParty's Groups--70,000 at Workers' Olympiad. 70,000 Attend Olympiad. Sees Disarmament in Balance. | True | By John MacCormac. Special Cable To the New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Further Rally in Sterling. Analyzing the Bear Market. Legal Status of Rail Bonds. The Bond Portfolios of Banks. Market Inactivity. Sugar Prices. Investment Holdings. Texas Oil Proration. Last Week's Movements of Gold. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/bowden-advances-at-westfield-net-vanquishes-benton-by-62-62-and.html | BOWDEN ADVANCES AT WESTFIELD NET; Vanquishes Benton by 6-2, 6-2, and Woodworth by 6-0, 6-0 to Reach Third Round. GREER TAKES HARD MATCH Is Extended to Defeat Titus by 4-6, 6-3, 6-4--Wallace Downs Cauldwell in Three Sets. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/anita-colombo-and-la-scala.html | ANITA COLOMBO AND LA SCALA | True | By Cable To the Editor of the New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/navy-tests-42-planes-difficult-work-at-anacostia-air-station-brings.html | NAVY TESTS 42 PLANES; Difficult Work at Anacostia Air Station Brings Fliers Praise From Admiral Moffett How Tests Are Performed. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/ends-life-in-auto-on-street.html | Ends Life in Auto on Street. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/athletics-win-two-for-13-in-row-williamss-timely-hits-help.html | ATHLETICS WIN TWO FOR 13 IN ROW; Williams's Timely Hits Help Champions Beat Indians, 6-3, 3-2, in Double-Header. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/poison-berries-kill-upstate-boy.html | Poison Berries Kill Up-State Boy. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/the-problem-of-theatre-subsidies-the-problem-of-theatre-subsidies.html | The Problem Of Theatre Subsidies; THE PROBLEM OF THEATRE SUBSIDIES | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/tibbett-and-wife-part-in-hollywood-spouse-of-opera-singer-says-fame.html | TIBBETT AND WIFE PART IN HOLLYWOOD; Spouse of Opera Singer Says "Fame and Family Happiness Are Not Consistent." | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/school-meals-sold-at-a-loss.html | School Meals Sold at a Loss. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/new-hampshire-colonies-planning-bazaars-events-at-golf-club.html | NEW HAMPSHIRE; Colonies Planning Bazaars --Events at Golf Club | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/berlin-boerse-defers-settlements.html | Berlin Boerse Defers Settlements. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/half-century-in-army-col-gt-langhorne-cavalry-veteran-to-be-retired.html | HALF CENTURY IN ARMY.; Col. G.T. Langhorne, Cavalry Veteran, to Be Retired July 31. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/the-week-in-europe-what-happens-next-debts-tale-not-told-statesmen.html | THE WEEK IN EUROPE; WHAT HAPPENS NEXT?; DEBTS TALE NOT TOLD Statesmen of World Must Face Inevitable Movement for Large Revision of Settlements. FRANCE SPEAKS ON ARMIES Stimson May Now Find New Argument in Favor of Complementing Kellogg Pact. What Will France Do? The Issue Won't Down. The Need for a Miracle. Frame and Armaments. | True | By Edwin L. James. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/royal-couple-who-will-be-married-today.html | ROYAL COUPLE WHO WILL BE MARRIED TODAY. | True | Times Wide World Photo. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/alien-effort-to-spy-on-airport-disclosed-two-foreigners-said-to.html | ALIEN EFFORT TO SPY ON AIRPORT DISCLOSED; Two Foreigners Said to Have Tried to Accompany Aeronautics Group to Langley Field. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/berkshire-colonists-play-hosts.html | BERKSHIRE COLONISTS PLAY HOSTS | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/rate-significance-seen-in-rail-values-introduction-of-data-by-icc.html | RATE SIGNIFICANCE SEEN IN RAIL VALUES; Introduction of Data by I.C.C. Said to Indicate Case Is One of Revenue Application. FIGURES USED FIRST TIME Total Worth Is $25,000,000 to $26,000,000 on Basis of the Board's Recent Formula. Various Items Included. Dividends Not Earned. RATE SIGNIFICANCE SEEN IN RAIL VALUES | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/quits-panama-party-post-dr-perlera-acts-after-another-is-mentioned.html | QUITS PANAMA PARTY POST.; Dr. Perlera Acts After Another Is Mentioned for President. | True | Special Cable to THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/new-tours-guide-edition-is-issued-by-the-aca.html | NEW TOURS GUIDE EDITION IS ISSUED BY THE A.C.A | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/japanese-fliers-in-berlin-two-arrive-on-leisurely-air-trip-from.html | JAPANESE FLIERS IN BERLIN; Two Arrive on Leisurely Air Trip From Tokyo. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/predict-dry-stand-by-republicans-observers-in-washington-note-signs.html | PREDICT DRY STAND BY REPUBLICANS; Observers in Washington Note Signs of Probable Action Next Year. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/krynine-puts-hopes-in-shaw-and-astors-yale-professor-looks-to-noted.html | KRYNINE PUTS HOPES IN SHAW AND ASTORS; Yale Professor Looks to Noted Visitors to Induce Russians to Let His Wife Come Here. DENIES CASE IS POLITICAL He Believes Soviet May Be Trying to Force His Return to Make Use of His Scientific Knowledge. Torn Between Hope and Fear. Lady Actor's Return Awaited. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/tell-of-tiger-attack-in-ryan-bengal-hunt-letters-from-museum-party.html | TELL OF TIGER ATTACK IN RYAN BENGAL HUNT; Letters From Museum Party Describe a Night Battle--Superstitious Natives Desert. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/sun-beau-captures-rich-arlington-cup-beats-mike-hall-by-2-lengths.html | SUN BEAU CAPTURES RICH ARLINGTON CUP; Beats Mike Hall by 2 Lengths to Better Mate's Record Before 30,000. EARNINGS NOW $302,794 Victory Nets $19,450, Making Him Third in Money Winners Behind Gallant Fox, Zev. Only Four Accept Issue. Victor Earns $19,450. RICH ARLINGTON CUP IS WON BY SUN BEAU | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/bar-harbors-busy-week-wedding-of-miss-anne-bigelow-comes-on.html | BAR HARBOR'S BUSY WEEK; Wedding of Miss Anne Bigelow Comes on Friday--Flower show on Thursday | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/the-week-in-america-not-devoid-of-humor-a-plan-in-question-mr.html | THE WEEK IN AMERICA; NOT DEVOID OF HUMOR; A PLAN IN QUESTION Mr. Stimson Embarrasses the Capital by Crediting Joint Authorship. GLOOM ENSHROUDS NAVY Wheat and Coal Crises Deepen -- Mr. Guffey and Philadelphia Stir Up Politics. Disarmament in Fact. Crises in Wheat and Coal. Mr. Fall Goes to Jail. And Some Political Outgivings. | True | By Arthur Krock. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/smith-helps-cubs-beat-braves-61-14000-see-pitcher-hold-boston-to-6.html | SMITH HELPS CUBS BEAT BRAVES, 6-1; 14,000 See Pitcher Hold Boston to 6 Hits, While Makes Take Third in Series. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/statistical-summary.html | Statistical Summary | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/american-rule-has-helped-porto-rico-anniversary-of-first-landing-of.html | AMERICAN RULE HAS HELPED PORTO RICO; Anniversary of First Landing of Our Troops Calls Forth Tale of Benefits. EDUCATION HAS BROADENED Senator Iglesias Draws Contrast Between Conditions Today and Under Spain. Higher Standards Needed. Much Building of Roads. | True | By Harwood Hull. Special Correspondence, the New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/science-improves-weapons-of-war-laying-a-smoke-screen-from-the-air.html | SCIENCE IMPROVES WEAPONS OF WAR; LAYING A SMOKE SCREEN FROM THE AIR | True | By T.j.c. Martyn.times Wide World Photos.u.s. Army Corps Photo. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/mayor-dies-in-blood-feud-third-of-family-to-be-slain-in-ruthenian.html | MAYOR DIES IN BLOOD FEUD.; Third of Family to Be Slain In Ruthenian Village. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/men-not-young-louts-rule-reich-hindenburg-tells-nazi.html | Men, Not 'Young Louts,' Rule Reich, Hindenburg Tells 'Nazi' | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/columbia-got-work-for-6000-in-year-job-promising-a-career-rather.html | COLUMBIA GOT WORK FOR 6,000 IN YEAR; Job Promising a Career, Rather Than Big Pay at Start, Now Most Sought. SELLING EMPLOYS MANY One of Newer Occupations Filled by Bureau Is Advertising Translator in Foreign Lands. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/hollywood-upset-by-petty-economies-tightening-of-purse-strings-and.html | HOLLYWOOD UPSET BY PETTY ECONOMIES; Tightening of Purse Strings and Television Give Movie Folk Plenty of Worry. OIL TRADE NOT DOING WELL But Other Products More or Less Native to Southern California Are in Good Shape. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/davis-cup-policy-upheld-by-tilden-backs-us-committee-in-choice-of.html | DAVIS CUP POLICY UPHELD BY TILDEN; Backs U.S. Committee in Choice of Shields and Wood, Even Though They Were Beaten. TAKES ISSUE WITH CRITICS Says There Was No Reason for Making Change in Line-up--YoungPlayers Gained Experience. | True | By William T. Tilden 2d, World'S Professional Tennis Champion. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/vare-group-heads-for-a-family-fight-philadelphia-expects-fiery.html | VARE GROUP HEADS FOR A FAMILY FIGHT; Philadelphia Expects Fiery Battle in City Primary as Cunningham Heads Revolt.ALLIANCES SHIFT RAPIDLYTriumvirate Backs Biles for Republican Mayoralty Choice While Vare Veers to Moore. City Awaits Battle. | True | By Lawrence Davies. Editorial Correspondence, the New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/brideselect-drugged-as-precaution.html | Brides-Elect Drugged as Precaution. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/perkins-and-mackie-reach-state-final-former-british-titleholder.html | PERKINS AND MACKIE REACH STATE FINAL; Former British Titleholder Advances by EliminatingWilson, 3-2.ADLER BEATEN BY 5 AND 4Loses to Defending Champion,Who Gains Semi-Final After19-Hole Struggle.CROWN IS AT STAKE TODAYRivals in Recent Long Island Eventto Clash in 36-Hole Match forAmateur Championship. Hard Struggles in Morning. Ryerson Loses Advantage. | True | By William D. Richardson. Special To the New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/agua-caliente-seeks-renos-sporting-trade-mexican-monte-carlo-can.html | AGUA CALIENTE SEEKS RENO'S SPORTING TRADE; Mexican Monte Carlo Can Offer Lower Temperature and Wide-Open Bars. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/princeton-geologists-start-tour-tomorrow-22-undergraduates-will.html | PRINCETON GEOLOGISTS START TOUR TOMORROW; 22 Undergraduates Will Study Natural Resources in West and in Canada. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/will-train-sailors-in-submarine-escapes-british-will-test-new.html | Will Train Sailors in Submarine Escapes; British Will Test New Apparatus in Tank | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/aids-west-canada-wheat-dominion-will-help-to-finance-pool-marketing.html | AIDS WEST CANADA WHEAT.; Dominion Will Help to Finance Pool Marketing of Grain. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/in-defense-of-native-composers-seeing-hearing-at-stadium-a.html | IN DEFENSE OF NATIVE COMPOSERS; SEEING, HEARING AT STADIUM. A PERMANENT GOLDMAN BAND. | True | ADOLPH WEISSARTHUR H. NASONA MUSIC LOVER. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/traprock-recalls-the-dear-dead-days.html | Traprock Recalls the Dear, Dead Days | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/meet-miss-dell.html | MEET MISS DELL | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/the-close-of-the-london-season-ida-rubinsteins-fortnight-breaks.html | THE CLOSE OF THE LONDON SEASON; Ida Rubinstein's Fortnight Breaks Customary Mid-July Inactivity -- Misses Hess and d'Aranyi in Beethoven Sonatas | True | By F. Bonavia. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/worth-st-weighs-gain-cotton-goods-trade-seen-as-weak-despite.html | WORTH ST. WEIGHS GAIN.; Cotton Goods Trade Seen as Weak, Despite Favorable Statistics. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/echoes-from-the-past-a-holy-terror-recalls-the-earlier-western.html | ECHOES FROM THE PAST; "A Holy Terror" Recalls the Earlier Western Saga--Other New Films Their Art Was Heroic. A Western--With Polo. Artistic Life in Paris. Multiple Murder. About a Butler. Life Among the Nurses. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/beautiful-signal-is-victor-in-trot-scores-stirring-triumph-to-beat.html | BEAUTIFUL SIGNAL IS VICTOR IN TROT; Scores Stirring Triumph to Beat Christie Mac at Weequahic Park Track. BREAKS IN THE FIRST HEAT Comes Back to Gain Nose Verdict in Second and Takes Third Whirl Easily. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/churchmen-protest-mine-strike-evictions-bishops-mcconnell-and.html | CHURCHMEN PROTEST MINE STRIKE EVICTIONS; Bishops McConnell and Gilbert Among Eight Who Call Company's Action "Inhuman." | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/seeking-reno-divorces-mrs-geraldine-furlow-and-mrs-katherine-h.html | SEEKING RENO DIVORCES.; Mrs. Geraldine Furlow and Mrs. Katherine H. Murphy File Suits. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/foreign-brevities.html | FOREIGN BREVITIES. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/10000-see-giants-defeat-reds-twice-mcgrawmen-turn-back-reds-by-5-to.html | 10,000 SEE GIANTS DEFEAT REDS TWICE; McGrawmen Turn Back Reds by 5 to 0 and 7 to 3, Regaining Second Place.FITZSIMMONS IS VICTORLimits Rivals to Four Hits in the Opening Combat--Carroll IsBatted Hard. Take Series by 3 to 2. Fullis Drives Double. Giants Score Early. | True | By John Drebinger. Special To the New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/miss-brooks-wins-final-in-rye-golf-action-in-the-westchester.html | MISS BROOKS WINS FINAL IN RYE GOLF; ACTION IN THE WESTCHESTER INVITATION FINAL YESTERDAY AND PRESENTATION OF THF CUP | True | By Louis G. Black. Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/bequest-is-upheld-to-paris-university-trustees-of-mrs-woolleys-will.html | BEQUEST IS UPHELD TO PARIS UNIVERSITY; Trustees of Mrs. Woolley's Will Get the Right to Carry Out Scholarship Clause. AMERICAN GIRLS TO PROFIT Justice Ford Construes Provision in $500,000 Trust Fund for Schooling in France. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/identifies-woman-who-fell-off-ship-frank-frederick-of-boston-claims.html | IDENTIFIES WOMAN WHO FELL OFF SHIP; Frank Frederick of Boston Claims Body of Wife, Lost While En Route Here. PICKED UP IN BUZZARDS BAY Husband Says She Was in Good Spirits--Passengers Report That She Climbed Rail. Passengers Saw Her Climb Rail. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/the-rate-situation-railroad-mergers-closely-related-to-pending.html | THE RATE SITUATION.; Railroad Mergers Closely Related to Pending Increases. Many Factors Involved. Freight Is Peripatetic. A Roundabout Route. Forcing Attention. | True | By Professor William Z. Ripley. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/frenssens-tale-of-a-peasant-pastor.html | Frenssen's Tale of a Peasant Pastor | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/carleton-macys-hosts-give-dinner-at-atlanttic-beach-club-mr-and-mrs.html | CARLETON MACYS HOSTS.; Give Dinner at Atlantic Beach Club --Mr. and Mrs. Erhart Entertain. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/big-registration-for-plant-sessions-silver-bay-industrial-institute.html | BIG REGISTRATION FOR PLANT SESSIONS; Silver Bay Industrial Institute to Draw Large Attendance Aug. 10-25. AID FOR SMALL PRODUCERS Program Includes Special Study of Their Problems--Four Major Sections. First Small Plant Meeting. Personal Problems Up. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/gay-days-in-southampton-horse-show-next-saturday-and-hunt-ball-that.html | GAY DAYS IN SOUTHAMPTON; Horse Show Next Saturday and Hunt Ball That Night Spur Colony's Activity | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/peruvian-politics-full-of-odd-angles-much-depends-on-the-elections.html | PERUVIAN POLITICS FULL OF ODD ANGLES; Much Depends on the Elections Called for Second Sunday in September. THIS COUNTRY HAS STAKE Fate of $100,000,000 Made In New York at Issue--Situation Is Chaotic at Present. Sanchez Cerro Is Strong Civil Group Has Money. Army Is Divided. Business Slowed Down. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/court-criticizes-rental-accounts-plaintiff-loses-deficiency.html | COURT CRITICIZES RENTAL ACCOUNTS; Plaintiff Loses Deficiency Judgment Due to Failure to Report Collections.SUIT OVER BRONX PROPERTYAppeals Court by Four to One Decides He Should Have Accountedto Mortgagor. Court Finds Evasion. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/china-now-for-first-time-will-examine-passports.html | China Now for First Time Will Examine Passports | True | Special Correspondence of THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/white-russians-open-chapel.html | White Russians Open Chapel. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/250-cities-in-1929-spent-3435289927-total-revenues-of-those-above.html | 250 CITIES IN 1929 SPENT $3,435,289,927; Total Revenues of Those Above 30,000 in Population Were $3,075,234,308. VALUATIONS AT 80 BILLION New York City Figure Was $18,362,062,000, the Department of Commerce Reports. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/to-study-country-life-west-virginia-delegates-will-attend-cornell.html | TO STUDY COUNTRY LIFE.; West Virginia Delegates Will Attend Cornell Conference. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/anthem-not-always-in-order.html | ANTHEM NOT ALWAYS IN ORDER | True | INDEPENDENT. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/allen-street-widening-old-buildings-to-be-demolished-and-street.html | ALLEN STREET WIDENING.; Old Buildings to Be Demolished and Street Repaved. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/state-gasoline-tax-30000000-in-year-net-income-exceeds-previous.html | STATE GASOLINE TAX $30,000,000 IN YEAR; Net Income Exceeds Previous Twelvemonth Revenue by More Than $5,000,000. CITY RECEIVES $1,518,053 Dishonored Checks Only $1,682-- February and June Totals Alone Are Under 1930. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/a-wild-west-town-that-is-born-tame-boulder-city-where-hoover-dam.html | A WILD WEST TOWN THAT IS BORN TAME; Boulder City, Where Hoover Dam Workers Will Live, Offers Contrasts With Frontier's Old "Hells-on-Wheels" WILD WEST TOWN BORN TAME | True | By Duncan Aikman | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/new-bank-edifice-on-broad-street-continental-building-in-simple.html | NEW BANK EDIFICE ON BROAD STREET; Continental Building, in Simple Architecture, Will Be 48 Stories in Height. TUBE SYSTEM FOR TENANTS Irving Trust Structure, Outtopping Trinity Spire, Shows Changes in Financial Area. Irving Trust Building. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/uruguay-halts-buying-government-checks-foreign-purchases-to-help.html | URUGUAY HALTS BUYING.; Government Checks Foreign Purchases to Help Exchange. | True | Special Cable to THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/diver-dies-on-boat-rhode-island-man-suffocated-when-he-falls-off-a.html | DIVER DIES ON BOAT; Rhode Island Man Suffocated When He Falls Off a Bench. | True |  | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/denison-d-danas-hosts-in-berkshires-give-dinner-dance-to-celebrate.html | DENISON D. DANAS HOSTS IN BERKSHIRES; Give Dinner Dance to Celebrate Twentieth Anniversary of Their Marriage. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/sales-near-peekskill-mcgolrick-firm-buys-final-holdings-of-hyde.html | SALES NEAR PEEKSKILL; McGolrick Firm Buys Final Holdings of Hyde Family. | True |  | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/teaching-students-told-of-new-work-college-courses-in-three-city.html | TEACHING STUDENTS TOLD OF NEW WORK; College Courses in Three City Training Schools Are Announced by Board.YEAR ADDED TO COURSEAll Applicants for Posts Here WillHave to Have Degrees UnderChanged Ruling. | True |  | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/the-sailing-gods-rule-in-samoa-mr-rowe-urges-the-native-islanders.html | The "Sailing Gods'" Rule in Samoa; Mr. Rowe Urges the Native Islanders to Cling To Their Old Customs | True | By Walter B. Hayward | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/2-americans-died-in-bulgarian-crash-new-yorker-and-pennsylvania.html | 2 AMERICANS DIED IN BULGARIAN CRASH; New Yorker and Pennsylvania Woman Among Six Killed Friday in Passenger Plane.CAUGHT FIRE IN THE AIR Machine Wrecked in Forest--Oneof Dead Was Stepson of Brig. Gen. John William Kilbreth. Cause of Disaster Unknown. Miss Kast a Pennsylvanian. | True | Special Cable to THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/adopt-stagger-plan-for-midtown-section-fortysecond-street-property.html | ADOPT STAGGER PLAN FOR MIDTOWN SECTION; Forty-Second Street Property Owners and Merchants Start Campaign to Relieve Congestion. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/making-haste-slowly.html | Making Haste Slowly. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/seeks-to-end-argentine-embargo.html | Seeks to End Argentine Embargo | True | Wireless to THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/german-peace-society-pleads-for-understanding-with-france.html | German Peace Society Pleads For Understanding With France | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/leningrad-sights-keep-shaw-busy-two-days-with-lady-astor-and-party.html | LENINGRAD SIGHTS KEEP SHAW BUSY TWO DAYS; With Lady Astor and Party, He Visits Art Gallery and AntiReligious Museum. | True | Special Cable to THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/why-i-go-to-the-stadium.html | WHY I GO TO THE STADIUM" | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/holbrook-predicts-war-with-russia-general-views-germany-as-our-ally.html | HOLBROOK PREDICTS WAR WITH RUSSIA; General Views Germany as Our Ally in Struggle to Save the World From Red Menace. VETERANS PASS IN REVIEW 3,000 of His "Boys" Shake Hand of General McRae, War Commander of 78th (Lightning) Division. World Strife Foreseen. General McRae Salutes Veterans. 44 CALLED FOR CAMP DUTY. Officers Summoned for Service With 310th Infantry at Dix. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/asks-to-extradite-three-roosevelt-sends-papers-to-new-jersey-for.html | ASKS TO EXTRADITE THREE.; Roosevelt Sends Papers to New Jersey for Alleged Bronx Bandits. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/new-german-crisis-escaped-by-poland-serious-situation-in-berlin-is.html | NEW GERMAN CRISIS ESCAPED BY POLAND; Serious Situation in Berlin is Felt Little in Warsaw Banking and Finance. LOANS FOUND ELSEWHERE But Leading Economic Journal Warns Against Optimism-- Workers Suffer Pay Cuts. Poland Escaped Bank Runs Warns Against Optimism. | True | By Jerzy Szapiro. Wireless To the New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/pandowdy-is-not-a-pie-author-is-criticized-for-maligning-a-rhode-is.html | PAN-DOWDY IS NOT A PIE; Author Is Criticized for Maligning a Rhode Island Delicacy | True | RICHARD BUTLER GLAENZER | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/deny-political-aim-inspired-gold-drain-french-hold-repatriation-of.html | DENY POLITICAL AIM INSPIRED GOLD DRAIN; French Hold Repatriation of Credits in London Is Due to Lack of Public Confidence. NATIONALIST PRESS FACTOR Enhances Mercurial Tendency of French Money by Laying British Plight to Rule by Labor. Expect Check in Flow. Atttude Not General. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/toronto-team-wins-soccer-title.html | Toronto Team Wins Soccer Title. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/la-follette-off-on-cruise-wisconsin-governor-among-600-on-trip-to.html | LA FOLLETTE OFF ON CRUISE; Wisconsin Governor Among 600 on Trip to Halifax. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/somerset-cricket-team-wins.html | Somerset Cricket Team Wins. | True | Special Cable to THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/laborer-ends-life-by-gas.html | Laborer Ends Life by Gas. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/racers-recover-from-auto-injuries.html | Racers Recover From Auto Injuries. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/venezuelan-decree-hits-oilfield-doctors-requires-foreign-physicians.html | VENEZUELAN DECREE HITS OIL-FIELD DOCTORS; Requires Foreign Physicians to Obtain a Local Degree in Order to Practice. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/volcano-a-nature-preserve.html | Volcano a Nature Preserve. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/swiss-fur-farms-thrive.html | Swiss Fur Farms Thrive. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/payroll-robbers-kidnap-cashier.html | Payroll Robbers Kidnap Cashier. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/bedford-hills-plans-benefit-barn-dance-proceeds-will-help-pay-debt.html | BEDFORD HILLS PLANS BENEFIT BARN DANCE; Proceeds Will Help Pay Debt of Community House--Mrs. Roelker Jr. Chairman. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/current-magazines.html | Current Magazines | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/kansas-votes-hinge-on-new-tax-levies-electorate-eyes-budget-law.html | KANSAS VOTES HINGE ON NEW TAX LEVIES; Electorate Eyes Budget Law With Moratorium Helping Sweeten Bitterness. OFFICIALS FACE DILEMMA Urged to Reduce the Burdens but Are Confronted With Great Demand for Relief. Officials Face Dilemma. Moratorium on Rents. | True | By Roy Buckingham. Editorial Correspondence, the New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/cost-of-french-state-theatres-artistic-ownership.html | COST OF FRENCH STATE THEATRES; ARTISTIC OWNERSHIP. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/endorses-mcadoo-for-1932.html | Endorses McAdoo for 1932. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/ocean-bay-park-sales.html | Ocean Bay Park Sales. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/honor-van-hoogstraten-bruckner-society-will-present-medal-for.html | HONOR VAN HOOGSTRATEN.; Bruckner Society Will Present Medal for Stadium Performance. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/they-say-the-critical-moment-the-need-of-miracles-by-pope-pius-xi.html | THEY SAY--; THE CRITICAL MOMENT THE NEED OF MIRACLES By POPE PIUS XI. THE RUSSIAN "ZIGZAG" CONCENTRATION OF GOLD ECONOMIC IDEALISM RELIEF FOR GERMANY | True | By Ramsay MacDonald, Prime Minister of Great Britain, In An Address At the Opening of the Internationalconference In London. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/clipsetta-stakes-to-modern-queen-headleys-filly-scores-easy-victory.html | CLIPSETTA STAKES TO MODERN QUEEN; Headley's Filly Scores Easy Victory in $10,000 Added Race at Latonia. COLONIAL BELLE SECOND Winner Leads All the Way and Records Fast Time for Dash --Pays Backers $8.78. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/mrs-he-coe-gives-recital-of-ballads-entertains-with-luncheon-and.html | MRS. H.E. COE GIVES RECITAL OF BALLADS; Entertains With Luncheon and English Songs of the Seventeenth Century at Southampton Home. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/excerpts-from-letters-dry-law-vagary-col-woodcock-in-error-in-the.html | EXCERPTS FROM LETTERS; Dry Law Vagary. Col. Woodcock in Error. In the Matter of Women's Hats. Long Island's Terrors for Motorists. How to Make Tansy Pudding. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/plays-that-continue.html | PLAYS THAT CONTINUE | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/thousands-in-chicago-welcome-world-fliers-post-and-gatty-greeted-by.html | THOUSANDS IN CHICAGO WELCOME WORLD FLIERS; Post and Gatty Greeted by Crowds--Stunt Airmen Entertain Them. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/to-speak-at-wctu-rally.html | To Speak at W.C.T.U. Rally. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/lake-nemi-vessels-studied-by-experts-emperor-of-annam.html | LAKE NEMI VESSELS STUDIED BY EXPERTS; EMPEROR OF ANNAM. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/plan-eskimo-igloos-amid-oahu-palms-but-engineers-conceptions-will.html | PLAN ESKIMO IGLOOS AMID OAHU PALMS; But Engineers' Conceptions Will Be Made of Concrete and House Ammunition. 7,900-ACRE AREA INVOLVED Hawaiian Island Depot Will Rival Government's Storehouse at Hawthorne, Nev. A 7,900-Acre Reservation. Steel and Concrete Used. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/again-the-cropeating-locust-has-become-a-scourge-to-man-its.html | AGAIN THE CROP-EATING LOCUST HAS BECOME A SCOURGE TO MAN; Its Depredations in Transjordania Have a Long List Of Precedents in Many Countries of the World Locusts of Africa. Worse Pests in America. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/quebec-draws-motor-tourists-suggested-trip-leads-through-cities-and.html | QUEBEC DRAWS MOTOR TOURISTS; Suggested Trip Leads Through Cities and Farms of Unique Canadian Province--Roads in Good Condition Entering Quebec. Another Way. Into Northern Region. N.Y. Roads 47 and 28N. Great Channel Bridge Opened. Roads at West Point Closed. Empire Tours" Map. | True | By Leon A. Digkinson. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/universe-annexes-east-view-stakes-field-at-first-turn-in-second.html | UNIVERSE ANNEXES EAST VIEW STAKES; FIELD AT FIRST TURN IN SECOND RACE AT EMPIRE CITY YESTERDAY AND FINISH OF THE FEATURE. | True | By Bryan Field.times Wide World Photo.times Wide World Photo. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/fall-buying-season-opens-promisingly-trade-factors-view-prospects.html | FALL BUYING SEASON OPENS PROMISINGLY; Trade Factors View Prospects for Merchandise Lines as Favorable. REVIVED CALL FOR QUALITY Always More Important in Autumn Than Spring--Home Furnishing Market Optimistic. See Interest in Quality Goods. Shoe Sales Held Up Well. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/gf-peabody-reviews-an-active-career-the-philanthropist-says.html | G.F. PEABODY REVIEWS AN ACTIVE CAREER; The Philanthropist Says Learning to Think Is Earnestly Needed Today In Education and National Life A PHILANTHROPIST'S CAREER | True | By S.j. Woolf | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/hoover-devotes-day-to-camp-recreation-president-takes-a-short-hike.html | HOOVER DEVOTES DAY TO CAMP RECREATION; President Takes a Short "Hike" Along the Rapidan and Enjoys a Thorough Rest. | True | Special to THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/north-american-co-earned-26185040-net-for-the-twelve-months-ended.html | NORTH AMERICAN CO. EARNED $26,185,040; Net for the Twelve Months Ended June 30 Equal to $3.89 a Common Share. OFF FROM PREVIOUS YEAR Gross of $121,827,255 Reflects Loss of Revenue From the California Units Sold. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/large-crops-worry-missouri-farmers-low-prices-for-corn-oats-and.html | LARGE CROPS WORRY MISSOURI FARMERS; Low Prices for Corn, Oats and Eggs Are Causing Wide Discontent. LOOK FOR HARD WINTER Letters to Editors Are Cool to Moratorium, Insisting FarmAid Come First. Big Crops Fail to Please. Vox Populi" Speaks Up. | True | By Louis la Coss Editorial Correspondence, the New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/odys-von-erler-dies-noted-vienna-dancer-operated-on-for.html | ODYS VON ERLER DIES; NOTED VIENNA DANCER; Operated On for Appendicitis-- Had Been Painted by Many Artists--Sculptor's Daughter. | True | Wireless to THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/college-failings-linked-to-faults-of-our-civilization-football.html | COLLEGE FAILINGS LINKED TO FAULTS OF OUR CIVILIZATION; Football Player Cared For, but the Students Have Far Less | True | GEORGE JONES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/beaches-jammed-on-perfect-summer-day-humidity-drops-fair-weather-is.html | Beaches Jammed on Perfect Summer Day; Humidity Drops; Fair Weather Is Forecast | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/coffee-blight-in-costa-rica-ravages-attributed-by-scientist-to-a.html | COFFEE BLIGHT IN COSTA RICA; Ravages Attributed by Scientist to a Wingless Insect. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/varied-volunteers-on-roll-of-heroes-corner-gang-quits-pranks-to.html | VARIED VOLUNTEERS ON ROLL OF HEROES; Corner "Gang" Quits Pranks to Save Aged in Flames--Strikers Man Cabs to Hospitals. INMATES FIRM IN FAITH Nuns and Priests Risk Lives to Aid Them--Policeman Finds Own Mother Among Injured. Women Tried to Help Each Other. Policeman Finds His Mother. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/found-murdered-in-bronx-unidentified-mans-body-discovered-beneath.html | FOUND MURDERED IN BRONX.; Unidentified Man's Body Discovered Beneath Pile of Papers. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/navy-bars-inspection-of-new-inventions-department-order-holds.html | NAVY BARS INSPECTION OF NEW INVENTIONS; Department Order Holds Secret Improvements in Fire Control and Gas Warfare. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/wild-life-preservation.html | WILD LIFE PRESERVATION. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/reich-banks-unite-so-all-can-reopen-form-a-cash-guarantee-fund-of.html | REICH BANKS UNITE SO ALL CAN REOPEN; Form a Cash Guarantee Fund of $48,000,000 to Check Any Runs --Bruening Forces Action. LUTHER TO HOLD HIS POST WILL NOT Resign as Head of Reichsbank--Herman Schmitz May BeMade Economic Dictator. Chancellor Avoids Crowds. Discount Rate May Be Raised. Drain of $715,000,000 in Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/cottages-at-lake-peekskill.html | Cottages at Lake Peekskill. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/police-department.html | Police Department. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/london-club-formed-to-glorify-vintages-scholars-who-take-their.html | LONDON CLUB FORMED TO GLORIFY VINTAGES; Scholars, Who Take Their Wines Seriously, Join Group Named for Dr. Saintsbury. | True | Wireless to THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/marston-advances-in-golf-tourney-reaches-semifinal-in-drive-to.html | MARSTON ADVANCES IN GOLF TOURNEY; Reaches Semi-final in Drive to Annex Another Victory at Shenecossett. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/watering-troughs-still-in-manhattan-fountains-remain-amid-motor.html | WATERING TROUGHS STILL IN MANHATTAN; Fountains Remain Amid Motor Traffic to Provide Drink for Work Horses. 44 SCATTERED ABOUT CITY They Are Constantly Attended To and Many Are Memorials to Individual Donors. Horse Population Constant. Fountains Erected as Memorials. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/rise-of-roosevelt-to-presidency-told-justice-ford-takes-credit-for.html | RISE OF ROOSEVELT TO PRESIDENCY TOLD; Justice Ford Takes Credit for Situation That Sent Him to White House. SKETCH OF LITVINOV'S LIFE Divergent Pictures of the Soviet Home--Farm Board Work Described In August Current History. Russian Home Life Depicted. The Farm Board Program. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/book-on-cleaning-buildings.html | Book on Cleaning Buildings. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/hesterberg-maps-huge-kings-program-300000000-in-improvements-listed.html | HESTERBERG MAPS HUGE KINGS PROGRAM; $300,000,000 in Improvements Listed by Borough Head for Ten-Year Plan. $244,000,000 TUBES URGED Continual Development of Jamaica Bay Waterfront Also is Favored. 14 BRIDGES ARE PROJECTED New Highways, 9 Sewer Systems, New Play Sites and Public Buildings Are Included. Urges a Financing Plan. HESTERBERG MAPS BIG KINGS PROGRAM | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/harold-lloyds-brother-blind-in-one-eye-from-movie-blast.html | Harold Lloyd's Brother Blind In One Eye From Movie Blast | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/cotton-prices-here-make-further-drop-pressure-continues-on-market.html | COTTON PRICES HERE MAKE FURTHER DROP; Pressure Continues on Market, Due to Outside Developments, With Close Off 5 to 10 Points. LOSS OF $2 A BALE IN WEEK Result of Foreign and Spot Selling and Anticipation of Large Carry-Over Report. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/rehearing-on-telephone-stock.html | Rehearing on Telephone Stock. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/postcard-collecting-brings-divorce-suit-chicago-woman-charges.html | POSTCARD COLLECTING BRINGS DIVORCE SUIT; Chicago Woman Charges Husband Neglects Her to Travel Over the World for Pictures. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/paris-social-fetes-continue-longer-colonial-exposition-and-the-mild.html | PARIS SOCIAL FETES CONTINUE LONGER; Colonial Exposition and the Mild Weather Retard Usual Summer Dispersal of Notables.TALLEYRANDS ARE HOSTSFriends of Princess Brassoff MournWith Her Over Death of Son in Automobile Accident. | | By May Birkhead. Wireless To the New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/bonds-being-paid-before-maturity-total-called-for-july-to-date.html | BONDS BEING PAID BEFORE MATURITY; Total Called for July to Date $98,776,500, Compared With $41,141,500 a Year Ago. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/july-yachting-cup-taken-by-malubar-views-during-final-days-sailing.html | JULY YACHTING CUP TAKEN BY MALUBAR; VIEWS DURING FINAL DAY'S SAILING OF LARCHMONT RACE WEEK YESTERDAY. | True | Special to The New York Times.Photo by Rosenfeld.photo By Levick. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/brooklyn-corner-in-long-lease.html | Brooklyn Corner in Long Lease. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/urges-grazing-curb-bureau-wants-regulation-to-protect-watersheds.html | URGES GRAZING CURB.; Bureau Wants Regulation to Protect Watersheds. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/brig-gen-bird-spencer-ill-suffers-stroke-in-camp-at-seagirt-able-to.html | BRIG. GEN. BIRD SPENCER ILL; Suffers Stroke in Camp at Seagirt-- Able to Sit Up Later. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/england-now-turns-to-revision-demand-stirring-week-sees-sharp-swing.html | ENGLAND NOW TURNS TO REVISION DEMAND; Stirring Week Sees Sharp Swing in Public's Attitude on War Settlements. LOOKS TO DOWNING STREET Growing Sentiment Against France's Domination Expected to Produce Vigorous Government Action. British View Impresses Francs. New Mood Brought on by Fears. See End to Victor Vanquished. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/argentina-will-ship-4000000-gold-here-sum-to-be-sent-tomorrow-to-be.html | ARGENTINA WILL SHIP $4,000,000 GOLD HERE; Sum to Be Sent Tomorrow to Be Applied to Payments on Foreign Debt. | True | Special Cable to THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/building-increase-in-westchester-improvements-noted-in-white-plains.html | BUILDING INCREASE IN WESTCHESTER; Improvements Noted in White Plains, Scarsdale, New Rochelle and Yonkers. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/convention-interest-keen-official-finds-attendance-better-since.html | CONVENTION INTEREST KEEN; Official Finds Attendance Better Since Depression Started. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/albany-ga-loses-fire-record.html | Albany (Ga.) Loses Fire Record. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/boy-invents-helicopter-gettysburg-student-17-obtains-patent-for-new.html | BOY INVENTS HELICOPTER.; Gettysburg Student, 17, Obtains Patent for New Type Plane. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/flowing-gold-wins-us-saddle-title-scenes-at-the-fourteenth-annual.html | FLOWING GOLD WINS U.S. SADDLE TITLE; SCENES AT THE FOURTEENTH ANNUAL STAMFORD HORSE SHOW. | True | By Henry R. Ilsley. Special To the New York Times.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/washington-fears-discord-over-arms-first-difficulty-is-expected-in.html | WASHINGTON FEARS DISCORD OVER ARMS; First Difficulty Is Expected in Reported Demands for Delay of Geneva Parley. SURPRISED BY FRENCH NOTE Administration Apprehensive at Political Factor Injected Into Outline to the League. French Note to Be Studied. French Strength Set at 6,298,428. Hoover Seeks Reductions. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/committees-chosen-comstock-heads-building-congress-arbitration.html | COMMITTEES CHOSEN.; Comstock Heads Building Congress Arbitration Group. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/shifting-values-in-new-russias-life.html | Shifting Values in New Russia's Life | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/water-car-skids-off-pier-city-sprinkling-truck-sinks-in-riveddriver.html | WATER CAR SKIDS OFF PIER.; City Sprinkling Truck Sinks in Rived--Driver Swims to Shore. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/crisis-fails-to-interfere-with-german-resort-business.html | Crisis Fails to Interfere With German Resort Business | True | Wireless to THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/public-junior-colleges-show-big-gain-in-favor.html | Public Junior Colleges Show Big Gain in Favor | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/radio-city-digging-to-begin-tomorrow-8-steam-7-shovels-and-nearly.html | 'RADIO CITY' DIGGING TO BEGIN TOMORROW; 8 Steam 7 Shovels and Nearly 300 Men Will Start Excavating on 6th Av. Side.JOBS FOR 5,000 ARE IN VIEWWorlds Largest Building ProjectWill Employ 20,000 More inMills and Factories. DENIES 'RADIO CITY' JOB WRIT Court Rejects Housewrecker Union's. Case Against Contractors. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/tells-of-need-here-of-upstate-power-hp-woodrow-of-new-york-edison.html | TELLS OF NEED HERE OF UP-STATE POWER; H.P. Woodrow of New York Edison Describes Provision for Peak Loads. LARGE SUMS TO BE SAVED Interchange of Current With New York Power and Light Corporation Desired. Next Requirements for 1934. Power Kept in Reserve. TELLS OF NEED HERE OF UP-STATE POWER Rapid Changes Here. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/berlin-gold-reserve-decreases-in-week-reichsbanks-holdings-decline.html | BERLIN GOLD RESERVE DECREASES IN WEEK; Reichsbank's Holdings Decline 13,289,000 Reichsmarks to Lowest This Year. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/fire-discloses-a-still-45000-plant-is-found-in-barn-at-ville-st.html | FIRE DISCLOSES A STILL.; $45,000 Plant Is Found in Barn at Ville St. Laurent, Quebec. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/leprelet-logee-dead-at-age-of-105-years-said-to-be-worlds-oldest.html | LEPRELET LOGEE DEAD AT AGE OF 105 YEARS; Said to Be World's Oldest Mason --Remembered War With Mexico--Kept His Home Till 102. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/plant-salaries-gain-board-survey-finds-increased-5-per-cent-in.html | PLANT SALARIES GAIN, BOARD SURVEY FINDS; Increased 5 Per Cent in Ratio to Wages and Now Total Quarter of Factory Payrolls. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/zamora-and-aides-to-quit-spanish-government-may-receive-new-mandate.html | ZAMORA AND AIDES TO QUIT.; Spanish Government May Receive New Mandate From Cortes Monday. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/see-1932-wet-plank-like-roosevelts-friends-of-governor-expect-the.html | SEE 1932 WET PLANK LIKE ROOSEVELT'S; Friends of Governor Expect the Democrats Will Model Stand on That of State Last Year. SAY DRYS WILL ACCEPT IT But Find Problem is to Avoid Embarrassing Candidates for Senate and House. Pledged to Fight Saloon. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/hoveys-istalena-defeats-prestige-catches-breeze-on-final-leg-to-win.html | HOVEY'S ISTALENA DEFEATS PRESTIGE; Catches Breeze on Final Leg to Win by 5:48 as Larchmont Race Week Closes. STEWART'S IRIS SCORES Defeats Cantitoe by 45 Seconds in 12-Meter Test--Clytie, Early Leader, Finishes Last. Breeze Highly Uncertain. Clytie Gains the Wind. HOVEY'S ISTALENA DEFEATS PRESTIGE Prestige Gains Five Seconds. Shawara Beats Typhoon. | True | By James Robbins. Special To the New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/home-building-at-maspeth.html | Home Building at Maspeth. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/women-in-sports-us-fencers-who-will-sail-wednesday-and-the-world.html | Women in Sports; U.S. FENCERS WHO WILL SAIL WEDNESDAY AND THE WORLD CHAMPION, WHO WILL BE MET ON TOUR. | True | By James Roach.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/rubio-to-greet-doctors-panamerican-medical-congress-meets-in-mexico.html | RUBIO TO GREET DOCTORS.; Pan-American Medical Congress Meets In Mexico City Today. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/motors-and-motor-men-details-of-freewheeling-equipment-on-chrysler.html | MOTORS AND MOTOR MEN; Details of Free-Wheeling Equipment on Chrysler Products--Willy--Overland's Vice President Harper Rejoins Willys-Overland | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/midland-bank-reports.html | Midland Bank Reports. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/land-subdivision-has-many-interests-property-owners-local-officials.html | LAND SUBDIVISION HAS MANY INTERESTS; Property Owners, Local Officials and Taxpayers Are All Vitally Affected. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/french-model-used-in-university-plan-an-expression-of-the-french.html | FRENCH MODEL USED IN UNIVERSITY PLAN; AN EXPRESSION OF THE FRENCH SPIRIT OF LEARNING IN CANADA. | True | By Louis Carrier. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/think-major-adams-was-drowned-in-river-searchers-find-brooklyn.html | THINK MAJOR ADAMS WAS DROWNED IN RIVER; Searchers Find Brooklyn Lawyer's Tracks Leading to the Connecticut Near Cromwell. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/h-otto-wittpenn-banker-is-dead-new-jersey-manufacturer-and-leader.html | H. OTTO WITTPENN, BANKER, IS DEAD; New Jersey Manufacturer and Leader in Politics--Victim of Blood Poisoning. EX-MAYOR OF JERSEY CITY Naval Officer of Port of New York Under Wilson--Democratic Candidate for Governor. Starts as Grocer's Clerk. Elected Supervisor. Carried Every Ward as Mayor. His Many Interests. | True | Blank & Storer. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/pictures-for-week-ending-aug-1.html | Pictures for Week Ending Aug. 1 | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/geologists-survey-ontario-for-ores-eleven-parties-exploring-areas.html | GEOLOGISTS SURVEY ONTARIO FOR ORES; Eleven Parties Exploring Areas Believed to Contain Valuable Mineral Deposits. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/peruvian-minister-quits-again.html | Peruvian Minister Quits Again. | True | Special Cable to THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/washington-shy-man-friends-diary-says-manuscript-describing-general.html | WASHINGTON SHY MAN, FRIEND'S DIARY SAYS; Manuscript Describing General as "Slow and Cautious" Sold for $95 at London Auction. | True | Special Cable to THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/atlas-to-analyze-dialects-of-nation-dr-hans-kurath-of-ohio-state.html | ATLAS TO ANALYZE DIALECTS OF NATION; Dr. Hans Kurath of Ohio State University Will Begin Study in New England. WORK TO TAKE 15 YEARS Will Trace Genesis of Speech in Comparison With Deviations Found In Foreign Tongues. Social Prejudice Strong. Same Objects Have Many Names. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/midsummer-activities-in-art-at-home-and-in-europe-night-etchers.html | MIDSUMMER ACTIVITIES IN ART AT HOME AND IN EUROPE; NIGHT ETCHERS NEEDED Few Printmakers Utilize Fine Material Afforded by Manhattan After Dark | True | By T.c. Linn Jr. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/turkey-plans-curb-on-press-criticism-bill-would-empower-cabinet-to.html | TURKEY PLANS CURB ON PRESS CRITICISM; Bill Would Empower Cabinet to Seize Any Paper Obstructing Government's Policy. AIMS TO RAISE MORAL TONE Draft Includes Ban on Accounts of Suicides and Limits Stories of Murders to Briefest Details. Suicide Accounts Banned. Soviet Export Statistics. | True | By Joseph W. Collins. Wireless To the New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/camels-gain-final-in-westbury-polo-twogoal-handicap-helps-to-beat.html | CAMELS GAIN FINAL IN WESTBURY POLO; Two-Goal Handicap Helps to Beat Princemere, 8-7, in Wheatley Cups Match. Douglas Ties Score Play on Defense. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/ask-delaware-veterans-hospital.html | Ask Delaware Veterans' Hospital. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/news-from-the-hollywood-studios-color-coming-back-difficulties-with.html | NEWS FROM THE HOLLYWOOD STUDIOS; Color Coming Back. Difficulties With Planes. W.S. Van Dyke's Plans. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/mexico-bans-gold-as-legal-currency-new-legislation-establishes-the.html | MEXICO BANS GOLD AS LEGAL CURRENCY; New Legislation Establishes the Country Immediately on the Silver Standard. PLAN DEVISED BY CALLES Former President Appointed to Head the National Bank of Issue. Bank of Issue a Federal Reserve. IMPORTANT MOVE SEEN HERE. But Bankers Think Immediate Effect of Mexican Law Will Be Internal. | True | Special Cable to THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/asheville-arranges-golf-week.html | ASHEVILLE ARRANGES GOLF WEEK | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/mannish-effects-for-the-mans-room-robust-periods-of-the-past-offer.html | MANNISH EFFECTS FOR THE MAN'S ROOM; Robust Periods of the Past Offer Masculine Ideas for The Modern Decorator NEW USES FOR THE EMPIRE SOFA | True | By Walter Rendell Storeyphotos From Mattie Edwards Hewitt. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/miss-jane-fosdick-is-wed-in-newport-marriage-to-arthur-ryle-jr.html | MISS JANE FOSDICK IS WED IN NEWPORT; Marriage to Arthur Ryle Jr. Takes Place in Historic Trinity Church. SISTER IS MAID OF HONOR Large Reception Follows at Home of Bride's Grandmother, Mrs. Charles A. Childs. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/byproducts-if-they-only-had-misunderstanding-in-tenth-avenue.html | BY-PRODUCTS.; If They Only Had! Misunderstanding in Tenth Avenue. Something New in Journalism. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/fundamentalism-summed-up.html | Fundamentalism Summed Up | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/cost-of-rail-travel-driving-many-to-use-other-methods-the-matter-of.html | COST OF RAIL TRAVEL DRIVING MANY TO USE OTHER METHODS; The Matter of Dining-Car Service Also Comes In for Criticism PATRIOTISM. | True | A.E. de RICQLESHENRY H. LAYBURN. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/chesapeake-and-alleghany-corporations-report-surpluses-increased-in.html | Chesapeake and Alleghany Corporations Report Surpluses Increased in Half Year | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/southeast-europe-fears-reich-crisis-little-nations-abandon-clashes.html | SOUTHEAST EUROPE FEARS REICH CRISIS; Little Nations Abandon Clashes to Watch Efforts to Rescue Germany From Crash. OUR ATTEMPTS WELCOMED Victors and Vanquished See in Hoover Plan a Way Out of Continent's Difficulties. Arm Against Neighbors. Czechs Now Invite Germans. | True | By John MacCormac. Wireless To the New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/bank-debits-show-a-gain-for-week-but-totals-for-seven-days-ending.html | BANK DEBITS SHOW A GAIN FOR WEEK; But Totals for Seven Days Ending July 18, Outside New York, Were Under Last Year. WHOLESALE PRICES DOWN Decline in Agricultural Prices Is 29 Per Cent From the Mark of 1930. Wholesale Prices Still Sink. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/bridge-trophy-won-by-burnstine-pair-masters-cup-is-taken-by.html | BRIDGE TROPHY WON BY BURNSTINE PAIR; Master's Cup Is Taken by Knickerbocker Entry With 759 Match Points. TWO ARE TIED FOR SECOND Semi-Final Play Begins in Team of Four Match for Asbury Park Cup. Five Trophies Presented. Make Contract in Hearts. Diamond Contract Set. | True | By Walter Malowan. Special To the New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/expects-solution-of-shoals-riddle-hurley-expresses-confidence-in.html | EXPECTS SOLUTION OF SHOALS RIDDLE; Hurley Expresses Confidence in Alabama-Tennessee Commission. WORK MAY TAKE MONTHS First Meeting Aug. 4 to Follow President's Wish to Aid Agriculture. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/governor-to-talk-at-industry-rally.html | Governor to Talk at Industry Rally. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/east-view-stakes-victors-for-the-last-fifteen-years.html | East View Stakes Victors For the Last Fifteen Years | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/newly-recorded-music-massenets-werther-complete-with-ninon-vallin.html | NEWLY RECORDED MUSIC; Massenet's "Werther" Complete With Ninon Vallin and Georges Thill-- Furtwaengler Conducts Third Brandenburg Concerto | True | By Compton Pakenham.photo By Carlo Edwards. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/san-juan-mayor-victor-porto-rican-judge-orders-roosevelt-not-to.html | SAN JUAN MAYOR VICTOR.; Porto Rican Judge Orders Roosevelt Not to Appoint Commissioners. | True | Wireless to THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/soviet-russia-and-the-world-a-study-in-changing-relations-wheat-out.html | SOVIET RUSSIA AND THE WORLD: A STUDY IN CHANGING RELATIONS; WHEAT OUT; MACHINERY IN | True | By William N. Haskell.photos Press Cliche. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/reassigns-3-consuls-state-department-also-makes-three-other.html | REASSIGNS 3 CONSULS; State Department Also Makes Three Other Transfers. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/to-push-roosevelt-plan-warm-springs-patients-organize-for-paralysis.html | TO PUSH ROOSEVELT PLAN.; Warm Springs Patients Organize for Paralysis Crusade. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/bruening-recalls-his-escape-from-tight-corners-in-war.html | Bruening Recalls His Escape From 'Tight Corners' in War | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/uriburu-to-deport-former-president-bar-on-party-followed-by-order.html | URIBURU TO DEPORT FORMER PRESIDENT; Bar on Party Followed by Order to Alvear and 3 Other High Argentine Radicals. REBEL REGIMENT DISBANDED Troops Giving Up Are Promised Pardon--2,000 Loyal Soldiers Watch Corrientes Area. Petition Is Refused. Must Go to Other Parties. | True | Special Cable to THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/mens-wear-alterations-retailers-group-to-conduct-survey-on-question.html | MEN'S WEAR ALTERATIONS.; Retailers' Group to Conduct Survey on Question of Charges. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/advertising-agencies-merge.html | Advertising Agencies Merge. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/colyer-cups-polo-today-first-division-meets-governors-island-at.html | COLYER CUPS POLO TODAY; First Division Meets Governors Island at Fort Hamilton. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/3-polish-army-fliers-die-in-collision.html | 3 Polish Army Fliers Die In Collision. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/actual-planning.html | ACTUAL PLANNING. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/30000-levy-on-gowns-brought-in-by-agent-art-collectors-wife-pays-on.html | $30,000 LEVY ON GOWNS BROUGHT IN BY AGENT; Art Collector's Wife Pays on Goods Admitted Duty Free on Claim of French Woman. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/here-to-map-the-city-army-engineer-unit-returns-from-work-in.html | HERE TO MAP THE CITY.; Army Engineer Unit Returns From Work in Nicaragua. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/kansas-city-realty-strong.html | Kansas City Realty Strong. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/bryan-wins-net-crown-defeats-hines-in-final-of-south-atlantic.html | BRYAN WINS NET CROWN.; Defeats Hines in Final of South Atlantic Championship. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/3000000-at-stake-in-knight-will-search-testament-of-woman.html | $3,000,000 AT STAKE IN KNIGHT WILL SEARCH; Testament of Woman Descendant of Founders of Collingswood, N.J., Hunted by Brother. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/in-the-classroom-and-on-the-campus-greater-speed-in-learning-is-the.html | In the Classroom and On the Campus; Greater Speed in Learning Is the New Goal of Education, Now That Short-Cuts and Mechanical Aids Are Appearing. The Revolution in Teaching. Learning's Royal Road. | True | By Eunice Barnard. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/in-adirondacks-westport-yacht-club-to-entertaingolf-dates.html | IN ADIRONDACKS; Westport Yacht Club to Entertain--Golf Dates | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/conditions-in-russia-not-cheering.html | CONDITIONS IN RUSSIA NOT CHEERING | True | H. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/interest-widening-in-old-fort-niagara-to-be-a-historical-museum.html | INTEREST WIDENING IN OLD FORT NIAGARA; TO BE A HISTORICAL MUSEUM. | True | By M.w. Wilner. Editorial Correspondence, the New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/domestic-questions.html | DOMESTIC QUESTIONS. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/inspect-langley-field.html | Inspect Langley Field. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/straining-of-pupils-eyes-charged-to-schools-survey-seeks-to-suit.html | Straining of Pupils' Eyes Charged to Schools; Survey Seeks to Suit Studies to Vision | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/will-build-400-homes-construction-well-under-way-at-forest-hills.html | WILL BUILD 400 HOMES.; Construction Well Under Way at Forest Hills Crest. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/william-and-mary-to-teach-flying.html | William and Mary to Teach Flying. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/sees-new-francoitalian-effort.html | Sees New Franco-Italian Effort. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/an-orgy-of-mispronunciation-invades-ether-vexes-listener-he-jots.html | AN ORGY OF MISPRONUNCIATION INVADES ETHER, VEXES LISTENER; He Jots Down a Few Vagaries and Deplores That Nothing Is Done to Prevent Mauling the Language | True | CHARLTON ANDREWS. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/agreement-reported-near-among-nitrate-producers.html | Agreement Reported Near Among Nitrate Producers | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/shot-kills-fliers-widow-mrs-grace-ronne-of-buffalo-said-that-she.html | SHOT KILLS FLIER'S WIDOW.; Mrs. Grace Ronne of Buffalo Said That She Fired Pistol. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/autonomy-demand-spreading-in-spain-people-of-valley-of-aran-ask.html | AUTONOMY DEMAND SPREADING IN SPAIN; People of Valley of Aran Ask Catalonian Generalidad to Restore Ancient Rights. TRACE PRIVILEGES TO 1313 They Say Protection Guaranteed By King James Was Repudiated by Cadiz Constitution of 1812. Reaches Across the Pyrenees. Syndic Defended Rights. | True | By Lawrence A. Fernsworth Wireless To the New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/seize-2-merchants-in-forgery-racket-police-of-new-squad-say-goods.html | SEIZE 2 MERCHANTS IN FORGERY 'RACKET'; Police of New Squad Say Goods Were Delivered on Bogus Checks, Which Banks Cashed. ONE ACCOUNT LOST $17,000 Investigators Say Merchandise Receipts Also Showed Perfect Signatures--Third Man Arrested. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/geneva-sees-blow-to-isolation-policy-observers-say-both-american.html | GENEVA SEES BLOW TO ISOLATION POLICY; Observers Say Both American and French Systems of Debt Guarantees Failed. HOLD FACTS UPSET THEM Every Contingency Seemingly Was Provided For Except Those That Occurred. How the Systems Apply. Credit Danger to Other Nations. | True | By Clarence K. Streit. Wireless to the New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/actor-left-265371-trust-jack-donahue-created-two-funds-for-widow.html | ACTOR LEFT $265,371 TRUST; Jack Donahue Created Two Funds for Widow and 3 Daughters. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/forgotten-printmakers-honored-at-public-library-in-a-large.html | FORGOTTEN PRINTMAKERS HONORED AT PUBLIC LIBRARY; In a Large Collection We See the Men Through Their Works, Learning to Know Their Merits Again | True | By Elisabeth Luther Cary. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/pennsylvania-colonial-houses-were-built-to-last-two-books-that-take.html | Pennsylvania Colonial Houses Were Built to Last; Two Books That Take One ground the Walls and Into the Paneled Living Room | True | By H.i. Brock | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/vermont-governor-sues-self-as-duty-he-is-suing-himself.html | VERMONT GOVERNOR SUES SELF AS DUTY; HE IS SUING HIMSELF. | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Times.wide World Photo. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/new-york-youthss-car-kills-plattsburg-girl-two-cmtc-students-are.html | NEW YORK YOUTHS'S CAR KILLS PLATTSBURG GIRL; Two C.M.T.C. Students Are Jailed as Hit-and-Ran Drivers After Pleading Not Guilty. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/yacht-race-friday-draws-28-entries-list-may-be-augmented-for.html | YACHT RACE FRIDAY DRAWS 28 ENTRIES; List May Be Augmented for 225-Mile Event From Bayside to Block Island and Return. Stamford Race Saturday. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/foreign-markets-show-little-gain-june-report-finds-brighter-view-in.html | FOREIGN MARKETS SHOW LITTLE GAIN; June Report Finds Brighter View in Hawaii and Japan--Italy's Trade Up to 1930. AUSTRALIAN BANKS BETTER Wages in Sweden Rose 2 Per Cent in 1930--China is Still Unsettled. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/britain-labels-goods-forwarded-to-canada-brilliant-placards-cover.html | BRITAIN LABELS GOODS FORWARDED TO CANADA; Brilliant Placards Cover Big Shipment of Molds Which WeUsed to Supply. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/honduras-presidents-wife-ill.html | Honduras President's Wife Ill. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/oil-fire-menaces-warren-pa-homes-forces-from-two-states-check-it-in.html | OIL FIRE MENACES WARREN (PA.) HOMES; Forces From Two States Check It in 4-Hour Fight--Three Big Tanks Destroyed. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/treasure-hunt-is-halted-storm-drives-the-artiglio-away-from-the.html | TREASURE HUNT IS HALTED; Storm Drives the Artiglio Away From the Sunken Egypt. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/named-gold-star-representative.html | Named Gold Star Representative. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/brings-in-harrington-well-lycoming-experts-get-15000000-flow-in.html | BRINGS IN HARRINGTON WELL; Lycoming Experts Get 15,000,000 Flow in Wellsboro (Pa.) Field. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/former-red-is-killed-as-renegade-in-vienna-german-merchant-employe.html | FORMER RED IS KILLED AS RENEGADE IN VIENNA; German Merchant, Employe of Soviet Trade Group Slain by Swiss Radical. | True | Special Cable to THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/collisions-in-planes-are-rare-military-formation-flying-presents.html | COLLISIONS IN PLANES ARE RARE; Military Formation Flying Presents Chief Risks, but Faulty Airport Control and Sheer Foolhardiness Account for Accidents Lack of Airport Control. Sheer Carelessness to Blame. | True | By T.j.c. Martyn. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/the-polar-voyage-and-the-weather.html | THE POLAR VOYAGE AND THE WEATHER. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/a-memorial-to-commodore-perry.html | A MEMORIAL TO COMMODORE PERRY. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/spain-hears-alfonso-yields-throne-to-son-carlist-said-also-to-have.html | Spain Hears Alfonso Yields Throne to Son; Carlist Said Also to Have Given Way to Juan | True | Special Cable to THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/the-encyclopaedia-of-the-social-sciences.html | The Encyclopaedia of the Social Sciences | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/marint-fete-to-mark-docking-of-fireboat-on-historic-site.html | Marint Fete to Mark Docking Of Fireboat on Historic Site | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/many-entries-listed-for-shoot.html | Many Entries Listed for Shoot. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/nebraska-farmers-have-many-worries-grasshoppers-drought-and-low.html | NEBRASKA FARMERS HAVE MANY WORRIES; Grasshoppers, Drought and Low Prices Are Causing Havoc in the Corn Belt. AND CRY FOR HELP IS HEARD Such Troubles Used to Be Worked Out Individually, but Now Government Aid Is Sought. An Individual Problem. Some Shining Examples. | True | By Roland M. Jones. Editorial Correspondence, the New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/radio-service-men-form-an-institute.html | RADIO SERVICE MEN FORM AN INSTITUTE | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/dudley-with-a-65-leads-at-st-paul-round-of-7-under-par-including.html | DUDLEY WITH A 65 LEADS AT ST. PAUL; Round of 7 Under Par, Including Eight Birdies, Gives Him 136 Total in Open Golf. JOHNSTON HAS CARD OF 66 St. Paul Ace Is Three Strokes Behind --Von Elm and Horton Smith Tie for Second Place. Tee Shots Are Prodigious. Repeat With Cards of 69. Deuce Scored on Par 5 Hole. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/deny-fatal-dairy-bombing-birmingham-men-are-accused-of-killing-two.html | DENY FATAL DAIRY BOMBING; Birmingham Men Are Accused of Killing Two In Price War. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/two-outstanding-women-who-broke-with-mrs-eddy.html | Two Outstanding Women Who broke With Mrs. Eddy | True | By R.l. Duffus | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/railway-security-holders-move-to-save-legal-investment-status-for.html | Railway Security Holders Move to Save Legal Investment Status for Certain Bonds | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/yankees-turn-back-tigers-in-11th107-two-of-the-younger-players-who.html | YANKEES TURN BACK TIGERS IN 11TH,10-7; TWO OF THE YOUNGER PLAYERS WHO ARE STARRING WITH THE YANKEES. | True | By William E. Brandt.times Wide World Photo.times Wide World Photo. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/miss-bein-annexes-us-swimming-title-scores-upset-by-triumphing-in.html | MISS BEIN ANNEXES U.S. SWIMMING TITLE; Scores Upset by Triumphing in 3-Mile A.A.U. Event Before 15,000 at Atlantic City. MISS LINDSTROM IS THIRD Champion Is Dethroned by Bronx Girl—W.S.A. With Four Places Takes the Team Honors. Battle for Third Place. Only One Fails to Finish. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/hospital-treated-37060-joint-diseases-institution-reports-all.html | HOSPITAL TREATED 37,060.; Joint Diseases Institution Reports All Records Broken Last Year. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/an-exciting-escape-from-the-inquisition.html | An Exciting Escape from the Inquisition | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/instalment-sales-hold-finance-group-reports-ratio-the-same-as-in.html | INSTALMENT SALES HOLD.; Finance Group Reports Ratio the Same as in Past 7 Years. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/jamaicans-victors-in-cricket-match-beat-windward-island-team-by-one.html | JAMAICANS VICTORS IN CRICKET MATCH; Beat Windward Island Team by One Run, With Three Wickets to Spare, at Dyckman Oval. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/jersey-ride-victim-back-handcuffed-barefoot-man-appears-in-west-new.html | JERSEY 'RIDE VICTIM' BACK, HANDCUFFED; Barefoot Man Appears in West New York at Dawn and Tells of $100,000 Ransom Plot. BUT POLICE ARE SKEPTICAL Aide of Union City Political Leader, Who Vanished Wednesday, Says Captors Tied Him in Bed. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/fast-freight-on-wings.html | FAST FREIGHT ON WINGS. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/dry-attack-cheers-roosevelt-backers-roosevelt-and-smith-exchange.html | DRY ATTACK CHEERS ROOSEVELT BACKERS; ROOSEVELT AND SMITH EXCHANGE GREETINGS. | True | From a Staff Correspondent of The New York Times.Times Wide World Photo. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/official-discounts-chain-buying-power-mr-adams-sees-distribution.html | OFFICIAL DISCOUNTS CHAIN BUYING POWER; Mr. Adams Sees Distribution Economies Greatest Aid to Group Success. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/mother-seton-began-her-charities-here-mother-seton.html | MOTHER SETON BEGAN HER CHARITIES HERE; MOTHER SETON | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/absolutisms-decline-rapid-since-the-war-with-the-abyssinia-monarchy.html | ABSOLUTISM'S DECLINE RAPID SINCE THE WAR; With the Abyssinia Monarchy Limited, Few States Are Left Without Their Constitutions and Parliaments Widening Popular Government. Rule Through Cabinet and Council. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/elevated-cashier-robbed-thugs-get-64-in-booth-of-183d-st-station-of.html | ELEVATED CASHIER ROBBED.; Thugs Get $64 in Booth of 183d St. Station of Third Av. Line. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/national-realty-survey-single-family-home-demand-national-survey-of.html | NATIONAL REALTY SURVEY; Single Family Home Demand. NATIONAL SURVEY OF REALTY STATUS Apartment Rentals. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/falls-to-death-down-smokestack.html | Falls to Death Down Smokestack. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/girl-wins-3-athletic-titles-sets-a-new-english-record.html | Girl Wins 3 Athletic Titles; Sets a New English Record | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/vienna-courts-take-months-to-define-a-sheet-of-paper.html | Vienna Courts Take Months To Define a Sheet of Paper | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/a-director-discusses-his-craft.html | A DIRECTOR DISCUSSES HIS CRAFT | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/chicago-art-modern-primitives-in-diversified-show.html | CHICAGO ART; Modern Primitives in Diversified Show | True | By James Johnson Sweeney. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/events-that-amuse-the-farflung-vacationist-marblehead-lays-plans-to.html | EVENTS THAT AMUSE THE FAR-FLUNG VACATIONIST; Marblehead Lays Plans to Receive Visiting Yachtsmen--Other Resort Programs GLOUCESTER PROGRAM REGATTA AT EDGARTOWN AT THOUSAND ISLANDS PLANS AT WOODSTOCK AT NEW LONDON SHAWNEE CLUB TOURNEY CRICKET AT MONTREAL | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/general-alexander-of-new-yorks-own-seventyseventh-a-book-of-world.html | General Alexander of New York's Own Seventy-Seventh; A Book of World War Memories That Raises A new the Question of the A.E.F.'s Training | True | By S.t. Williamson. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/plainfield-cricketers-lose.html | Plainfield Cricketers Lose. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/the-mystical-heights-of-the-himalayas-for-the-hindu-their-lofty.html | THE MYSTICAL HEIGHTS OF THE HIMALAYAS; For the Hindu Their Lofty Peaks Are the Abodes of Gods; For the Westerner, Summits That Must Be Conquered | True | By Beatrice Barmby | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/voorhis-will-make-radio-debut-at-102-102-years-old-tomorrow.html | VOORHIS WILL MAKE RADIO DEBUT AT 102; 102 YEARS OLD TOMORROW. | True | Times Wide World Photo. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/buys-greenwich-home-judson-s-todd-residence-sold-to-mrs-sarah.html | BUYS GREENWICH HOME.; Judson S. Todd Residence Sold to Mrs. Sarah Hodson. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/the-farm-board-its-operations-and-the-dilemma-it-faces-more-than.html | THE FARM BOARD: ITS OPERATIONS AND THE DILEMMA IT FACES; More Than $300,000,000 Invested in Plan To Stabilize Cotton and Wheat Prices I. BOARD ORGANIZATION. II. THE BOARD IN ACTION. Decline in Prices. The Stabilization Corporation. III. THE SECOND YEAR. THE FARM BOARD AND ITS OPERATIONS The Effort to Stabilize Cotton and Wheat Prices Over Two Years Heavy Cost of Operations. Appeal to the President. IV. THE PRESENT SITUATION. View of the Critics. | True | By Charles Merz.photo Harris & Ewing From Times Wide World. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/child-clinic-to-aid-in-mental-hygiene-head-of-citys-new-guidance.html | CHILD CLINIC TO AID IN MENTAL HYGIENE; Head of City's New Guidance Bureau to Make Prevention of Disorders His Aim. FIELD OF WORK IS LARGE Thousands of Pupils in New York Schools Show Maladjustment by Truancy or Backwardness. The Bureau's Field. Present Facilities. Prevention the Aim. Dealing With Children. | True | By Helen Buckler. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/whats-in-a-name.html | WHAT'S IN A NAME? | True | By Charles Washburn. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/paris-styles-lean-to-victorian-trend-dinner-cresses-of-lace-seen.html | PARIS STYLES LEAN TO VICTORIAN TREND; Dinner Cresses of Lace Seen and Peasant Puff Sleeves Are Featured. DAY SKIRTS ARE SHORTER General Level Is 10 to 14 Inches From Floor—Woolens Appear Strongly in Favor. | True | Special Cable to THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/singing-contest-in-italy.html | SINGING CONTEST IN ITALY. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/letter-of-1780-shows-french-naval-caution-found-by-attache-in.html | LETTER OF 1780 SHOWS FRENCH NAVAL CAUTION; Found by Attache in France, Who Sends Copy to the Yorktown Celebration Commission. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/news-of-the-times-square-sector.html | News of the Times Square Sector | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/news-of-berlin-screens-some-of-the-popular-photoplays-of-the.html | NEWS OF BERLIN SCREENS; Some of the Popular Photoplays of the Current Season, and Their Stars The Most Popular Films. Regulation of Conditions. New American Pictures | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/miss-britain-annexes-detroit-news-trophy-scottpaines-craft-wins.html | MISS BRITAIN ANNEXES DETROIT NEWS TROPHY; Scott-Paine's Craft Wins Deciding Heat of Series of Southampton, Eng., by Half a Lap. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/wants-a-biography-of-burr-his-place-in-american-history-seen.html | WANTS A BIOGRAPHY OF BURR; His Place in American History Seen Misrepresented in Popular Conception. Laws and Their Non-Observance. | True | WALTER EDWARD HARRISJ. ALDEN BRETT. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/listeningin-van-hoogstraten-likes-radio-trade-name-painted-out-kdka.html | LISTENING-IN; Van Hoogstraten Likes Radio. Trade Name Painted Out. KDKA Reports More Mail. Giant in Music Needed. | True | By Orrin E. Dunlap Jr. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/asks-road-strike-parley-westchester-union-agrees-to-work-if.html | ASKS ROAD STRIKE PARLEY.; Westchester Union Agrees to Work if Contractors Will Arbitrate. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/plan-fight-on-bond-rule-importers-will-ask-presidential.html | PLAN FIGHT ON BOND RULE.; Importers Will Ask Presidential Intervention on Entry Bonds. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/mr-lederer-looks-back-big-musical-comedies-he-finds-are-the.html | MR. LEDERER LOOKS BACK; Big Musical Comedies, He Finds, Are the Entertainments Nearest Old-Style Revues | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/many-german-rail-men-dropped.html | Many German Rail Men Dropped. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/canadians-living-here-give-dominion-plaque-memorial-to-diamond.html | CANADIANS LIVING HERE GIVE DOMINION PLAQUE; Memorial to Diamond Jubilee of Confederation Placed in Parliament Buildings. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/reading-starts-electric-service-today-with-140-trains-out-of.html | Reading Starts Electric Service Today, With 140 Trains Out of Philadelphia | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/fall-purchases-here-continued-in-volume-excellent-business-is.html | FALL PURCHASES HERE CONTINUED IN VOLUME; Excellent Business Is Forecast on Coats--Spurt Reported on Satin Dresses. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/seize-five-indians-in-slaying-of-girl-arizona-officers-act-after.html | SEIZE FIVE INDIANS IN SLAYING OF GIRL; Arizona Officers Act After Finding Miss Schmerler Was Stabbed to Death. HER FEAR TOLD IN LETTER Apache Had Tried to Molest Her, Columbia University Student Wrote Kin Here. SEIZE FIVE INDIANS IN SLAYING OF GIRL Family Uninformed of Annoyance. Aunt Criticizes Authorities. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/rumpus-sailing-victor-miss-douglass-pilots-yacht-to-victory-at.html | RUMPUS SAILING VICTOR.; Miss Douglass Pilots Yacht to Victory at Rumson. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/new-allwood-club-large-acreage-plot-purchased-for-commodious.html | NEW ALLWOOD CLUB.; Large Acreage Plot Purchased for Commodious Building. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/goodwin-triumphs-in-greenwich-final-youth-of-17-defeats-wild-new.html | GOODWIN TRIUMPHS IN GREENWICH FINAL; Youth of 17 Defeats Wild, New Jersey Veteran, by 1 Up in Invitation Golf Play. STAGES A STIRRING RALLY Three Down at Fifth, He Squares Match on Ninth With Birdie 3 and Keeps Up Winning Pace. Falters Once, Then Recovers. Lloyd Beaten in Semi-final. Wild too Steady for Ciuci. | True | By Lincoln A.werden. Special To the New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/15000-more-to-join-paterson-strikers-silk-unions-affiliated-with-a.html | 15,000 MORE TO JOIN PATERSON STRIKERS; Silk Unions Affiliated With A. F. of L. Advance Call for Walk-Out to Tuesday. 900 COMMUNISTS OUT NOW Move Started Last Week by National Textile Group Causes Action by United Faction as Wage Protest. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/that-mild-madman-the-bibliophile-mr-jacksons-absorbing-anatomy-of-a.html | That Mild Madman, the Bibliophile; Mr. Jackson's Absorbing "Anatomy" of a Disease That Gripped Lamb, Macaulay, Leigh Hunt and Others The Mad Bibliophile | True | By Richard le Gallienne | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/railways-in-france-government-plans-measures-to-protect-lines.html | RAILWAYS IN FRANCE; Government Plans Measures to Protect Lines Against Motor Vehicle Competition | True | By L.a. Drake. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/japan-goes-in-for-water-sports.html | JAPAN GOES IN FOR WATER SPORTS. | True | Wide World Photo. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/burke-to-play-today-in-golf-exhibition-open-champion-and-barron-to.html | BURKE TO PLAY TODAY IN GOLF EXHIBITION; Open Champion and Barron to Oppose Farrell and Diegel at Tamarack Club. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/20-judges-appointed-for-gladiolus-show-sherrard-ewing-to-lead-group.html | 20 JUDGES APPOINTED FOR GLADIOLUS SHOW; Sherrard Ewing to Lead Group in Selecting Winners at Display to Open Aug. 26. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/american-business.html | American Business | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/mrs-cragin-left-497159-in-cash.html | Mrs. Cragin Left $497,159 in Cash. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/lightning-sets-fire-sends-alarm.html | Lightning Sets Fire, Sends Alarm. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/sue-consolidated-films-stockholders-in-delaware-demand-right-to.html | SUE CONSOLIDATED FILMS.; Stockholders in Delaware Demand Right to Examine Books. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/elements-of-paris-chic-all-lingerie-cut-to-fit-smoothly-at-centre.html | ELEMENTS OF PARIS CHIC; All Lingerie Cut to Fit Smoothly at Centre Of Figure--Straight Hair Approved An Evening Foundation | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/argentine-four-off-for-us-tomorrow-hurlingham-team-to-sail-to-join.html | ARGENTINE FOUR OFF FOR U.S. TOMORROW; Hurlingham Team to Sail to Join Santa Paula Quartet for Open Polo Tourney. | True | Special Cable to THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/robins-bow-twice-to-pirates-52-32-traynors-triple-scores-winning.html | ROBINS BOW TWICE TO PIRATES, 5-2, 3-2; Traynor's Triple Scores Winning Run in 14th of SecondGame Before 17,000.FRENCH IN MOUND DUEL Wood Allows Only Three Hits InOpener, but Gives Eight Passes--O'Doul Banished by Umpire. Wood victor in Box. Bissonette's Homer Ties Count. Double Play Pleases Crowd. | True | By Roscoe McGowen. Special To the New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/nine-games-for-kentucky-six-football-contests-for-coming-season.html | NINE GAMES FOR KENTUCKY; Six Football Contests for Coming Season Will Be at Home. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/miss-raineyflaherty-triumph-in-net-final-beat-hortonmiss-horton-by.html | MISS RAINEY-FLAHERTY TRIUMPH IN NET FINAL; Beat Horton-Miss Horton by 6-1, 2-6, 6-2 in Mixed Doubles at Lake Placid Club. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/ask-data-on-trade-barriers.html | Ask Data on Trade Barriers. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/berlin-banker-a-suicide-darmstaedter-subsidiary-director-found.html | BERLIN BANKER A SUICIDE.; Darmstaedter Subsidiary Director Found Hanged In Garden. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/al-g-barnes-dies-noted-circus-man-victim-of-pneumonia-at-69-after-a.html | AL G. BARNES DIES; NOTED CIRCUS MAN; Victim of Pneumonia at 69 After a Long Illness in a California Hospital. BEGAN WITH WAGON SHOW In Time His Circus Carried 1,000 Persons and Many Animals--Sold Out to Ringling in 1929. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/vaudeville.html | VAUDEVILLE | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/one-of-holdup-pair-shot-by-policeman-gunmen-make-mistake-of-trying.html | ONE OF HOLD-UP PAIR SHOT BY POLICEMAN; Gunmen Make Mistake of Trying to Rob Shop Where the Officer Is Lunching. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/davis-stars-in-trapshooting.html | Davis Stars in Trapshooting. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/munich-news-work-of-the-venetian-painters-shown.html | MUNICH NEWS; Work of the Venetian Painters Shown | True | By Jerome Klein. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/state-still-hopes-to-open-bank-of-us-reorganization-either-under.html | STATE STILL HOPES TO OPEN BANK OF U.S.; Reorganization Either Under Steuer or Rosoff-Satterlee Plan Being Pushed. ASSETS TURNED INTO CASH Department Has About $50,000,000 Available for First Payment of 30 Per Cent to Depositors. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/the-fashions-of-fifth-avenue-as-worn-at-the-fall-promenada-of-the.html | The Fashions of Fifth Avenue as Worn at the Fall Promenade of the Garment Retailers of America at the Hotel Astor | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/capone-rules-hotel-in-farewell-party-scarface-and-50-of-gang.html | CAPONE RULES HOTEL IN FAREWELL PARTY; Scarface and 50 of Gang Accused by Sorority of Ousting Them at Benton Harbor Hostelry. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/bomb-blast-upsets-neapolitan-siesta-citizens-rally-for-parade-after.html | BOMB BLAST UPSETS NEAPOLITAN SIESTA; Citizens Rally for Parade After Explosion, 13th Occurring in Italy Recently. MATERIAL DAMAGE SLIGHT Three Persons Bruised by Flying Plaster--Police Blame Act on a "Dynamite Gang." | True | Wireless to THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/world-tides-that-flow-to-the-vatican-by-reports-from-his.html | WORLD TIDES THAT FLOW TO THE VATICAN; By Reports From His Representatives Abroad, and Contact With Visitors to Rome, the Pope Keeps Widely Informed WORLD CURRENTS THAT FLOW TO THE VATICAN By Reports From His Representatives Abroad and Contact With Visitors to Rome, the Pope Keeps Informed of Vital Events | True | By Arnaldo Cortesiphoto From Fotografia Pontificia, G. Felici, Rome.photo From G. Felici, Rome. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/jackson-heights-enlarging-school-garden-country-day-building-to.html | JACKSON HEIGHTS ENLARGING SCHOOL; Garden Country Day Building to Have New Wings and More Classrooms. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/lacoste-praises-playing-of-cochet-says-french-star-displayed-his.html | LACOSTE PRAISES PLAYING OF COCHET; Says French Star Displayed His Best Form at Important Moments of Match. SEES VICTORY FOR FRANCE Asserts Cochet Should Defeat Austin, With Borotra Giving PerryDesperate Battle. Hughes Plays Cleverly. Sees Borotra Hard to Beat. | True | By Rene Lacoste | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/bat-leads-catboats-at-island-heights-commodore-crabbes-entry.html | BAT LEADS CATBOATS AT ISLAND HEIGHTS; Commodore Crabbe's Entry Annexes Wanamaker Trophy in the Annual Barnegat Bay Regatta. | True | Special to The New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/notes-about-motor-boats-long-island-waterfront.html | NOTES ABOUT MOTOR BOATS; Long Island Waterfront. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/phillips-defats-brooks-by-62-60-advances-to-third-round-in-the-mens.html | PHILLIPS DEFATS BROOKS BY 6-2, 6-0; Advances to Third Round in the Men's Singles in Staten Island Net Tourney. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/bonds-irregular-on-stock-exchange-foreign-group-declines-but.html | BONDS IRREGULAR ON STOCK EXCHANGE; Foreign Group Declines, but Domestic Corporation List Gains Moderately. DULLEST TRADING IN YEAR Rails Advance, While Utilities Display Strength--Federal Loans Uneven. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/activities-of-musicians-here-and-afield-van-hoogstraten-ends-and.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Van Hoogstraten Ends and Reiner Begins Stay at Stadium--Eighth Week of Goldman Band Concerts | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/armenian-refugees-are-still-a-problem-france-is-only-country.html | ARMENIAN REFUGEES ARE STILL A PROBLEM; France Is Only Country Willing to Admit More, but Wants Young Boys. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/as-to-jewelry-the-colonial-exposition-contributes-ideas.html | AS TO JEWELRY; The Colonial Exposition Contributes Ideas | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/sales-in-new-jersey-factory-building-in-west-new-york-is.html | SALES IN NEW JERSEY.; Factory Building in West New York Is Transferred. | True | | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/chanteys-that-blow-the-man-down-swaying-off.html | CHANTEYS THAT "BLOW THE MAN DOWN"; SWAYING OFF | True | By James M. Carpenter | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/russia-has-dread-of-european-chaos-soviet-interest-in-a-world.html | RUSSIA HAS DREAD OF EUROPEAN CHAOS; Soviet Interest in a World Revolt Is Eclipsed by theFive-Year Plan.MARKETS NOW PROBLEMForeign Fears of German RevolutionNot Echoed in Moscow, Where Trade Is Vital Question. | True | By Walter Duranty. Wireless To the New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-26 | 1931-07-26 | https://www.nytimes.com/1931/07/26/archives/georgia-initiates-her-fiveyear-plan-committee-of-one-hundred-wins.html | GEORGIA INITIATES HER FIVE-YEAR PLAN; Committee of One Hundred Wins the Approval of President Hoover. BILL MAY RESTORE LASH Sponsor Contends That It Is More Humane Than Sweat Boxes and Stocks. Commended by President. | True | By George Hatcher. Editorial Correspondence, the New York Times. | C1B 123232,C1B 123233,C1B 123234,C1B 123235,C1B 123236,C1B 123237,C1B 123238 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/program-at-translux-several-new-film-features-and-more-than-30.html | PROGRAM AT TRANS-LUX.; Several New Film Features and More Than 30 Events Shown. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/sherman-annexes-broad-jump-in-st-rose-lyceam-a-a-event.html | Sherman Annexes Broad Jump In St. Rose Lyceam A.A. Event | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/british-reports-dismal-decline-in-heavy-industries-shown-by-drop-in.html | BRITISH REPORTS DISMAL.; Decline in Heavy Industries Shown by Drop in Freight Traffic. | True | Wireless to THE NEW YORK TIMES. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/incurably-ill-jumps-to-death.html | Incurably Ill, Jumps to Death. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/credit-is-plentiful-on-the-paris-market-additional-arrivals-of-gold.html | CREDIT IS PLENTIFUL ON THE PARIS MARKET; Additional Arrivals of Gold Are Expected to Cause Further Decrease in Rates. | True | Wireless to THE NEW YORK TIMES. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/britannic-in-with-831-passengers.html | Britannic in With 831 Passengers. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/governors-island-polo-victor-14-to-8-team-a-conquers-fort-hamilton.html | GOVERNORS ISLAND POLO VICTOR, 14 TO 8; Team A Conquers Fort Hamilton First Division Four Despite Six-Goal Handicap. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/fire-on-simplon-express-bulgarians-make-heavy-attack-passengers-go.html | FIRE ON SIMPLON EXPRESS.; Bulgarians Make Heavy Attack--Passengers Go Under Seats. | True | Special Cable to THE NEW YORK TIMES. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/illinois-miners-boo-lewis-he-is-cried-down-at-west-frankfort-for.html | ILLINOIS MINERS BOO LEWIS; He Is Cried Down at West Frankfort for Opposing Insurgents. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/bishop-davies-baptizes-helena-lee.html | Bishop Davies Baptizes Helena Lee. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/roosevelt-accepts-post-goodwill-union-makes-governor-honorary.html | ROOSEVELT ACCEPTS POST.; Goodwill Union Makes Governor Honorary President. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/state-road-work-gains-39-miles-paved-last-week-as-against-30-the.html | STATE ROAD WORK GAINS; 39 Miles Paved Last Week, as Against 30 the Week Before. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/worlds-title-won-by-us-chess-team-finishes-first-with-48-points-in.html | WORLD'S TITLE WON BY U.S. CHESS TEAM; Finishes First With 48 Points in the International Tourney at Prague. POLAND IN SECOND PLACE Last Year's Victor Gets Score of 47, Playing 2-2 Draw With Americans in Final Round. | True | Special Cable to THE NEW YORK TIMES | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/to-sound-caribbean-for-quake-source-navy-will-plumb-bartlett-deep-a.html | TO SOUND CARIBBEAN FOR QUAKE SOURCE; Navy Will Plumb Bartlett Deep, a 'Trench' Four Miles Deep in Spots. CANAL PLANS INVOLVED Light Is Expected on Theory That Nicaraguan Lakes May Disappear --Destroyers May Be Used. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/commodity-index-drops-fishers-price-figure-695-for-week-against-698.html | COMMODITY INDEX DROPS.; Fisher's Price Figure 69.5 for Week, Against 69.8 | True | Special to The New York Times. | C1B 123204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/charles-t-studd-dies-at-congo-mission-founder-had-served-also-in.html | CHARLES T. STUDD DIES AT CONGO MISSION; Founder Had Served Also in China and India--One of Three Noted Brothers. | True | Wireless to THE NEW YORK TIMES. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/italian-prices-lower-wholesale-commodities-continue-slight.html | ITALIAN PRICES LOWER.; Wholesale Commodities Continue Slight Drop-- Trade Balance Better. | True | Special Cable to THE NEW YORK TIMES. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/asks-roosevelt-to-aid-raterise-exemptions-commission-merchants.html | ASKS ROOSEVELT TO AID RATE-RISE EXEMPTIONS; Commission Merchants' League, in Letter, Makes Plea on Fruits and Vegetables. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/expresident-of-chile-flees-in-auto-for-san-antonio-port.html | Ex-President of Chile Flees In Auto for San Antonio Port | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/expect-new-bank-to-stabilize-reich-guaranty-institution-in-which.html | EXPECT NEW BANK TO STABILIZE REICH; Guaranty Institution in Which Government Shares to Be Legalized Today. WILL MOBILIZE CREDITS Smaller Banks Will Be Able to Pass Commercial Paper On to the Reichsbank. | True | Special Cable to THE NEW YORK TIMES. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/staten-island-wins-at-cricket.html | Staten Island Wins at Cricket. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/callahan-joins-child-labor-board.html | Callahan Joins Child Labor Board. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/new-blast-rocks-clifton-fourth-in-six-weeks-in-new-jersey-townhouse.html | NEW BLAST ROCKS CLIFTON; Fourth in Six Weeks in New Jersey Town--House Destroyed. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/doubts-mexico-move-means-silver-rise-washington-officials-all.html | DOUBTS MEXICO MOVE MEANS SILVER RISE; Washington Officials All Meanwhile Studying the Effect ofthe Shift From Gold.CUT IN OUR EXPORTS SEEN But the Officials Believe That theCountry's Domestic Trade Will Have Little Difficulty. Plans to Restrict Coinage. For Silver Loan to Germany. Washington Cool to Proposal. Appeal Made to the Treasury. Senator King Applauds Action. World Silver System Urged. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/glider-record-set-by-hawaiian-flight-lieut-crain-army-flier-makes.html | GLIDER RECORD SET BY HAWAIIAN FLIGHT; Lieut. Crain, Army Flier, Makes Unofficial Endurance Mark of 16 Hours 38 Minutes. COVERS 545 MILES IN ALL Soldiers Built the Craft in Spare Time--Success Follows Week of Effort by Three Officers. Change Pilots "for Luck." To Enter Glider in Meet. Beats Record Made in 1930. | True | Special Cable to THE NEW YORK TIMES. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/stock-price-index-864-fishers-figure-for-week-compares-with-852-in.html | STOCK PRICE INDEX 86.4.; Fisher's Figure for Week Compares With 85.2 in Previous Period. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/dog-steals-past-the-guards-to-visit-his-master-in-jail.html | Dog Steals Past the Guards To Visit His Master in Jail | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/smith-will-insist-on-wet-platform-former-governor-expected-to-join.html | SMITH WILL INSIST ON WET PLATFORM; Former Governor Expected to Join Raskob in Fight to Name a 'Dripping' Candidate. STATES' RIGHTS KEYNOTE Friends Deny He Will Seek the Nomination for President, Though He is Reticent. Wants State's Rights the Keynote. Smith Withholds Comment. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/vixen-is-again-winner-scores-fourth-victory-in-elimination-series.html | VIXEN IS AGAIN WINNER.; Scores Fourth Victory in Elimination Series of Seaside Park Y.C. | True | Special to The New York Times. | C1B 123204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/divers-clear-way-to-ships-5000000-artiglio-ii-expects-to-salvage.html | DIVERS CLEAR WAY TO SHIP'S $5,000,000; Artiglio II Expects to Salvage Bullion From Egypt in 2 or 3 Weeks of Good Weather. HOLES BLASTED IN DECKS Vessel Remains at Brest to Escape High Seas--Crew Depressed by Frequent Interruptions. | True | Copyright 1931. In North America by the New York Times Company. Elsewhere By the Times, London. All Rights Reserved. Special Cable To the New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/mosquito-war-pressed-new-jersey-officials-report-progress-in-marsh.html | MOSQUITO WAR PRESSED.; New Jersey Officials Report Progress in Marsh Area. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/fannie-hurst-in-escape-writer-and-ruth-bryan-owen-almost.html | FANNIE HURST IN ESCAPE.; Writer and Ruth Bryan Owen Almost Shipwrecked in Europe. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/all-but-one-yacht-in-port-after-race-lismore-still-unreported.html | ALL BUT ONE YACHT IN PORT AFTER RACE; Lismore Still Unreported-- Plymouth Dinner Tonight Will Celebrate Contest. FIVE ENTER FASTNET LISTS Amberjack Only One of Craft Which Will Return Home Under Her Own Sail. Dinner to Celebrate Race. Britain and America Compete. Best Day's Run 183 Miles. | True | Special Cable to THE NEW YORK TIMES. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/ileana-weds-anton-in-regal-splendor-300-guests-see-her-married-to.html | ILEANA WEDS ANTON IN REGAL SPLENDOR; 300 Guests See Her Married to Hapsburg Archduke in Sinaia Palace by Catholic Ritual. TEARS IN EYES OF PRINCESS Affected by Prelate's Words and Queen Marie's Farewell-- Unable to Speak on Radio. POPE SENDS HIS BLESSING Ileana Promises to Follow "the Regulations of the Church," Not Specifying Which Church. Patriarch Is Absent. Civil Ceremony Also Held. High Mass Is Sung. Pope Sends Blessing. Bridegroom Wears Decoration. Wed in Palaco Among Hills. Unable to Talk on Radio. | True | Special Cable to THE NEW YORK TIMES. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/westchester-banks-unite-new-rochelle-trust-buys-control-of-north.html | WESTCHESTER BANKS UNITE; New Rochelle Trust Buys Control of North Avenue Bank. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/two-legislatures-quit-florida-and-alabama-assemblies-had-stormy.html | TWO LEGISLATURES QUIT.; Florida and Alabama Assemblies Had Stormy Sessions. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/gold-in-bank-of-england-23039295-sent-out-in-week-most-to-france.html | GOLD IN BANK OF ENGLAND.; 23,039,295 Sent Out In Week, Most to France-- 1,843,000 Received. | True | Special Cable to THE NEW YORK TIMES. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/london-is-hopeful-of-gold-drain-check-exchange-rate-of-franc-makes.html | LONDON IS HOPEFUL OF GOLD DRAIN CHECK; Exchange Rate of Franc Makes Paris Withdrawals Unprofitable After Vast Shift. ORDERS CEASED SATURDAY $151,000,000 in Sterling Taken From England by France in Less Than Two Weeks. WALL STREET IS HELPFUL American Bankers Did Not Take Advantage of Low Pound Rate to Move Bullion Here. American Stand Welcomed. Could Stand Large Loss. Paris Watches Gold Situation. Paris Temps Comments. No Drain by New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/miss-dorothy-levy-to-wed-engagement-to-marry-leon-morse-of-san.html | MISS DOROTHY LEVY TO WED; Engagement to Marry Leon Morse of San Francisco Is Announced. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/reich-crisis-alarms-rome-long-depression-predicted-in-all-countries.html | REICH CRISIS ALARMS ROME; Long Depression Predicted in All Countries Requiring Help. | True | Special Cable to THE NEW YORK TIMES. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/german-unemployment-off-4000-in-2-weeks-despite-crisis.html | German Unemployment Off 4,000 in 2 Weeks Despite Crisis | True | Wireless to THE NEW YORK TIMES. | C1B 123204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/kin-get-newbold-estate-large-holdings-disposed-of-in-will-filed-at.html | KIN GET NEWBOLD ESTATE.; Large Holdings Disposed of in Will Filed at Millerton, N.Y. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/urges-maintenance-of-ideals.html | Urges Maintenance of Ideals. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/france-approves-parley-in-london-but-british-proposal-for-paris.html | FRANCE APPROVES PARLEY IN LONDON; But British Proposal for Paris Loan to Germany Causes Surprise. HITS AT REICH BORROWING View Is Held That English and American Banks Advanced Credits Too Freely. | True | Wireless to THE NEW YORK TIMES. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/rye-four-triumphs-in-polo-final-175-turf-and-polo-club-a-team-is.html | RYE FOUR TRIUMPHS IN POLO FINAL, 17-5; Turf and Polo Club A Team Is Victor Over Boulder Brook in Westchester Tourney. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/g-phillips-gains-semifinal-round-defeats-kidwell-by-62-62-to.html | G. PHILLIPS GAINS SEMI-FINAL ROUND; Defeats Kidwell by 6-2, 6-2 to Advance in Staten Island Title Net Tourney. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/robins-lose-40-then-beat-reds-50-vance-hurls-3hit-shutout-in-second.html | ROBINS LOSE, 4-0, THEN BEAT REDS, 5-0; Vance Hurls 3-Hit Shut-Out in Second After Benton Tames Brooklyn in Opener. Unable to Make Hits Count. | True | By Roscoe McGowen. Special To the New York Timestimes Wide World Photo. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/two-perish-in-underwater-wave.html | Two Perish in Under-Water Wave. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/wet-and-dry-areas.html | Wet and Dry Areas. | True | JAMES H. MYER. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/mrs-mccormick-wont-run-decides-against-congress-race-in-1932future.html | MRS. McCORMICK WON'T RUN; Decides Against Congress Race in 1932--Future Left Open. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/van-hoogstratens-adieu-he-will-appear-at-stadium-tonight-for-the.html | VAN HOOGSTRATEN'S ADIEU.; He Will Appear at Stadium Tonight for the Last Time. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/reopens-more-of-mill-pawtucket-concern-calls-200-men-todaybars-some.html | REOPENS MORE OF MILL.; Pawtucket Concern Calls 200 Men Today--Bars Some Strikers. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/west-point-officers-win-beat-governors-island-b-team-132-at-polo.html | WEST POINT OFFICERS WIN.; Beat Governors Island B Team, 13-2, at Polo. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/court-aide-is-held-in-bronx-gaming-raid-accused-of-keeping-gambling.html | COURT AIDE IS HELD IN BRONX GAMING RAID; Accused of Keeping Gambling Room, Assisting Lottery and Having Pool Tickets. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/santa-paula-four-beats-roslyn-156-argentines-gain-overwhelming.html | SANTA PAULA FOUR BEATS ROSLYN, 15-6; Argentines Gain Overwhelming Victory in First Game of Series at Detroit. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/german-crisis-laid-to-money-inflation-guaranty-survey-in-analysis.html | GERMAN CRISIS LAID TO MONEY INFLATION; Guaranty Survey, in Analysis, Finds Local Governments Were Extravagant. MIDDLE CLASS SUFFERED Borrowed Funds Used for Social Ventures and Have Not Aided Productive Enterprises. Currency Was Inflated. Borrowed Money Used Also. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/felhauser-is-outboard-victor-in-herald-harbor-freeforall.html | Felhauser Is Outboard Victor In Herald Harbor Free-for-All | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/fine-weather-draws-great-throngs-to-beaches-temperature-at-84-ten.html | Fine Weather Draws Great Throngs to Beaches; Temperature at 84; Ten Fatalities in Day | True | | C1B 123204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/40000-see-yanks-white-sox-divide-chicago-wins-opener-in-ninth-5-to.html | 40,000 SEE YANKS, WHITE SOX DIVIDE; Chicago Wins Opener in Ninth, 5 to 4, Then Is Crushed Under 22-to-5 Score. FABER EFFECTIVE IN BOX Visitors Score First Victory of Season Over New York in Opener--Blue Hits Only Homer. White Sox Gain Early Lead. Faber Strong in Pinches. | True | By William E. Brandt. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/speer-wants-a-new-earth-world-must-be-purged-of-unrighteousness-he.html | SPEER WANTS A NEW EARTH.; World Must Be Purged of Unrighteousness, He Declares. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/newark-actor-drowns-robert-white-sinks-in-swimming-across.html | NEWARK ACTOR DROWNS; Robert White Sinks in Swimming Across Connecticut Lake. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/calls-bible-a-library-dr-slosson-historian-of-michigan-university.html | CALLS BIBLE A LIBRARY.; Dr. Slosson, Historian of Michigan University, in Pulpit Here. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/creighton-assails-our-insolent-pride-bishop-of-mexico-blames.html | CREIGHTON ASSAILS OUR 'INSOLENT PRIDE; Bishop of Mexico Blames Ignorance and Prejudice Here forDamage to Amity. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/awards-made-an-brookville-horse-show.html | Awards Made an Brookville Horse Show. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/iron-rule-of-ibanez-earned-many-foes-regime-born-of-a-coup-detat-in.html | IRON RULE OF IBANEZ EARNED MANY FOES; Regime Born of a Coup d'Etat Instituted Many Public Works, but Acted Rigidly. SLUMP ADDED DISCONTENT Chile Would Never Follow Bolivia, Peru, Argentina and Brazil in Revolt, It Was Said. Alessandri Resigns. Figueroa Becomes President. Instituted Public Works. People Not Revolutionary. Two Attempts on His Life. Prominent Men Deported. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/child-dics-in-serum-accident.html | Child Dics in "Serum Accident." | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/we-must-retrench.html | WE MUST RETRENCH. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/walter-b-duryeas-east-hampton-hosts-give-luncheon-at-devon-yacht.html | WALTER B. DURYEAS EAST HAMPTON HOSTS; Give Luncheon at Devon Yacht Club--Residents Entertained at a Clambake. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/boerse-reopening-waits-berlin-trading-postponed-until-banks.html | BOERSE REOPENING WAITS.; Berlin Trading Postponed Until Banks Function Normally. | True | Wireless to THE NEW YORK TIMES. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/buys-munsey-park-plot.html | Buys Munsey Park Plot. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/commission-fights-optional-gas-rate-public-service-board-decides-in.html | COMMISSION FIGHTS OPTIONAL GAS RATE; Public Service Board Decides in Test Case Consumer Is Victim of Inequality. ORDERS NEW SCHEDULES Companies Shifting Responsibility, Says Maltbie, Demanding One Rate for All. Mr. Maltbie's Comment. A Criticism of Optional Rates. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/brig-gen-spencer-improved.html | Brig. Gen. Spencer Improved. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/miss-hope-bennett-gives-wedding-plans-miss-rose-g-davis-to-be-her.html | MISS HOPE BENNETT GIVES WEDDING PLANS; Miss Rose G. Davis to Be Her Only Attendant at Marriage Aug. 29 to Walter F. Wyeth Jr. | True | Special to The New York Times. | C1B 123204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/alice-brady-seeks-a-broadway-house-several-plays-wanted-for-her.html | ALICE BRADY SEEKS A BROADWAY HOUSE; Several Plays Wanted for Her, Says Father, William A. Brady, the Producer. HE PLANS A BUSY SEASON Grace George May Go on Tour Again in "The First Mrs. Fraser" --Plays Brady Will Produce. William A. Brady, telling of his theatrical plans, declared yesterday that he was trying to obtain a number of plays for his daughter, Alice Brady, who very likely will take over a Broadway house for the coming season. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/rob-lord-knutsford-at-crisis-of-illness-while-family-is-gathered-of.html | ROB LORD KNUTSFORD AT CRISIS OF ILLNESS; While Family Is Gathered of His Bedside, Philanthropist's Home Is Ransacked. | True | Special Cable to THE NEW YORK TIMES. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/recover-4-bodies-from-taxi-in-river-two-girls-found-among-victims.html | RECOVER 4 BODIES FROM TAXI IN RIVER; Two Girls Found Among Victims as Car Is Hoisted From Water at Foot of East 23d Street. CHAUFFEUR IS ARRESTED Says He Was Driving 7 From Beer Party When Steering Gear Broke --3 Other Survivors Hunted. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/visitors-at-lucerne-quebec.html | Visitors at Lucerne, Quebec. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/horse-show-held-in-berkshire-hills-willem-willeke-tea-host-in.html | HORSE SHOW HELD IN BERKSHIRE HILLS; Willem Willeke Tea Host in Pittsfield for 30 Musicians, Artists and Sculptors. MANY DINNERS ARE GIVEN Those Entertaining Are W.A. Herrons, Mrs. E. M. Morgan, MissBristed and R. C. Hoguets. Mrs. L.B. Stewart Hostess. Mrs. J.A. Renwick Entertains. John A. P. Millets Are Hosts. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/warns-on-animal-capture-morgenthau-points-out-that-molesting-of.html | WARNS ON ANIMAL CAPTURE; Morgenthau Points Out That Molesting of Wild Life Is Illegal. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/assail-reich-policy-german-experts-say-moratorium-on-foreign-debts.html | ASSAIL REICH POLICY.; German Experts Say Moratorium on Foreign Debts Was Desirable. | True | Wireless to THE NEW YORK TIMES. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/henry-kirke-morgan-retired-broker-dead-former-member-of-a-new-york.html | HENRY KIRKE MORGAN, RETIRED BROKER, DEAD; Former Member of a New York Firm Victim of Heart Disease at the Age of 77. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/rubber-stocks-down-850-tons-at-london-plantation-grades-dulltin-is.html | RUBBER STOCKS DOWN 850 TONS AT LONDON; Plantation Grades Dull--Tin Is Steady After Decline--Lead Unchanged to 1s 3d Off. | True | Special Cable to THE NEW YORK TIMES. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/cards-and-braves-divide-twin-bill-boston-goes-11-innings-to-win.html | CARDS AND BRAVES DIVIDE TWIN BILL; Boston Goes 11 Innings to Win First by 3-2, but Champions Take Second by 5-4. DERRINGER VICTOR IN BOX Annexes 12th Triumph in Duel With Cunningham in the Closing Game. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/raid-atlantic-city-places-dry-agents-and-local-vice-squad-men-act.html | RAID ATLANTIC CITY PLACES.; Dry Agents and Local Vice Squad Men Act Simultaneously. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/brazils-trade-declines-political-situation-interferes-with-business.html | BRAZIL'S TRADE DECLINES.; Political Situation Interferes With Business in Sao Paulo. | True | Wireless to THE NEW YORK TIMES. | C1B 123204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/seeks-to-maintain-rail-differentials-port-authority-in-accord-with.html | SEEKS TO MAINTAIN RAIL DIFFERENTIALS; Port Authority in Accord With Merchants' and Shippers' Groups on Rate Rise. POLICY STATEMENT ASKED Chandler to Question Roads at Meeting Here on Wednesday--Will Testify Before I.C.C. Aug. 4. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/shadows-betray-robbers-reflections-of-upstretched-hands-lead-police.html | SHADOWS BETRAY ROBBERS; Reflections of Upstretched Hands Lead Police to Queens Hold-Up. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/greed-a-modern-sin-dr-burrell-declares-radical-teachings-of.html | GREED A MODERN SIN, DR. BURRELL DECLARES; Radical Teachings of Scientists and Philosophers Destroy Faith in Hereafter, He Says. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/12000-see-france-retain-davis-cup-cochet-wins-final-match-for-32.html | 12,000 SEE FRANCE RETAIN DAVIS CUP; Cochet Wins Final Match for 3-2 Victory After British Tie Challenge Round. FRENCH ACE DOWNS PERRY Plays Superbly to Conquer Brilliant Rival, 6-4, 1-6, 9-7, 6-3, at Paris. AUSTIN DEFEATS BOROTRABritish No. 1 Invincible In FineTriumph, 7-5, 6-3, 3-6, 7-5, as Rivat's Strength Fails. Borotra's Game in Decline. One Chance for Victory. Result Ties the Series. Exchanges Thrill Crowd. MLLE LENOLEN REJOICES. Evinces Great Pleasurs Over France's Victory. | True | By Lansing Warren. Special Cable To the New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/roosevelt-starts-a-new-road-project-opens-work-near-great-neck-to.html | ROOSEVELT STARTS A NEW ROAD PROJECT; Opens Work Near Great Neck to Link Grand Central and Northern State Parkways. HAILS SPEEDING OF PLAN Inspects Jones Beach and Says Outlay for It Was Best State Ever Made. STUDIES CROSSING PROJECT Ends His Tour With Wide Swing Through Nassau and Suffolk Counties. Son Joins Party. Approves New Policy. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/drift-in-the-south-toward-roosevelt-democratic-senators-remark-on.html | DRIFT IN THE SOUTH TOWARD ROOSEVELT; Democratic Senators Remark on Increase Shown in New Yorker's Strength. LULL FOR FAVORITE SONS Washington Hears That Lewis Will Not Seek Illinois Delegates Since the "Wet Enough" Appralsal. Caraway Sizes Up the South. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/for-a-moonlight-party-lido-country-club-plans-an-elaborate-garden.html | FOR A MOONLIGHT PARTY.; Lido Country Club Plans an Elaborate Garden Entertainment. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/katherine-mcdonald-holmes-wins.html | Katherine McDonald Holmes Wins. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/virgin-islanders-plan-relief.html | Virgin Islanders Plan Relief. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/warns-the-oversensitive-rabbi-lichtenstein-says-insult-is-often.html | WARNS THE OVER-SENSITIVE; Rabbi Lichtenstein Says Insult Is Often Seen Where None Is Meant. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/court-rules-today-on-jail-for-doyle-appellate-division-to-decide.html | COURT RULES TODAY ON JAIL FOR DOYLE; Appellate Division to Decide Whether He Must Answer Fee-Splitting Queries. TAMMANY DEFENDS STAY Untermyer Attacks Seabury and Ignores the Phone Call to Lake Placid. Doyle Case Up Today. COURT RULES TODAY ON JAIL FOR DOYLE Garry Plays Golf. Upholds the Stay. Cites Crain Case. | True | | C1B 123204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/cathedral-burned-in-vera-cruz-strife-another-church-set-afiretthe.html | CATHEDRAL BURNED IN VERA CRUZ STRIFE; Another Church Set Afire--The Vicar General Scales Fence as Home Is Attacked. ORTIZ RUBIO GETS PROTEST Bishop Appeals to President and Governor to End Violence With Two Priests Already Dead. Decries Tyrannical Law. Implores Religious Liberty. Mourners Barred at Funeral. Assailant Was Not Killed. | True | Special Cable to THE NEW YORK TIMES. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/to-rename-theatre-stage-folk-to-take-part-at-the-manhattan-formerly.html | TO RENAME THEATRE.; Stage Folk to, Take Part at the Manhattan, Formerly Hammerstein's. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/ladoumegue-beats-peltzer-at-1000-meters-warner-yale-wins-400meter.html | Ladoumegue Beats Peltzer at 1,000 Meters; Warner, Yale, Wins 400-Meter Run in Berlin | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/negro-population-in-state-doubles-their-number-in-1930-is-412814-or.html | NEGRO POPULATION IN STATE DOUBLES; Their Number in 1930 Is 412,814, or 3.3 % of the Total, Census Bureau Shows. 19 PER CENT MORE WHITES Fewer Marriages and Divorces--Native and Foreign or Mixed About Even. Native and Foreign Birth. Marriage and Divorce. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/colleagues-mourn-h-otto-wittpenn-chairman-of-new-jersey-highway.html | COLLEAGUES MOURN H. OTTO WITTPENN; Chairman of New Jersey Highway Commission Praises Justice of His Decisions."PUBLIC-SPIRITED CITIZEN" Aid in Developing ComprehensiveRoad. Planning Is Recalled-- Funeral to Be Tomorrow. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/berlin-hopeful-for-end-of-crisis-cessation-of-withdrawals-of.html | BERLIN HOPEFUL FOR END OF CRISIS; Cessation of Withdrawals of Credits, Following London Parley, Seen as Effective.LONDON HELD DANGER POINT Germans Fear Result of Export of Gold From England to France-- Problem of Internal Payments. Paralysis of Internal Payments. Advantages of Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/comparative-table-of-new-york-city-and-suburban-banks-and-trust.html | COMPARATIVE TABLE OF NEW YORK CITY AND SUBURBAN BANKS AND TRUST COMPANIES | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/hitchcock-excels-in-triumph-at-polo-scores-eight-goals-to-lead-his.html | HITCHCOCK EXCELS IN TRIUMPH AT POLO; Scores Eight Goals to Lead His Whites to 20-6 Victory in Sands Point Match. RED'S TRAIL, 14-2, AT HALF Harriman, Whitney and Cooley Also Ride at Top Form, Displaying a Devastating Attack. | True | By James Roach. Special To the New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/steel-operations-higher-youngstown-ingot-output-at-42-will-give.html | STEEL OPERATIONS HIGHER.; Youngstown Ingot Output at 42% Will Give Work to 1,000 More Men. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/rollin-hopes-for-accord-but-french-minister-of-commerce-insists-on.html | ROLLIN HOPES FOR ACCORD.; But French Minister of Commerce Insists on German Guarantees. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/to-city-regiments-enter-camp-smith-165th-of-manhattan-and-14th-of.html | TO CITY REGIMENTS ENTER CAMP SMITH; 165th of Manhattan and 14th of Brooklyn Start Training--71st Returns With Honors. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 123204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/fosdick-says-play-is-spiritual-force-calls-it-a-crime-deterrent-and.html | FOSDICK SAYS PLAY IS SPIRITUAL FORCE; Calls It a Crime Deterrent and One of the "Loveliest Elements of Religion."VIEWS IT AS BASIS OF ART Holds We Are Making Criminals ofYouth by Not Providing Sufficient Recreation. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/provisions-at-chicago.html | PROVISIONS AT CHICAGO. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/bowden-is-victor-in-straight-sets-advances-to-fourth-round-in.html | BOWDEN IS VICTOR IN STRAIGHT SETS; Advances to Fourth Round in Northern New Jersey Tennis by Defeating Tomblen. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/the-screen-in-the-news-the-roxy-and-elsewhere.html | THE SCREEN; In the News. The Roxy and Elsewhere. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/first-plant-patent-is-granted-for-an-everblooming-rose.html | First Plant Patent Is Granted For an "Everblooming" Rose | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/the-second-decade.html | THE SECOND DECADE. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/miss-madison-clips-500meter-record-views-at-the-swimming-carnival.html | MISS MADISON CLIPS 500-METER RECORD; VIEWS AT THE SWIMMING CARNIVAL AT CENTRAL PARK YESTERDAY. | True | Times Wide World Photo.Times Wide World Photo. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/drowns-within-sight-of-family.html | Drowns Within Sight of Family. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/superpower-reports-gain-in-asset-value-up-205-a-share-in-six-months.html | SUPERPOWER REPORTS GAIN IN ASSET VALUE; Up $2.05 a Share in Six Months to $33.39--$258,154 Net Operating Loss Shown. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/truck-gardener-who-discovered-new-comet.html | TRUCK GARDENER WHO DISCOVERED NEW COMET. | True | Times Wide World Photo. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/plan-fight-on-paralysis-health-officers-meet-here-today-to-control.html | PLAN FIGHT ON PARALYSIS.; Health Officers Meet Here Today to Control Disease. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/the-boss-is-named-champion-hunter-scenes-at-the-brookville-charity.html | THE BOSS IS NAMED CHAMPION HUNTER; SCENES AT THE BROOKVILLE CHARITY HORSE SHOW YESTERDAY. | True | By Henry R. Ilsley. Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/upper-broadway-store-lease.html | Upper Broadway Store Lease. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/sports-of-the-times-a-determined-assault-against-all-umpires-high.html | Sports of the Times; A Determined Assault Against All Umpires. High Crimes and Misdemeanors. Looking Ahead. Continuing the Indictment. Waiting for Results. | True | By John Kieran. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/monkey-once-pet-of-exgovernor-smith-ill-gloom-hushes-chatter-in.html | Monkey, Once Pet of Ex-Governor ,Smith, Ill; Gloom Hushes Chatter in Central Park Zoo | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/schools-in-chicago-101462730-behind-they-would-borrow-34000000-more.html | SCHOOLS IN CHICAGO $101,462,730 BEHIND; They Would Borrow $34,000,000 More but Cannot--Trustees' Cars Are Cut Off.TEACHERS FIGHT ECONOMYTheir Salaries Long Past Due--35 Per Cent of 1929 TaxesAre Still Unpaid. | True | Special to The New York Times. | C1B 123204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/us-army-poloists-gain-rumson-final-rout-home-club-four-188-to-reach.html | U.S. ARMY POLOISTS GAIN RUMSON FINAL; Rout Home Club Four, 18-8, to Reach Deciding Round of Herbert Cup Play. LIEUT. MAKINNEY EXCELS Scores Nine Goals to Carry Main Burden of Attack--Gatins and Balding Star for Losers. | True | By Robert F. Kelley. Special To The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/alfalfa-bill-bows-to-federal-court-governor-obeying-injunction.html | ALFALFA BILL BOWS TO FEDERAL COURT; Governor, Obeying Injunction, Orders Oklahoma Guard to Allow Travel on Toll Bridge. WITH FREE SPAN ALSO OPEN Doughty Chief Reviews His 38 Soldiers for Movies BeforeGood-Natured Throngs. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/writes-of-pirates-led-by-a-woman-english-author-in-new-book-tells.html | WRITES OF PIRATES LED BY A WOMAN; English Author in New Book Tells of Living With Marauding Band.FOUND CHIEFTAIN RUTHLESS Arson, Pillage, Kidnapping and Murder Listed as Daily Occupation of Group. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/perkins-annexes-state-golf-title-exbritish-amateur-champion-defeats.html | PERKINS ANNEXES STATE GOLF TITLE; Ex-British Amateur Champion Defeats Mackie, 5 and 4, in Final at Rochester. EXCELS WITH IRON SHOTS Is 1 Up at End of First Round and Keeps Up Fast Pace to Dethrone Star From Inwood. Mackio Makes Valiant Fight. Perkins Scores With Drives. | True | By William D. Richardson. Special To The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/explorers-build-air-field-in-andes-shippeejohnson-party-reports.html | EXPLORERS BUILD AIR FIELD IN ANDES; Shippee-Johnson Party Reports Completion of Runway at 10,000 Feet Elevation. IN A FORBIDDEN REGION Will Return With Plane to Take Pictures of Pre-Inca Relics and a Native Fiesta. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/hoover-idles-in-camp-staying-till-tuesday-president-has-first-rest.html | HOOVER IDLES IN CAMP; STAYING TILL TUESDAY; President Has First Rest in Month From World Debt Work--Delays Return to Capital. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/health-board-widens-inspection-of-meats-adopts-more-stringent-rules.html | HEALTH BOARD WIDENS INSPECTION OF MEATS; Adopts More Stringent Rules or Up-State Products--Wynne Reports Laxity There. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/stimson-gets-views-of-german-leaders-heads-of-government-industry.html | STIMSON GETS VIEWS OF GERMAN LEADERS; Heads of Government, Industry and Finance Meet Him in Busy Day in Berlin. PARIS SEES NO PROGRESS Key to Crisis Is in French Hands, They Feel--British Statesmen Leave London for Berlin. Meets Industrial Leaders. STIMSON GETS VIEWS OF GERMAN LEADERS Says Revision Must Come. | True | By Guido Enderis. Special Cable To The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/lacoste-calls-type-of-play-remarkable-extols-cochet-for-magnificent.html | LACOSTE CALLS TYPE OF PLAY REMARKABLE; Extols Cochet for Magnificent Form and Hails Perry as Star of Great Promise. | True | By Rene Lacoste. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/revolt-laid-to-economics-paris-paper-says-withdrawal-of-american.html | REVOLT LAID TO ECONOMICS; Paris Paper Says Withdrawal of American Capital Hit Chile. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/sees-gain-in-reich-outlook-bank-of-america-review-finds-pessimism.html | SEES GAIN IN REICH OUTLOOK.; Bank of America Review Finds Pessimism Retards Recovery. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/back-reserves-for-bonds-most-state-banking-heads-urge-measure-in.html | BACK RESERVES FOR BONDS; Most State Banking Heads Urge Measure in Wide Survey. | True | | C1B 123204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/trersury-offers-60000000-in-bills-bids-will-be-received-thursday-on.html | TRERSURY OFFERS $60,000,000 IN BILLS; Bids Will Be Received Thursday on Issue to Meet Maturities Which Are Due Aug. 3. ASKED ON DISCOUNT BASIS Dated Aug. 3, the Issue Will Run to Nov. 2, When the Face Amount Will Be Payable. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/man-swept-over-horseshoe-falls.html | Man Swept Over Horseshoe Falls. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/buys-home-site-in-flatbush.html | Buys Home Site in Flatbush. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/bonds-of-farmers-manufacturing.html | Bonds of Farmers Manufacturing. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/says-long-violates-law-senator-broussard-attacks-him-for-continuing.html | SAYS LONG VIOLATES LAW.; Senator Broussard Attacks Him for Continuing as Governor. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/flies-500-miles-for-operation.html | Flies 500 Miles for Operation. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/yangtse-basin-flooded-heavy-rains-for-six-weeks-cause-enormous.html | YANGTSE BASIN FLOODED.; Heavy Rains for Six Weeks Cause Enormous Damage in China. | True | Special Cable to THE NEW YORK TIMES. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/dollar-4213-marks-in-berlin.html | Dollar 4,213 Marks In Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/rail-union-chiefs-to-meet-they-will-discuss-freightrate-plea-in.html | RAIL UNION CHIEFS TO MEET; They Will Discuss Freight-Rate Plea in Washington. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/jp-morgan-sets-transatlantic-yacht-record-report-debt-crisis.html | J.P. Morgan Sets Transatlantic Yacht Record; Report Debt Crisis Speeded Trip Amuses Him | True | Wireless to THE NEW YORK TIMES. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/beach-club-scene-of-many-luncheons-hosts-in-southampton-include-c-e.html | BEACH CLUB SCENE OF MANY LUNCHEONS; Hosts in Southampton Include C. E. Merrills, W.F. Cogswells and J.W. Staffords.A.F. JAECKELS ARE HOSTSH.H. Rogerses, H.R. Benjaminsand L.H. Tyngs EntertainWith Yachting Cruises. Wesley C. Bowerses Are Hosts. F.L. Folks Are Visitors. | True | Special to The New York Times | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/jamaica-cricketers-win-defeat-st-kitts-by-208-to-83-in-contest-at.html | JAMAICA CRICKETERS WIN.; Defeat St. Kitts by 208 to 83 in Contest at Dyckman Oval. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/capt-diggle-to-retire-21-years-in-service-commodore-of-cunard-fleet.html | CAPT. DIGGLE TO RETIRE; 21 YEARS IN SERVICE; Commodore of Cunard Fleet Will Come Here for Last Time Tomorrow on Aquitania. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/dry-army-of-west-invading-wet-east-maryland-troops-defend-pocono.html | 'DRY ARMY OF WEST' INVADING WET EAST; Maryland Troops 'Defend' Pocono Passes Against 'Secession Zealots' Supposed to Be Marching Here. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/italian-stock-market-oscillates.html | Italian Stock Market Oscillates. | True | Special Cable to THE NEW YORK TIMES. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/16-win-haverford-awards-four-students-in-each-class-receive.html | 16 WIN HAVERFORD AWARDS; Four Students in Each Class Receive Scholarships. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/a-shakespeare-for-the-films.html | A SHAKESPEARE FOR THE FILMS | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/horton-smith-wins-st-paul-open-golf-72hole-total-of-278-10-under.html | HORTON SMITH WINS ST. PAUL OPEN GOLF; 72-Hole Total of 278, 10 Under Par, Gives Him the First Prize of $2,500. COOPER IS 3 STROKES BACK Von Elm and Hagen Tie for Third Award—Winner's Great 67 in Morning Clinches Honors. Von Elm Six Strokes Back. Near Disaster In Afternoon. | True | | C1B 123204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/no-comment.html | "NO COMMENT." | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/shaw-in-russia-on-75th-birthday-lauds-reds-says-british-too-will.html | Shaw, in Russia on 75th Birthday, Lauds Reds; Says British, Too, Will Abolish the Nobility; SHAW PRAISES REDS AT FETE IN MOSCOW Soviet Proud of Visitors. Lady Astor Sees Differently. 1,000 American Visitors. Shaw Dozes at Horse Races. | True | By Walter Duranty. Special Cable To the New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/2-wounded-in-cuban-clash-santiago-mob-attacks-street-car-in.html | 2 WOUNDED IN CUBAN CLASH; Santiago Mob Attacks Street Car in Electricity Boycott. | True | Special Cable to THE NEW YORK TIMES. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/wheat-slump-laid-to-rising-surplus-chicago-analysts-scoff-at.html | WHEAT SLUMP LAID TO RISING SURPLUS; Chicago Analysts Scoff at Blaming Short Selling, Manipulationand Russian Dumping.ARTIFICIAL CONTROL HIT Even the Government Agencies MustBow to Law of Supply andDemand, Says Report. Crops Useful for Food Alone. Supply Outruns Consumption. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/south-shore-four-wins-73.html | South Shore Four Wins, 7-3. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/german-wholesale-prices-up.html | German Wholesale Prices Up. | True | Wireless to THE NEW YORK TIMES. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/uruguayan-peso-drops-to-a-new-low-record-reaches-505-cents-on-the.html | URUGUAYAN PESO DROPS TO A NEW LOW RECORD; Reaches 50.5 Cents on the Dollar and Becomes Government's Greatest Problem. | True | Special Cable to THE NEW YORK TIMES. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/market-in-cotton-narrow-for-week-uncertainty-over-pending-report.html | MARKET IN COTTON NARROW FOR WEEK; Uncertainty Over Pending Report for Year Curbed Speculative Activity.BUT PRICES VARIED WIDELYReport of Weevil in Some Areas and of Excellent Conditions in Others Were Trading Factors. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/westchester-light-rate-plea-ready.html | Westchester Light Rate Plea Ready. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/to-run-as-wet-in-north-carolina.html | To Run as Wet in North Carolina. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/1000-pugsley-prize-to-baltimore-writer-ft-waltman-jr-held-to-have.html | $1,000 PUGSLEY PRIZE TO BALTIMORE WRITER; F.T. Waltman Jr. Held to Have Done "Most Noteworthy Work" as Haiti Correspondent. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/british-statesmen-depart-for-berlin-macdonald-and-henderson-go-by.html | BRITISH STATESMEN DEPART FOR BERLIN; MacDonald and Henderson Go by Different Trains--Weather Bars Premier's Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/backs-pastor-in-dispute-birmingham-congregation-urges-dr-tp.html | BACKS PASTOR IN DISPUTE.; Birmingham Congregation Urges Dr. T.P. Mordecai Not to Resign. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/chemicals-gain-in-poland.html | Chemicals Gain in Poland. | True | Special to The New York Times. | C1B 123204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/manning-board-asks-new-world-meeting-on-church-unity-aim-urges.html | MANNING BOARD ASKS NEW WORLD MEETING ON CHURCH UNITY AIM; Urges Episcopal Convention to Endorse "Heartily" a Parley by All Denominations. FINDS UNION IDEA GAINING Would Stress Ordination and Baptism, Report Says, in Disagreeing With Platform.OBSTACLES ARE REVIEWEDSpecial Group of Theologians Find"Serious Deficiency" in Stand of Lausanne Committee. Report Asks "Full Cooperation." MANNING REPORT ASKS UNITY PARLEY Theologians Stress Ordination. Members of the Commission. TEXT OF MANNING REPORT. Interest in Movement Gains. Steps Toward Reunion. The Work of the Commission on Faith and Order, 1928-1931. Additional Members Elected. Recommendations. Resolutions. | True | Photo by New York Times Studio. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/climber-falls-1000-feet-los-angeles-youth-perishes-in-attempted.html | CLIMBER FALLS 1,000 FEET.; Los Angeles Youth Perishes in Attempted Utah Ascent. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/new-air-link-to-west-starting-aug-1-it-will-provide-planetrain.html | NEW AIR LINK TO WEST.; Starting Aug. 1 It Will Provide Plane-Train Service to Coast. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/british-securities-suffer-depression-follows-bank-rate-rise-and.html | BRITISH SECURITIES SUFFER; Depression Follows Bank Rate Rise and German Debt Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/chicago-trade-sentiment-more-optimistic-seasonal-distribution-of.html | Chicago Trade Sentiment More Optimistic; Seasonal Distribution of Goods Holds Up | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/vision-is-seed-of-happiness-visiting-rector-points-out.html | Vision Is Seed of Happiness, Visiting Rector Points Out | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/niemeyer-plan-approved-brazilian-press-and-business-men-praise.html | NIEMEYER PLAN APPROVED.; Brazilian Press and Business Men Praise Expert's Fiscal Proposals. | True | Special Cable to THE NEW YORK TIMES. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/biles-out-of-race-hips-mud-slinging-he-withdraws-as-a-candidate-for.html | BILES OUT OF RACE; HIPS MUD SLINGING; He Withdraws as a Candidate for Republican Nomination for Philadelphia Mayor. ROPER MAY TAKE HIS PLACE Vare's Political Fortunes Turn for the Better as He Casts Support to Moore. Look for New Candidate. 'Stings and Heartaches.' | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/radiologists-open-convention-in-paris-american-college-of-radiology.html | RADIOLOGISTS OPEN CONVENTION IN PARIS; American College of Radiology Will Honor Mme. Curie at Luncheon on Wednesday. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/shaw-letter-calls-vaccination-crime-author-of-doctors-dilemma-is.html | SHAW LETTER CALLS VACCINATION CRIME; Author of 'Doctor's Dilemma' Is Still Opposed to Practice He Holds 'Abominable.' HE BRANDS IT UNSCIENTIFIC Answers Query of Dr. Pabst and Tells How Inoculation Failed to Save Him From Smallpox. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/killed-as-bee-stings-horse.html | Killed as Bee Stings Horse. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/forest-fire-siege-broken-in-wyoming-with-flames-in-all-areas-under.html | FOREST FIRE SIEGE BROKEN IN WYOMING; With Flames in All Areas Under Control, Hot, Dry Weather Keeps the Menace Alive. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/ymca-delegates-gather-vanguard-of-1400-reaches-toronto-for-world.html | Y.M.C.A. DELEGATES GATHER; Vanguard of 1,400 Reaches Toronto for World Conference. | True | | C1B 123204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/british-industrial-stock-index-off.html | British Industrial Stock Index Off. | True | Wireless to THE NEW YORK TIMES. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/berlin-sees-danger-of-german-dumping-serious-derangement-of-import.html | BERLIN SEES DANGER OF GERMAN DUMPING; Serious Derangement of Import Trade Held Likely Unless Crisis Ends Soon. EXPORTS ALSO HAMPERED Foreign Credits No Longer Available to Reimburse Dealers for Payments to Manufacturers. | True | Wireless to THE NEW YORK TIMES. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/autogiro-kills-motorist-whirling-blades-descend-on-parked-coast.html | AUTOGIRO KILLS MOTORIST.; Whirling Blades Descend on Parked Coast Cars--Woman Dies, 2 Hurt. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/study-sacandaga-for-fish-scientists-to-investigate-possible-use-of.html | STUDY SACANDAGA FOR FISH; Scientists to Investigate Possible Use of Reservoir for Breeding. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/france-and-reich-making-no-moves-paris-now-admits-main-issues-are.html | FRANCE AND REICH MAKING NO MOVES; Paris Now Admits Main Issues Are Still Open and Expects No New Parleys Soon. BERLIN TALKS WATCHED But Leaders in France Believe the Keys to the Situation in Europe Are Held in Paris. Temps Has Confidence In Stimson. | True | By P.j. Phillip. Special Cable To the New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/trexler-dedicates-new-queens-edifice-sees-striking-evidence-of-the.html | TREXLER DEDICATES NEW QUEENS EDIFICE; Sees Striking Evidence of the Church's Vitality in Expansion in Time of Depression. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/film-suit-opens-today-action-to-bar-newsreel-showing-of-sharkey.html | FILM SUIT OPENS TODAY.; Action to Bar Newsreel Showing of Sharkey Bout to Be Heard. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/links-faith-to-the-will-bishop-shayler-saya-it-is-of-the-heart-not.html | LINKS FAITH TO THE WILL.; Bishop Shayler Saya It Is of the Heart, Not of the Mind. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/slump-is-ending-declares-klein-assistant-secretary-in-a-radio-talk.html | SLUMP IS ENDING, DECLARES KLEIN; Assistant Secretary in a Radio Talk Tells How Statistics Will Avert Cycles. GUESSING CAUSED TROUBLE Nation's Leading Business Food-- Plight of Railroads Laid to Motor Trucks. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/violin-pupil-14-weds-madelina-marino-married-in-boston-to-her.html | VIOLIN PUPIL, 14, WEDS; Madelina Marino Married in Boston to Her Teacher, 27. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/brooklyn-cricket-club-victor.html | Brooklyn Cricket Club Victor. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/letters-to-the-editor-now-it-comes-out-men-are-not-really-to-blame.html | Letters to the Editor; NOW IT COMES OUT. Men Are Not Really to Blame for Wearing Coats. INTERNATIONAL GENEROSITY There Is Hope That France May Adopt the Philosophy of Irving. THE SCOTTSBORO CASES. Newspaper Questions Whether Negroes Received a Fair Trial. NOT A DISCOVERY. Semitic Origin of the Alphabet Claimed by de Rouge in 1859. In Praise of the Trifling. Unlucky Thirteen. | True | B. GROSS.GEORGE S. HELLMAN.S.E.P.FRANK H. VIZETELLY.HARRY STEPHENSON.ANNA A. HAHN. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/paterson-mill-tieup-predicted-tomorrow-af-of-l-affiliates-to-join.html | PATERSON MILL TIE-UP PREDICTED TOMORROW; A.F. of L. Affiliates to Join Silk Workers Already on Strike-- Total Affected Put at 18,000. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/praise-aid-here-for-palestine-plan.html | Praise Aid Here for Palestine Plan. | True | | C1B 123204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/signs-of-revival-in-heavy-buildings-definite-trend-seen-in-big.html | SIGNS OF REVIVAL IN HEAVY BUILDINGS; Definite Trend Seen in Big Steel Award for Bankers' Trust Addition. 10,200 TONS WILL BE USED Cost of New Edifice on Nassau, Wall and Pine Streets Estimated at $5,500,000. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/engineer-stops-nyc-express-then-he-falls-forward-dead.html | Engineer Stops N.Y.C. Express, Then He Falls Forward Dead | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/lassen-peak-erupts-smoke-bombs-in-crater-mark-national-park.html | LASSEN PEAK 'ERUPTS.'; Smoke Bombs in Crater Mark National Park Dedication. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/says-orient-looks-to-us-dr-cr-watson-urges-building-bridges-of.html | SAYS ORIENT LOOKS TO US.; Dr. C.R. Watson Urges Building Bridges of World Amity. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/plans-grand-opera-sung-in-english-aborn-figures-on-top-price-of-250.html | PLANS GRAND OPERA SUNG IN ENGLISH; Aborn Figures on Top Price of $2.50 for Repertory Season Opening in November. PROGRAM CHANGE WEEKLY Similar to His Presentations at Century in 1917--Musicians' UnionUnable to Reach Agreement. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/suneagle-four-triumphs-routs-fleischman-primrose-team-in-polo-at.html | SUNEAGLE FOUR TRIUMPHS.; Routs Fleischman Primrose Team in Polo at Eatontown, 11-3. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/grain-buying-lull-holds-in-chicago-hope-fails-that-adjustment-of.html | GRAIN BUYING LULL HOLDS IN CHICAGO; Hope Fails That Adjustment of Foreign Finances Would Restore Confidence. PRICES SINK DURING WEEK Some Optimism on Reports of Sharp Cut In World Wheat Crops-- Speculative Trading Light. Corn Prices Held Too High. Oats at Low Price Level. Heat Hurts Crop Outlook. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/philadelphia-style.html | PHILADELPHIA STYLE. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/brothers-drowned-together-at-norwalk-one-tries-to-save-the-other-a.html | BROTHERS DROWNED TOGETHER AT NORWALK; One Tries to Save the Other, a Policeman, but They Both Meet Death. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/68-new-plants-in-philadelphia.html | 68 New Plants in Philadelphia. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/easy-admission-to-church-scored-rev-sm-shoemaker-jr-says-it-is-full.html | EASY ADMISSION TO CHURCH SCORED; Rev. S.M. Shoemaker Jr. Says It Is Full of Persons Who Are Not Real Christians. ASSAILS DOCTRINE ROWS Finds Public Is Disgusted With "Arguing About Fundamentalism Versus Modernism." | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/man-is-without-country-england-sends-back-traveler-to-whom-boston.html | MAN IS 'WITHOUT COUNTRY'; England Sends Back Traveler to Whom Boston Refused Entry. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/national-fast-day-urged-on-hoover-church-here-appeals-to-him-to.html | NATIONAL FAST DAY URGED ON HOOVER; Church Here Appeals to Him to Follow Lincoln's Example to End Depression. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/italian-lines-hold-traffic-in-slump-rome-requires-subjects-to-use.html | ITALIAN LINES HOLD TRAFFIC IN SLUMP; Rome Requires Subjects to Use Own Ships to Get Visas on Passports. NEW BOAT HAS GYROSCOPES Conte di savola, Ready in 1932, to Cross Atlantic to Gibraltar in Five Days. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/tractor-expedition-has-to-take-to-ponies-machines-dismantled-and.html | TRACTOR EXPEDITION HAS TO TAKE TO PONIES; Machines Dismantled and Parts Loaded on Animals Four Times in Crossing Himalayas. | True | | C1B 123204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/players-of-the-game-lorna-whittelseygirl-skipper-knows-how-to-fight.html | Players of the Game; Lorna Whittelsey--Girl Skipper Knows How to Fight. Orders Have Salty Tinge. Young, But a Veteran. Quick to Show Skill. Race She Liked the Best. | True | By James Robbins. All Rights Reserved.times Wide World Photo. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/capablanca-euwe-draw-eighth-game-of-chess-match-deadlocked-in-56.html | CAPABLANCA, EUWE DRAW.; Eighth Game of Chess Match Deadlocked in 56 Moves. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/mine-union-chief-kills-wouldbe-assassin-pt-fagan-shoots-man-after.html | MINE UNION CHIEF KILLS WOULD-BE ASSASSIN; P.T. Fagan Shoots Man After He Draws Pistol at Pittsburgh--Woman Shot in Strike Riot. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/jesus-penniless-held-richer-than-croesus-dr-macon-says-worlds.html | JESUS, PENNILESS, HELD RICHER THAN CROESUS; Dr. Macon Says World's Standard of Values Is Wrong in Seeing Material Wealth First. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/seek-way-to-cure-abnormal-glands-scientists-hope-to-find-means-to.html | SEEK WAY TO CURE ABNORMAL GLANDS; Scientists Hope to Find Means to Aid Many Defectives by Rectifying Secretions. SPEED TADPOLES' GROWTH Wisconsin Professors Turn Them Quickly Into "Miniature Frogs" by Feeding Them Thyroxin. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/fall-of-bosses-due-seabury-aide-says-jg-schurman-jr-predicts-revolt.html | FALL OF BOSSES DUE, SEABURY AIDE SAYS; J.G. Schurman Jr. Predicts Revolt That Will Sweep the Crook From Politics. SEES VETERANS LEADING IT They Will Fight for Civic Ideals as They Did for Those of War, He Tells 78th Division. Says Veterans Will Lead Revolt. Sees "Thrones" Tottering. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/london-bankers-find-little-good-in-parley-proposals-held-merely.html | LONDON BANKERS FIND LITTLE GOOD IN PARLEY; Proposals Held Merely Postponements, With Belief That Germany Must Effect Own Salvation. | True | Wireless to THE NEW YORK TIMES. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/sims-team-wins-final-bridge-event-knickerbocker-four-victors-in.html | SIMS TEAM WINS FINAL BRIDGE EVENT; Knickerbocker Four Victors in Play for Trophy Donated by City of Asbury Park. BURNSTINE TOURNEY STAR Finishes at Top in Four Contests and Takes Prize for Highest Point Average. Used Different Systems. | True | By Falter Malowan. Special To The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/bill-held-over-at-palace-for-first-time-in-its-history-house.html | BILL HELD OVER AT PALACE.; For First Time in Its History House Repeats Entire Program. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/25000-dry-raid-in-maine-man-is-seized-on-farm-as-5000-quarts-just.html | $25,000 DRY RAID IN MAINE.; Man Is Seized on Farm as 5,000 Quarts "Just Off Boat" Are Taken. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/resident-offices-report-on-trade-doubt-over-new-dress-styles.html | RESIDENT OFFICES REPORT ON TRADE; Doubt Over New Dress Styles Retards Volume of Orders in Wholesale Markets. SILHOUETTE CHANGE LIKELY Activity in Coats Gains--Knitted and Wool Apparel Sought--Call for Men's Clothing Steady. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/livestock-prices-uneven-in-chicago-supplies-last-week-were-ample.html | LIVE-STOCK PRICES UNEVEN IN CHICAGO; Supplies Last Week Were Ample, Though Smaller--Average for Steers Highest Since April. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/chiang-links-japan-with-reds-in-china-tells-the-nation-documents.html | CHIANG LINKS JAPAN WITH REDS IN CHINA; Tells the Nation Documents Captured at Ningtu Reveal Plots of Communists. SHIN FIGHTS MANCHURIANS Red Uprising in Kwangsi Brings Slaughter of 17,000 Peasants-- Kwangtung Also Troubled. Massacre in Kwangsi. Canton Prepares for Battle. | True | By Hallett Abend Special Cable To The New York Times. | C1B 123204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/dr-pierce-sees-use-in-lifes-contrasts-coolidges-former-pastor-says.html | DR. PIERCE SEES USE IN LIFE'S CONTRASTS; Coolidge's Former Pastor Says Types of Character Afford Study of Good and Evil. TWO NATURES IN EACH MAN But It Is Not Necessary to Know the Bad in Order to Live Righteously, Minister Holds. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/layton-in-broadcast-asks-bold-solutions-british-economist-says.html | LAYTON IN BROADCAST ASKS BOLD SOLUTIONS; British Economist Says Hoover's Lead Must Be Followed in Other Fields. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/city-is-321074099-within-debt-limit-berry-reports-253842218.html | CITY IS $321,074,099 WITHIN DEBT LIMIT; Berry Reports $253,842,218 Authorized to June 12, Against Maximum That Can Be Spent MANY PROJECTS FINANCED Comprise New Hospitals, Docks, Parks and Playgrounds and $20,000,000 Local Work. TRANSIT A LEADING ITEM Will Take More Than $100,000,000, Not Including Exempt Funds, of Which $21,625,988 is Available. Transit Funds Also Available Berry Explains Figures. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/medical-congress-opens-in-mexico-city-physicians-to-visit-hospitals.html | MEDICAL CONGRESS OPENS IN MEXICO CITY; Physicians to Visit Hospitals Today and Hear Paper by Our Surgeon General. | True | Special Cable to THE NEW YORK TIMES. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/signs-pact-to-love-husband-kills-him-but-chicago-wife-22-asserts-he.html | SIGNS PACT TO LOVE HUSBAND, KILLS HIM; But Chicago Wife, 22, Asserts He, 43, Broke Contract for Eternal Devotion by Trifling. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/revision-of-social-standards-advocated-by-prof-prince-to-curb.html | Revision of Social Standards Advocated By Prof. Prince to Curb Mercenary Spirit | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/union-agent-slain-by-chicago-gunmen-one-of-three-shotgun-killers.html | UNION AGENT SLAIN BY CHICAGO GUNMEN; One of Three Shotgun Killers Laughs Exultantly as Trio Speed From the Scene. LABOR RACKETEER GIVES UP Suspect Had Been Ousted by Newspaper Delivery Group of WhichVictim Was Secretary. Suspect Twice Convicted. Newsboy Witnesses Killing. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/holds-christ-unrivaled-bishop-leonard-addresses-pitman-grove-camp.html | HOLDS CHRIST UNRIVALED.; Bishop Leonard Addresses Pitman Grove Camp Meeting. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/found-no-drink-here-denver-man-says-he-saw-only-one-person-drunk-in.html | FOUND NO DRINK HERE.; Denver Man Says He Saw Only One Person Drunk in Two Months. | True | Special to The New York Times | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/sports-today.html | Sports Today | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/new-cut-in-midwest-in-auto-distribution-but-bank-review-shows-sales.html | NEW CUT IN MID-WEST IN AUTO DISTRIBUTION; But Bank Review Shows Sales at Wholesale Made Slight Gain Over a Year Ago. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/picking-blueberries.html | Picking Blueberries. | True | GEORGE S. HARRINGTON. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/challenges-busch-on-beer-prosperity-business-mens-dry-foundation.html | CHALLENGES BUSCH ON BEER PROSPERITY; Business Men's Dry Foundation Asserts Legalizing Sale Would Add to Depression. PAST 'EVILS' ARE REVIEWED Chicago Group's Letter Demands Answer to Series of Questions Aimed to Show Corruption. | True | | C1B 123204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/death-toll-now-39-in-pittsburgh-fire-six-more-inmates-of-home-for.html | DEATH TOLL NOW 39 IN PITTSBURGH FIRE; Six More Inmates of Home for Aged Die--11 Unaccounted For as Ruins Yield No Bodies. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/bias-of-children-on-religion-decried-educator-reporting-survey-of.html | BIAS OF CHILDREN ON RELIGION DECRIED; Educator, Reporting Survey of 1,000 Cases, Astonished at Prejudice and Ignorance. INTOLERANCE IS MARKED Schools Assailed for Failing to Correct These False Ideas Formed So Early in Life. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/bible-classes-fight-sunday-golf.html | Bible Classes Fight Sunday Golf. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/deportees-sing-on-way-here.html | Deportees Sing on Way Here. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/prisons-of-nation-declared-failure-outworn-inhuman-wickersham.html | PRISONS OF NATION DECLARED FAILURE; OUTWORN, INHUMAN; Wickersham Report Assails the Whole System as Worthless in Rebuilding Men. BRUTAL DISCIPLINE DECRIED Riots and Fires "Dramatic Evidence" of Futility--AuburnType Forts "Needless."NEW PENAL MODE URGEDConvict Wages, Segregation, Individual Education and Broad Use of Parole Advised. Inefficiency Is Stressed. PRISONS OF NATION DECLARED FAILURE Individual Study Advised. Would Relieve Overcrowding. Prisoner Wage Recommended. Value of Parole Emphasized. Central Supervision Favored General Overcrowding Found. Data on Discipline Given. New York Parole Plan a Model. Points to Savings. Experts Who Made Study. DEFENDS BAY STATE PRISONS. State Commissioner Denies Cruelty but Admits Overcrowding. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/southern-women-workers.html | SOUTHERN WOMEN WORKERS. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/new-york-in-summer.html | NEW YORK IN SUMMER. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/suspects-freed-in-arizona-killing-white-man-is-cleared-and-evidence.html | SUSPECTS FREED IN ARIZONA KILLING; White Man Is Cleared and Evidence Is Lacking to Hold 7 Apaches in Schmerler Case.NO CLUES NOW TO SLAYERSBut Finding of Flashlight, Pen and Pocketbook of Girl Supports Theoryof Gang Attack in Ravine. On Way to Dance at Fort. Point to Safety With Indians. Inadvisable to Live Alone. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/fear-road-strike-trouble-westchester-police-prepare-for-the-arrival.html | FEAR ROAD STRIKE TROUBLE; Westchester Police Prepare for the Arrival of New Workers Today. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/gerbaults-roundworld-yacht-lost-in-channel-as-tow-fails.html | Gerbault's Round-World Yacht Lost in Channel as Tow Fails. | True | Special Cable to THE NEW YORK TIMES. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/athletics-string-snapped-by-indian-mackmen-halted-132-streak-ending.html | ATHLETICS' STRING SNAPPED BY INDIAN; Mackmen Halted, 13-2, Streak Ending at 13 in Row--Hoyt Is Victim on Mound. AVERILL DRIVES HOME RUN Registers 20th of Season in 19-Hit Barrage--Burnett Gets 5 Safeties in 6 Attempts. | True | | C1B 123204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/tanners-meet-in-six-cities-conferences-in-august-to-discuss-upturn.html | TANNERS MEET IN SIX CITIES; Conferences In August to Discuss Upturn In Leather and Shoes. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/book-notes.html | BOOK NOTES | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/red-sox-and-tigers-divide-twin-bill-boston-takes-opener-in-ten.html | RED SOX AND TIGERS DIVIDE TWIN BILL; Boston Takes Opener in Ten Innings, 7-6, but Drops the Nightcap by 7-3. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/stimsons-incognito-fails-to-hide-identity-head-waiter-at-a-berlin.html | STIMSON'S INCOGNITO FAILS TO HIDE IDENTITY; Head Waiter at a Berlin Resort Quickly Recognizes Four Distinguished Guests. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/revolt-wins-in-chile-as-president-quits-many-killed-in-riots.html | REVOLT WINS IN CHILE AS PRESIDENT QUITS; MANY KILLED IN RIOTS; EX-PRESIDENT OF CHILE. Students Start the Upheaval. Refuses to Let Ibanez Leave. Alessandri to Go Back to Chile. | True | Special Cable to THE NEW YORK TIMES. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/cubs-win-in-ninth-on-wild-pitch-21-trounce-phillies-and-retake.html | CUBS WIN IN NINTH ON WILD PITCH, 2-1; Trounce Phillies and Retake Second Place From Giants on Elliott's Bad Throw. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/sm-clarke79-dies-sun-editor-31-years-career-of-noted-reporter-and.html | S.M. CLARKE, 79, DIES; SUN EDITOR 31 YEARS; Career of Noted Reporter and News Executive Filled With Unusual Achievements. MEMORY CALLED UNCANNY Wrote News Elassic of Milkman's Ride to Warn Valley of Bursting of Ashfield Dam In '70s. Editor From 1881 to 1912. He Recalled a Forgery. Noted for His Headlines. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/city-and-irt-fight-tax-on-6291118-join-to-oppose-federal-income.html | CITY AND I.R.T. FIGHT TAX ON $6,291,118; Join to Oppose Federal Income Levy on Money Paid by Company to Controller in 1929. SUM IS HELD DEDUCTIBLE Principle, if Upheld, Will Apply to $15,000,000 Collected Under Subway Contracts. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/indians-do-48hour-rain-dance-then-it-pours-in-saskatchewan.html | Indians Do 48-Hour Rain Dance; Then It Pours in Saskatchewan | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/studebaker-profit-up-333-in-quarter-1219605-net-or-56-cents-a-share.html | STUDEBAKER PROFIT UP 33.3% IN QUARTER; $1,219,605 Net, or 56 Cents a Share, Against $915,275, or 41 Cents, in 1930. INCREASE IN VOLUME SALES Gross Receipts Off 15.6%--Ratio of Current Assets to Liabilities at 5.68 to 1, Best in 15 Years. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/girl-8-dies-in-crash-of-autos-in-brooklyn-twelve-other-passengers.html | GIRL, 8, DIES IN CRASH OF AUTOS IN BROOKLYN; Twelve Other Passengers Hurt-- Unidentified Man Killed When Car Mounts Curb. Dies in Head-on Crash. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/team-yacht-race-to-victory-class-defeats-sound-interclub-boats-53.html | TEAM YACHT RACE TO VICTORY CLASS; Defeats Sound Interclub Boats, 53 to 25, in Manhasset Bay Club's Regatta. GAINS FIRST FOUR PLACES Breeze Sends Craft at Lively Clip After Light Air Hampers Them at Start. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/lost-watch-returned-to-lawes.html | Lost Watch Returned to Lawes. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/vines-and-gledhill-win-doubles-final-capture-maidstone-club-title.html | VINES AND GLEDHILL WIN DOUBLES FINAL; Capture Maidstone Club Title by Beating Sutter and Coen, 6-4, 8-6, 8-6. | True | Special to The New York Times. | C1B 123204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/hails-our-new-role-in-world-affairs-dr-tw-davidson-of-holland-mich.html | HAILS OUR NEW ROLE IN WORLD AFFAIRS; Dr. T.W. Davidson of Holland, Mich., Says That Hoover Has Brightened America's History. DECRIES THE PAST DECADE Declares the United States Is Just Beginning to Realize Her International Responsibility. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/lays-depression-to-satan-james-bennett-saya-revival-of-faith-in.html | LAYS DEPRESSION TO SATAN; James Bennett Saya Revival of Faith in Saviour Alone Can End It. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/three-rob-doctor-and-patient.html | Three Rob Doctor and Patient. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/mr-rogers-finds-another-thing-that-is-against-this-country.html | Mr. Rogers Finds Another Thing That Is Against This Country | True | WILL ROGERS. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/french-foreign-trade-shows-record-deficit-1400000000-francs-in-june.html | FRENCH FOREIGN TRADE SHOWS RECORD DEFICIT; 1,400,000,000 Francs in June, With Imports at 3,914,000,000. Exports 2,513,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/boston-girl-to-make-her-debut-here.html | BOSTON GIRL TO MAKE HER DEBUT HERE. | True | Photo by Irving Chidnoff. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/arrested-in-mine-strike-union-man-is-charged-with-aiding-alleged.html | ARRESTED IN MINE STRIKE.; Union Man Is Charged With Aiding Alleged Canonsburg Rioters. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/two-tie-in-balloon-race-hill-and-southworth-land-at-points-220.html | TWO TIE IN BALLOON RACE.; Hill and Southworth Land at Points 220 Miles From Detroit. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/elks-are-guests-at-masonic-club.html | Elks Are Guests at Masonic Club. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/london-bank-rate-rise-laid-to-gold-drain-caused-by-french-action-in.html | London Bank Rate Rise Laid to Gold Drain Caused by French Action in German Crisis | True | Wireless to THE NEW YORK TIMES. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/park-project-splits-bayonne-commission-minority-group-goes-to-court.html | PARK PROJECT SPLITS BAYONNE COMMISSION; Minority Group Goes to Court Today in Fight Over Supervision of Work. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/synthetic-gospel-scored-dr-hogg-says-it-menaces-the-christian-on.html | SYNTHETIC GOSPEL SCORED; Dr. Hogg Says It Menaces the Christian on Every Hand. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/hinessshuford-net-victors.html | Hines-Shuford Net Victors. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/finds-his-own-stolen-car-westchester-patrolman-arrests-4-they-prove.html | FINDS HIS OWN STOLEN CAR.; Westchester Patrolman Arrests 4-- They Prove Innocence. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/frankel-eulogized-for-welfare-work-la-lincoln-associate-of-dead.html | FRANKEL EULOGIZED FOR WELFARE WORK; L.A. Lincoln, Associate of Dead Metropolitan Life Official, Pays Tribute. TWO INNOVATIONS HIS IDEA Free Nursing for Industrial Poilcy Holders and Health Education Brought Great Gains. DIED AS HE HAD WISHED. Dr. Frankel Predicted Recently a Future of Painless Death. Praised By a Colleague. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/state-booklet-tells-of-scenic-regions-park-council-and-conservation.html | STATE BOOKLET TELLS OF SCENIC REGIONS; Park Council and Conservation Department Distribute Views and Maps to the Public. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/brother-joins-hunt-for-major-b-h-adams-hugh-adams-of-new-york.html | BROTHER JOINS HUNT FOR MAJOR B. H. ADAMS; Hugh Adams of New York Arrives of Cronwell, Conn.,to Direct Search. | True | | C1B 123204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/goldman-sees-need-for-public-defender-attorney-says-court-scandals.html | GOLDMAN SEES NEED FOR PUBLIC DEFENDER; Attorney Says Court Scandals Reveal Necessity of "Square Deal" for "Under Dog." | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/financial-markets-germanys-own-efforts-to-determine-future-attitude.html | FINANCIAL MARKETS; Germany's Own Efforts to Determine Future Attitude WithRespect to Credits. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/boat-blast-burns-3-of-follies-cast-broadway-figures-hurt-in-boat.html | BOAT BLAST BURNS 3 OF 'FOLLIES' CAST; BROADWAY FIGURES HURT IN BOAT EXPLOSION. | True | Photo by de Barron.times Wide World Photo.times Wide World Photo. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/balance-of-trade-favors-argentina-drastic-cut-in-imports-shows-in.html | BALANCE OF TRADE FAVORS ARGENTINA; Drastic Cut in Imports Shows in $27,989,010 Excess of Exports for Six Months.CUSTOMS RECEIPTS DROPNation Suffers Loss of 14.7 Per Centin Chief Source of Revenue--Markets Uneasy Last Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/burke-and-barron-held-all-square-champion-and-his-partner-even-with.html | BURKE AND BARRON HELD ALL SQUARE; Champion and His Partner Even With Farrell and Diegel in Exhibition Golf. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/marston-triumphs-at-shenecossett-defeats-beard-3-and-2-in-final-of.html | MARSTON TRIUMPHS AT SHENECOSSETT; Defeats Beard, 3 and 2, in Final of 12th Annual Invitation Golf Tournament. GAINS SECOND LEG ON CUP Philadelphia Star 3 Up at Turn--Ends Match on 16th for His Fifth Victory in Event. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/police-battle-gang-to-seize-rum-ship-wound-one-capture-13-others.html | POLICE BATTLE GANG TO SEIZE RUM SHIP; Wound One, Capture 13 Others and $10,000 Cargo, Linked to Higgins, in Brooklyn. SHOTS IMPERIL RESIDENTS Two Men With Long Records Slain in Bootleg Feuds in Bronx and Kings. Body Wrapped in Newspapers. Telephone Tip Brought Police. POLICE BATTLE GANG TO SEIZE RUM SHIP | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/29000-visit-shrine-here-come-from-other-states-to-venerate-relic-of.html | 29,000 VISIT SHRINE HERE; Come From Other States to Venerate Relic of St. Ann. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/a-son-to-mrs-wallace-e-meyers.html | A Son to Mrs. Wallace E. Meyers. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/sunday-court-hears-one-case-at-cost-of-9460-for-salaries.html | Sunday Court Hears One Case At Cost of $94.60 for Salaries | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/corporation-report.html | CORPORATION REPORT. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/trenton-pastor-going-to-detroit.html | Trenton Pastor Going to Detroit. | True | Special to The New York Times. | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/us-canoe-crown-to-pendleton-club-new-yorkers-win-eight-first-places.html | U.S. CANOE CROWN TO PENDLETON CLUB; New Yorkers Win Eight First Places, Scoring 44 Points in Newark Meet. REIDEL WINS NINTH TITLE Again Annexes Double-Blade Honors --Members of Winning Team Take Four Senior Events. | True | | C1B 123204 |
| 1931-07-27 | 1931-07-27 | https://www.nytimes.com/1931/07/27/archives/angel-fish-pair-stirs-controversy.html | Angel Fish Pair Stirs Controversy. | True | | C1B 123204 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/mill-may-leave-putnam-salzberg-plant-threatens-to-move-because-of.html | MILL MAY LEAVE PUTNAM.; Salzberg Plant Threatens to Move Because of Strike. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/calls-our-interests-in-german-aid-vital-klein-on-radio-says-we.html | CALLS OUR INTERESTS IN GERMAN AID VITAL; Klein on Radio Says We Entered No 'Political Engagements' in Offering Relief. | True | Special to The New York Times. | C1B 122376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/sinclair-advances-midcontinent-oil-posts-flat-rate-of-50-cents-8.html | SINCLAIR ADVANCES MID-CONTINENT OIL; Posts Flat Rate of 50 Cents, 8 Above Top Set Last Week by Several Big Buyers. PRODUCERS SEEK INCREASE 1,000 Oklahoma Operators Meet and Favor Shutdowns and a Tariff Measure. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/shellshock-found-to-be-nonexistent-dr-fronczak-back-from-the-hague.html | SHELL-SHOCK FOUND TO BE NON-EXISTENT; Dr. Fronczak, Back From The Hague, Reports Conclusion of Physicians' Congress. MALADY HELD A SYMPTOM Victims Entered War Suffering From a Neurosis, Doctors Say --Army Treatment Mapped. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/last-yacht-in-race-reaches-plymouth-rooss-ketch-lismore-crippled-in.html | LAST YACHT IN RACE REACHES PLYMOUTH; Roos's Ketch Lismore, Crippled in Mid-Atlantic, Completes Her Voyage Under Jury Rig. MRS. ROOS STOOD WATCH Yachtsmen of Ten Craft Honored at Dinner by Royal Western Club --Prizes Awarded. Wife Steered Four Hours. Winner Gets Punch Bowl. The Order of Finish. | True | Special Cable to THE NEW YORK TIMES. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/bolivia-submits-reply-nonaggression-pact-with-paraguay-said-to-have.html | BOLIVIA SUBMITS REPLY.; Non-Aggression Pact With Paraguay Said to Have Been Proposed. | True | Special Cable to THE NEW YORK TIMES | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/perry-will-compete-in-us-title-tennis-british-davis-cup-star-to.html | PERRY WILL COMPETE IN U.S. TITLE TENNIS; British Davis Cup Star to Sail Saturday for Tourney at Forest Hills. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/youth-held-in-fathers-death.html | Youth Held in Father's Death. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/schaaf-and-campolo-signed-for-aug-26-sharkeys-protege-and-argentine.html | SCHAAF AND CAMPOLO SIGNED FOR AUG. 26; Sharkey's Protege and Argentine Boxer Matched for 15 Rounds at Ebbets Field. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/policeman-asks-reinstatement.html | Policeman Asks Reinstatement. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/rival-teams-declare-in-english-cricket-checked-by-rain.html | RIVAL TEAMS DECLARE IN ENGLISH CRICKET; Checked by Rain, Glamorganshire and Northamptonshire Close First Innings at 51 Each. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/fire-department.html | Fire Department. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/from-rome-to-attend-wedding.html | From Rome to Attend Wedding. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/hulbert-is-heard-at-docks-inquiry-former-commissioner-examined-by.html | HULBERT IS HEARD AT DOCKS INQUIRY; Former Commissioner Examined by Seabury Aide--Delaney and Craig to Be Called. VAUSE SHOW-DOWN TODAY Ex-Judge Must Produce Papers Relating to $250,000 Fee Received for Pier Lease. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/attack-by-red-sox-routs-tigers-134-boston-collects-15-hits-off.html | ATTACK BY RED SOX ROUTS TIGERS, 13-4; Boston Collects 15 Hits Off Bridges and Koenig, Who Hurls Last Two Frames. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/seaweed-used-to-make-bread-in-california-coast-town.html | Seaweed Used to Make Bread In California Coast Town | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/find-a-wrecked-yacht-in-long-island-sound-suffolk-police-and-coast.html | FIND A WRECKED YACHT IN LONG ISLAND SOUND; Suffolk Police and Coast Guard Unable to Learn Ownership-- Hole Indicates Explosion. | True | Special to The New York Times. | C1B 122376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/plays-280-holes-in-17-hours-for-golf-marathon-record.html | Plays 280 Holes in 17 Hours For Golf Marathon Record | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/american-oratory-winner-better.html | American Oratory Winner Better. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/police-dash-to-bank-find-only-the-mayor-harrison-riot-squad-turns.html | POLICE DASH TO BANK, FIND ONLY THE MAYOR; Harrison Riot Squad Turns Out as Alarm Clangs, but BankerOfficial Explains All. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/court-attache-suspended-bronx-justice-acts-against-munley-after.html | COURT ATTACHE SUSPENDED; Bronx Justice Acts Against Munley After Gambling Arrest. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/abandon-plan-for-skyscraper-on-site-of-hotel-belmont.html | Abandon Plan for Skyscraper On Site of Hotel Belmont | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/nedda-guy-takes-2000-trot-purse-wins-in-straight-heats-in-feature.html | NEDDA GUY TAKES $2,000 TROT PURSE; Wins in Straight Heats in Feature Race of Grand CircuitCard at Toronto.DEFEATS CALUMET BUTLER Charlotte Hanover Is Third AfterHard Struggle With Winner--Grattan Bars Jr. Also Victor. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/sales-in-new-jersey-jersey-city-company-adds-to-apartment-holdings.html | SALES IN NEW JERSEY.; Jersey City Company Adds to Apartment Holdings. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/berg-defeats-griffen-english-boxer-victor-in-main-10round-bout-at.html | BERG DEFEATS GRIFFEN.; English Boxer Victor in Main 10Round Bout at Newark. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/young-wills-stops-ross-knocks-out-brooklyn-boxer-in-first-round-at.html | YOUNG WILLS STOPS ROSS; Knocks Out Brooklyn Boxer in First Round at Starlight Park. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/prison-heads-admit-need-for-reforms-wickersham-ideas-are-already-in.html | PRISON HEADS ADMIT NEED FOR REFORMS; Wickersham Ideas Are Already Instituted in Federal Prisons, Says Director. NEW YORK ENDING EVILS Jersey Holds Criticism Does Not Apply There--Minnesota Governor Orders Inquiry. Corporal Punishment Banned. New York Correcting Evils. Jersey System Remodeled. Leavenworth Crowding Admitted. Minnesota Inquiry Ordered. Missouri Improvement Told. California Reforms Under Way. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/meet-to-aid-st-nicholas-av-trade.html | Meet to Aid St. Nicholas Av. Trade. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/mays-outpoints-christner.html | Mays Outpoints Christner. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/lenita-lane-to-wed-crane-wilbur.html | Lenita Lane to Wed Crane Wilbur | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/miss-biddie-a-kansas-girl.html | Miss Biddie a Kansas Girl. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/atlas-stores-stocks-reduced.html | Atlas Stores' Stocks Reduced. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/post-and-paddock.html | Post and Paddock. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 122376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/americas-prisons.html | AMERICA'S PRISONS. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/twin-sons-to-mrs-russell-robinson.html | Twin Sons to Mrs. Russell Robinson | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/bruening-foes-back-down-on-referendum-fear-responsibility-for-amity.html | Bruening Foes Back Down on Referendum; Fear Responsibility for Amity With France | True | Special Cable to THE NEW YORK TIMES. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/singer-to-fight-martin-friday.html | Singer to Fight Martin Friday. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/held-in-providence-in-103092-shortage-exbank-aide-pleads-not-guilty.html | HELD IN PROVIDENCE IN $103,092 SHORTAGE; Ex-Bank Aide Pleads Not Guilty --Official Says Full Restitution Has Been Made. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/hurley-disclaims-onus-in-colon-vice-war-secretary-in-a-colloquy.html | HURLEY DISCLAIMS ONUS IN COLON VICE; War secretary, in a Colloquy With Panama Editor, Points to Our Lack of Jurisdiction. SALE OF LAND CONSIDERED This Is Possible on Recapture in 1966--Anti-Alcohol League Calls Charges "Wet Hypocrisy." Question of Selling Land. Hurley Hits at "Axes to Grind." Cherrington Sees "Hypocrisy." | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/hawes-encourages-filipinos-in-demand-urges-island-legislators-to.html | HAWES ENCOURAGES FILIPINOS IN DEMAND; Urges Island Legislators to Send a New Independence Mission to United States. FINDS PEOPLE UNITED IN AIM Senator Blames Press Propaganda for "Wrong Impression" Here That Some Do Not Want Autonomy. Sees Islanders Unanimous. Opposes Long-Term Plans. | True | Special Cable to THE NEW YORK TIMES. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/new-yorker-killed-in-brazil.html | New Yorker Killed in Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/call-to-lake-placid-was-his-says-steuer-explains-he-phoned-summer.html | CALL TO LAKE PLACID WAS HIS, SAYS STEUER; Explains He Phoned Summer Home From Curry's Suite to Converse With His Wife. DENIES LINK TO SHERMAN But Does Not Know if Curry Spoke to Jurist About Doyle-- Untermyer Lauds Seabury. Seabury Withholds Comment. LAKE PLACID CALL MADE BY STEUER Went to Summer Home Thursday. Untermyer Replies to Seabury. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/junes-auto-output-has-drop-of-85653-taxicabs-only-vehicles-showing.html | JUNE'S AUTO OUTPUT HAS DROP OF 85,653; Taxicabs Only Vehicles Showing an Increase Over thePrevious Month.CANADA'S PRODUCTION OFF Figure Is About Half of That for May--Passenger CarsPredominate. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/talbott-defeated-in-virginia-tennis-state-intercollegiate.html | TALBOTT DEFEATED IN VIRGINIA TENNIS; State Intercollegiate Titleholder Loses to Welsh, 6-2, 8-6,in First-Round Play.HESS, MUEHLEISEN VICTORSTaylor, Yoemans, Smith, Easton andMangan Are Other Seeded Starsto Advance at Hot Springs. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/sue-shorter-wed-to-porter-adams-married-in-washington-to-format.html | SUE SHORTER WED TO PORTER ADAMS; Married in Washington to formet Head of National Aeronautic Association.AVIATION LEADERS ATTENDCabinet Members Also Present--Amelia Earhart and SenatorBingham In Bridal Party. | True | Special to The New York Times. | C1B 122376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/speed-boat-sinks-hits-snag-in-sound-wj-parker-and-two-guests-hurled.html | SPEED BOAT SINKS; HITS SNAG IN SOUND; W.J. Parker and Two Guests Hurled Into Water and Are Rescued by Police Boat. ONE PASSENGER IS HURT Craft Was Going From Anchorage at Travers Island to Yacht Club at New Rochelle. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/flier-drops-money-to-wife-waiting-in-dooryard-of-home.html | Flier Drops Money to Wife Waiting in Dooryard of Home | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/nyu-teacher-seeks-white-plains-office-cb-fowler-economics-professor.html | N.Y.U. TEACHER SEEKS WHITE PLAINS OFFICE; C.B. Fowler, Economics Professor, to Be Named for Mayor--Aims to Apply Theories. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/municipal-loans-of-2500000-to-be-put-on-market-today.html | Municipal Loans of $2,500,000 To Be Put on Market Today | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/sports-today.html | Sports Today | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/chilean-revolt-ends-latin-america-plan-santiagos-call-for-an.html | CHILEAN REVOLT ENDS LATIN AMERICA PLAN; Santiago's Call for an Economic Parley, Excluding Us, Falls With General Ibanez. DAVILA IS ON WAY HOME Washington Speculates on Whether Envoy Will Become President of His Country. NEW MEETING IS AWAITED Pan-American Commercial Parley, to Be Held in Capital in Fall, to Take Up Aid Measures. Formed Political Group. Feared Criticism of Us. Service Charges Faced. Right of Asylum Explained. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/sports-of-the-times-echoes-of-the-davis-cup-campaign-rise-and-fall.html | Sports of the Times; Echoes of the Davis Cup Campaign. Rise and Fall. A Real World's Championship. The Long Campaign. No Time to Change. | True | By John Kieran. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/no-perfect-crime-simon-tells-chiefs-clue-is-always-left-he-says-at.html | NO 'PERFECT CRIME,' SIMON TELLS CHIEFS; Clue Is Always Left, He Says at Troy Convention in Plea for Observation. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/jobless-worker-hangs-himself.html | Jobless Worker Hangs Himself. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/philippine-deficit-6500000-for-1932-surplus-of-6000000-accrued-this.html | PHILIPPINE DEFICIT $6,500,000 FOR 1932; Surplus of $6,000,000 Accrued This Year to Be Used to Keep Up Public Works Program. | True | Special Cable to THE NEW YORK TIMES. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Bankers and the Public Announced. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/georgia-to-sell-tobacco-seasons-auctions-begin-today-on-crop-cut-50.html | GEORGIA TO SELL TOBACCO.; Season's Auctions Begin Today on Crop Cut 50 Per Cent. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 122376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/stimson-is-pleased-by-german-vitality-secretary-of-state-departs.html | STIMSON IS PLEASED BY GERMAN VITALITY; Secretary of State Departs From Berlin After Optimistic Report on Conditions. BRITISH MINISTERS ARRIVE MacDonald Receives Ovation From Thousands Who Pack Station and Near-By Streets. Stimson Finds Germany Sound. STIMSON PLEASED BY REICH'S VITALITY Stimson Praises Germans. MacDonald in Plain Garb. Expects Another Conference. MACDONALD HEARTENS REICH. Premier Says in Berlin That Confidence in Germany Remains. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/dundee-held-to-draw-by-hood-in-london-american-middleweight-and.html | DUNDEE HELD TO DRAW BY HOOD IN LONDON; American Middleweight and Rival Battle to Deadlock Before Crowd of 25,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/urges-balanced-diet-dr-darlington-in-television-talk-tells-how-to.html | URGES BALANCED DIET.; Dr. Darlington in Television Talk Tells How to Keep Weight Normal. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/lamont-sees-reason-for-certain-wage-cuts-thinks-they-may-keep-some.html | Lamont Sees Reason for Certain Wage Cuts; Thinks They May Keep Some Plants Open; LAMONT UPHOLDS SOME WAGE CUTS Text of the Secretary's Letter. Displacing of Men to Be Studied. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/play-resumes-today-in-herbert-cup-polo-aiken-knights-meet-whippany.html | PLAY RESUMES TODAY IN HERBERT CUP POLO; Aiken Knights Meet Whippany River at Rumson to Decide Army's Rival in Final. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/capt-r-myddleton-weds-in-england-marries-miss-mary-me-mercernairne.html | CAPT. R. MYDDLETON WEDS IN ENGLAND; Marries Miss Mary M.E. MercerNairne, Stepdaughter ofMajor J.J. Astor. | True | Wireless to THE NEW YORK TIMES. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/borrowings-from-federal-reserve-banks-total-60000000-for-week-of.html | Borrowings From Federal Reserve Banks Total $60,000,000 for Week of July 22 | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/indians-subdued-by-senators-117-washington-combines-15-hits-with-4.html | INDIANS SUBDUED BY SENATORS, 11-7; Washington Combines 15 Hits With 4 Cleveland Errors to Take Series Opener. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/curfew-violator-fined-night-club-manager-is-first-to-be-seized-in.html | CURFEW VIOLATOR FINED.; Night Club Manager Is First to Be Seized in Police Drive. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/simons-triumphs-61-61-beats-whittaker-in-kentucky-state-tennishines.html | SIMONS TRIUMPHS, 6-1, 6-1.; Beats Whittaker in Kentucky State Tennis--Hines Withdraws. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/corporate-changes.html | CORPORATE CHANGES. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/hope-for-theatres.html | HOPE FOR THEATRES. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/reject-textbook-as-wet-propaganda-majority-of-franklin-pa-school.html | REJECT TEXTBOOK AS 'WET PROPAGANDA'; Majority of Franklin (Pa.) School Board Bar Van Nest and Smith's American History. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/cotton-off-1-here-before-late-rally-exchange-list-closes-only-6-to.html | COTTON OFF $1 HERE BEFORE LATE RALLY; Exchange List Closes Only 6 to 11 Points Lower as Covering Operations Aid Market.ANTICIPATE BIG CARRY-OVERTraders Also Prepare for First Government Estimate of Season, Due Next Week. | True | | C1B 122376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/lies-sentence-is-put-off-harrison-warned-by-judge-to-tell-truth-on.html | LIES, SENTENCE IS PUT OFF.; Harrison Warned by Judge to Tell Truth on Brokerage Fraud. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/engineers-will-train-lieut-col-fs-greene-to-command-21st-at-fort.html | ENGINEERS WILL TRAIN.; Lieut. Col. F.S. Greene to Command 21st at Fort Dupont. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/col-wright-heads-106th-takes-temporary-command-of-the-regiment.html | COL. WRIGHT HEADS 106TH; Takes Temporary Command of the Regiment Under Fire. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/changes-in-exchange-list-permanent-securities-to-displace-temporary.html | CHANGES IN EXCHANGE LIST; Permanent Securities to Displace Temporary Issues. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/newark-hostess-slayer-executed.html | Newark Hostess' Slayer Executed. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/letters-to-the-editor-reviving-a-war-measure-peace-industries-board.html | Letters to the Editor; REVIVING A WAR MEASURE. Peace Industries Board Suggested for Present Emergency. LAWYERS AND COURTS. Practice in Some Tribunals Seems to Injure Standing. INDUSTRIAL FATALITIES. Rate Has Been Reduced, but Much Remains to Be Done. A Movement Toward Peace. An Archer Criticizes. Naming a Consolidation. | True | S.L.G. KNOX.BERNHARD H. LEVY.W.H. CAMERON.J.C. SMUTS.HARRY M. HITCHCOCK.STEPHEN G. RICH. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/biologists-capture-nest-of-baby-eels-two-years-voyage-from-the.html | BIOLOGISTS CAPTURE NEST OF BABY EELS; Two Year's Voyage From the Sargasso Sea to Labrador Will End in Ontario Museum. WHALE EXTINCTION FEARED Factory Ships Threaten to Wipe Out Some Species, Dr. Townsend Tells Scientists. Danger of Extinction Is Seen. Influence of Sun Is Noted. | True | By Louis Carrier. Special To the New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/flier-dying-writes-note-falls-to-death-in-illinois-while-going-to.html | FLIER, DYING, WRITES NOTE; Falls to Death in Illinois While Going to Sick Mother. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/general-blocksom-indian-fighter-dies-hero-of-western-plains-boxer.html | GENERAL BLOCKSOM, INDIAN FIGHTER, DIES; Hero of Western Plains, Boxer Rebellion and Campaign in Cuba Was 76. TWICE CITED FOR HIS VALOR Ohioan, Who Resided in Florida, Also Served in World War-- Retired in 1918. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/builds-lawson-statue-brother-is-erecting-shaft-to-memory-of.html | BUILDS LAWSON STATUE.; Brother is Erecting Shaft to Memory of Publisher. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/union-heads-debate-rail-rates-and-pay-meet-at-washington-to-plan.html | UNION HEADS DEBATE RAIL RATES AND PAY; Meet at Washington to Plan United Action on Rises, Mergers and Hours. ROADS' PLEA IS ASSAILED Southern Shippers' Counsel Offers Figures to Show High Dividends Steadily Paid. Roads' Rise Plea Attacked. 1927 a Record Year. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/will-suggest-changes-in-aviation-rules-airline-officials-are-to.html | WILL SUGGEST CHANGES IN AVIATION RULES; Airline Officials Are to Discuss Regulations With Colonel Young Today. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/asks-higher-oil-duties-argentine-bureau-says-government-refineries.html | ASKS HIGHER OIL DUTIES.; Argentine Bureau Says Government Refineries Can Produce Needs. | True | Special Cable to THE NEW YORK TIMES. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/ask-summer-music-funds-philadelphia-directors-appeal-for-20000-for.html | ASK SUMMER MUSIC FUNDS; Philadelphia Directors Appeal for $20,000 for Park Concerts. | True | Special to The New York Times. | C1B 122376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/follies-girl-dies-after-boat-blast-helen-walsh-succumbs-to-injuries.html | 'FOLLIES' GIRL DIES AFTER BOAT BLAST; Helen Walsh Succumbs to injuries Suffered on Harry Richman's Cruiser.OTHERS LEAVE HOSPITALVictim Made Debut Here In 'Rosalie' In 1927--Appeared in 'Whoopee.'and 'Simple Simon.' | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/two-ocean-flights-due-to-start-today-herndon-and-pangborn-and.html | TWO OCEAN FLIGHTS DUE TO START TODAY; Herndon and Pangborn and Boardman and Polando May Take Advantage of Weather. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/44462913-debts-listed-by-bankrupt-clerk-assets-are-100-but-300.html | $44,462,913 Debts Listed by Bankrupt Clerk; Assets Are $100, but 300 Creditors Won't Lose | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/foreign-gold-increases-here-by-5000000-as-franc-gains.html | Foreign Gold Increases Here By $5,000,000 as Franc Gains | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/the-roosevelt-advance.html | THE ROOSEVELT ADVANCE. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/socialists-stress-francogerman-tie-reich-party-head-cochairman-at.html | SOCIALISTS STRESS FRANCO-GERMAN TIE; Reich Party Head, Co-Chairman at Vienna Meeting, Speaksof Brotherhood of 2 Nations.WAR DANGER REPORT MADE De Brouckere of Belgium Puts Faithin German Democracy--SaysForts on Border Handicap It. "Not Enough to Hate War." Says Arms Breed New Arms. | True | By John MacCormac. Wireless To the New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/british-net-stars-drill-miss-nuthall-and-mrs-shepherdbarron-prepare.html | BRITISH NET STARS DRILL; Miss Nuthall and Mrs. ShepherdBarron Prepare for Cup Play. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/seeks-cooperation-in-pollution-drive-tristate-commission-at-meeting.html | SEEKS COOPERATION IN POLLUTION DRIVE; Tri-State Commission at Meeting Here Plans for Legislation and Public Hearings.COMMITTEE HEADS NAMEDT.K. Smith Made Legal Adviser-- Conference of Mayors andGovernors in View. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/lewisohn-combats-ardsley-incinerator-he-and-neighboring-property.html | LEWISOHN COMBATS ARDSLEY INCINERATOR; He and Neighboring Property Owners Win Temporary Stay on Award of Contract. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/reverses-convictions-through-liquor-decoy-federal-court-denounces.html | REVERSES CONVICTIONS THROUGH LIQUOR DECOY; Federal Court Denounces Trapping of Five Indianapolis Policemen by 'Speakeasy.' | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/kaufman-wins-on-a-foul.html | Kaufman Wins on a Foul. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/high-court-fails-to-rule-on-granting-of-immunity.html | High Court Fails to Rule On Granting of Immunity | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/phils-down-cubs-on-home-runs-76-circuit-smashes-by-arlett-and.html | PHILS DOWN CUBS ON HOME RUNS, 7-6; Circuit Smashes by Arlett and Whitney, Each With a Man on Base, Bring Victory. BLAKE BEATS OLD MATES Ex-Chicago Hurler Lasts Only six Innings, but Registers First Triumph of the Season. | True | | C1B 122376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/phipps-eliminated-in-junior-tennis-loses-to-cyphers-61-06-63-in.html | PHIPPS ELIMINATED IN JUNIOR TENNIS; Loses to Cyphers, 6-1, 0-6, 6-3, in State Title Play--Most of the Favorites Advance. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/us-amateur-tests-to-be-held-today-500-golfers-in-nation-will.html | U.S. AMATEUR TESTS TO BE HELD TODAY; 500 Golfers in Nation Will Compete for 150 Places in the Qualifying List. 19 ALLOTTED TO NEW YORK Sweetser, Perkins, Voigt, Homans and Host of Others Will Play 36 Holes at Baltusrol. First Use of the Plan. Dunlap Also in Field. | True | By William D. Richardson. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/seeded-stars-gain-at-vancouver-net-rainville-murio-martin-nunns.html | SEEDED STARS GAIN AT VANCOUVER NET; Rainville, Murio, Martin, Nunns Score Easy Victories in Canadian Singles. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/shaw-hails-lenin-as-the-pathfinder-says-communist-leader-found-way.html | SHAW HAILS LENIN AS THE PATHFINDER; Says Communist Leader Found Way Out of Impasse Where Other Civilizations Ended. SEES HIM HOPE OF OUR OWN Predicts New Era if Other Nations Follow Methods--Talkie Speech Badly Garbled in Press Version. | True | By Walter Duranty. Wireless to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/old-enid-okla-bank-is-closed.html | Old Enid (Okla.) Bank Is Closed. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/marine-tells-perils-of-nicaraguan-jungle-flier-and-aide-fight.html | MARINE TELLS PERILS OF NICARAGUAN JUNGLE; Flier and Aide Fight Alligators in Five Rivers to Escape After Forced Landing. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/open-radiology-congress-scientist-from-all-parts-of-world-meet-at.html | OPEN RADIOLOGY CONGRESS; Scientist From All Parts of World Meet at Sorbonne in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/erie-headquarters-move-west-today-last-of-the-engineering-staff.html | ERIE HEADQUARTERS MOVE WEST TODAY; Last of the Engineering Staff Leaves on Special Train for Cleveland. EXECUTIVES GO AUG. 18 1,000 Employes Involved in Change --Head Offices of Road Here 100 Years. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/news-of-markets-in-london-and-paris-business-quiet-on-the-english.html | NEWS OF MARKETS IN LONDON AND PARIS; Business Quiet on the English Exchange--International List Irregular. BRITISH FUNDS IMPROVE French Bourse Displays a Steady Undertone, but Traders Are Still Cautious. Closing Prices on London Exchange. British Stocks. Dull Session in Paris. Paris Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/ditson-estate-geta-murray-hill-site.html | Ditson Estate Geta Murray Hill Site. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/paris-parley-meets-to-halt-gold-flow-big-credit-is-likely.html | PARIS PARLEY MEETS TO HALT GOLD FLOW; BIG CREDIT IS LIKELY; Cooperation Between French and British Banks of Issue Is Planned in Session of Experts. $100,000,000 LOAN SEEN Federal Reserve, of New York Mentioned as Ready to Act if Aid Is Needed. BUT MOVE HERE IS DOUBTED Wall Street Thinks England Would Gain Political Advantage by Dealing With France. Federal Reserve Mentioned. PARIS PARLEY ACTS TO HALT GOLD FLOW Risk Seen in Gold Flow. Gold Shipments Virtually Cease. Report Credited in London. London Shows Improvement. Agreement Favored Here. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 122376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/bridge-war-shifted-by-alfalfa-bill-alfalfa-bill-murray-and-his.html | BRIDGE WAR SHIFTED BY 'ALFALFA BILL'; "ALFALFA BILL" MURRAY AND HIS SOLDIERS IN THEIR HORATIUS SKIT. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/arnot-exhead-quits-chicago-trade-board-he-says-farm-board-is-taking.html | ARNOT, EX-HEAD, QUITS CHICAGO TRADE BOARD; He Says Farm Board Is Taking Control of Grain Trade--Fears Cut in Market Activity. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/index-of-automobile-output-recedes-to-631-possible-ford-may-face.html | Index of Automobile Output Recedes to 63.1; Possible Ford May Face 1927 Situation Again | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/abandons-cash-plan-bloomfield-neb-forced-back-to-credit-by-bank.html | ABANDONS CASH PLAN.; Bloomfield (Neb.) Forced Back to Credit by Bank Failure. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/womens-tryouts-listed-for-chicago-olympic-track-tests-set-for-july.html | WOMEN'S TRYOUTS LISTED FOR CHICAGO; Olympic Track Tests Set for July 16, 1932, Pending Executive Committee Approval.VREELAND IS NAMED COACHSteers Selected ac Manager andKlein as Assistant-- SquadNot to Exceed Eighteen. | True | By Arthur J. Daley. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/yaros-wins-bout-with-lawless.html | Yaros Wins Bout With Lawless. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/simple-abode-ready-for-gandhi-on-roof-of-a-london-tenement.html | Simple Abode Ready for Gandhi On Roof of a London Tenement | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/biss-stops-gorman-in-seventh.html | Biss Stops Gorman in Seventh. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/aged-get-outing-today-150-from-hebrew-home-to-make-trip-to-edgemere.html | AGED GET OUTING TODAY.; 150 From Hebrew Home to Make Trip to Edgemere. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/florence-j-loew-engaged-to-marry-granddaughter-of-the-late-george-f.html | FLORENCE J. LOEW ENGAGED TO MARRY; Granddaughter of the Late George F. Baker to Be Bride of R.E. Strawbridge Jr. NEWPORT CEREMONY AUG. 15 To Take Place In Trinity Church-- Bridegroom-Elect Noted Polo Player --Fiancee Fond of Sports. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/the-play.html | THE PLAY | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/lloyd-george-ill-in-bed-suffering-from-kidney-ailment-duke-of.html | LLOYD GEORGE ILL IN BED.; Suffering From Kidney Ailment-- Duke of Gloucester Indisposed. | True | Special Cable to THE NEW YORK TIMES. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/bank-of-us-claims-will-be-filed-today-broderick-to-take-first-step.html | BANK OF U.S. CLAIMS WILL BE FILED TODAY; Broderick to Take First Step Toward Distribution of $42,000,000 to Depositors. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/named-for-health-post-dr-williams-of-new-york-chosen-for-new.html | NAMED FOR HEALTH POST.; Dr. Williams of New York Chosen for New Baltimore Office. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/dr-ha-hare-left-425714-items-in-philadelphia-estate-include-medal.html | DR. H.A. HARE LEFT $425,714; Items in Philadelphia Estate Include Medal and Hindu Gift. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/could-build-canal-across-nicaragua-col-sultan-after-two-years-study.html | COULD BUILD CANAL ACROSS NICARAGUA; Col. Sultan, After Two Years' Study, Holds Project is Perfectly Feasible. COST PUT AT $750,000,000 Actual Construction Would Take Ten Years After Signing of Treaties, He Estimates. 105-FOOT LIFT IS REQUIRED Army Engineer Declares Lake Would Provide Large Part of the 173-Mile Route. Would Cut Ship's Time Two Days, No Great Obstacles Found. | True | Special to The New York Times. | C1B 122376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/paris-ready-to-aid-hungary-with-loan-bethlen-asserts-france-may.html | PARIS READY TO AID HUNGARY WITH LOAN; Bethlen Asserts France May Advance 40 Per Cent of $35,000,000 Needed. RESTRICTIONS TO BE ENDED But Process Will Be Only Gradual --Negotiations With Other Money Markets Are Being Pushed. Denies Plan for Hegemony. States French Objections. | True | Wireless to THE NEW YORK TIMES. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/ii-bloomingdale-left-8040557-estate-much-greater-than-first.html | I.I. BLOOMINGDALE LEFT $8,040,557; Estate Much Greater Than First Estimates Indicated--Millions More in Trust.CHARITIES ULTIMATE HEIRSSt. John's Cathedral and JewishFederation Will Get Bulkof the Residue. List of Chief Assets. Some Assets Not Yet Determined. J.H. Inman Left $1,038,464. M.V. O'Malley Estate to Kin. M.D. Gallagher Estate Aids Charity | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/acreage-of-argentine-wheat-20-per-cent-less-than-1930.html | Acreage of Argentine Wheat 20 Per Cent Less Than 1930 | True | Special Cable to THE NEW YORK TIMES. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/tells-of-newsdoms-gains-manager-of-the-paper-says-it-aids-jobless.html | TELLS OF NEWSDOM'S GAINS; Manager of the Paper Says It Aids Jobless Newspaper Men. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/two-army-cadets-die-in-texas-plane-crash-sudden-plungs-of-bomber.html | TWO ARMY CADETS DIE IN TEXAS PLANE CRASH; Sudden Plungs of Bomber Kills Advanced Students on Flight to Fort Clark. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/dr-kellogg-opens-henderson-will-fight-files-codicil-leaving.html | DR. KELLOGG OPENS HENDERSON WILL FIGHT; Files Codicil Leaving Millions to Battle Creek Sanitarium-- Contest by Other Heirs Looms. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/newton-steel-moves-offices.html | Newton Steel Moves Offices. | True | Special to The New York Times | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/treasury-calls-for-17577500.html | Treasury Calls for $17,577,500. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/doyle-plea-heard-in-cardozo-library-seabury-opposes-freeing-witness.html | DOYLE PLEA HEARD IN CARDOZO LIBRARY; Seabury Opposes Freeing Witness, Asserting He FearedHe Would Disappear.DEFENDANT NOT PRESENT Prosecutor Points to PowerfulInfluence of Friends Who HeSays Doyle Is Protecting. Bribery Is Stressed. Calls Attitude a Sham. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/drive-on-peddlers-opens-in-42d-street-mendicants-bootblacks-and.html | DRIVE ON PEDDLERS OPENS IN 42D STREET; "Mendicants, Bootblacks and Fakers" Also Under Ban of Midtown Group. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/aid-reorganization-plan-holders-deposit-752-per-cent-of-canada.html | AID REORGANIZATION PLAN.; Holders Deposit 75.2 Per Cent of Canada Power and Paper Securities. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/says-italys-music-turns-to-classics-reiner-sees-modern-composers.html | SAYS ITALY'S MUSIC TURNS TO CLASSICS; Reiner Sees Modern Composers Reverting to Old Models for Their Inspiration. HERE AS STADIUM DIRECTOR New Creative Trends Said to Spring From Strong Nationalistic Feeling --Malapiero's Concerti Cited. | True | | C1B 122376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/prison-for-villanueva-in-paris-bank-thefts-former-venezuelan.html | PRISON FOR VILLANUEVA IN PARIS BANK THEFTS; Former Venezuelan Attache and National City Bank Employee Gets Three Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/penthouses-in-demand-six-new-leases-show-popularity-of-roof-suites.html | PENTHOUSES IN DEMAND.; Six New Leases Show Popularity of Roof Suites. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/child-died-of-infantile-paralysis.html | Child Died of Infantile Paralysis. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/raskob-yacht-wins-110mile-cup-race-toodles-crosses-line-after.html | RASKOB YACHT WINS 110-MILE CUP RACE; Toodles Crosses Line After 34-Hour Ordeal in Annual Chesapeake Bay Event. TWO, OUT OF SUPPLIES, QUIT Victorious Craft, Sailed by Owner's Son, Is Home Ahead of Eleanor and Lady Susan. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/doyle-jailed-as-appeal-is-denied-unanimously-cardozo-gets-new-plea.html | DOYLE JAILED AS APPEAL IS DENIED UNANIMOUSLY; CARDOZO GETS NEW PLEA; CONTEMPT TERM IS UPHELD Court of Appeals to Be Summoned at Once for a Final Decision. BLANKET PARDONS URGED Cardozo Suggests Governor Act to End Litigation Over Immunity to Witnesses. DOYLE STUNNED AT RULING But He Remains at Liberty for Nearly Four Hours After Seabury's Victory. Governor May End Fight. Cites Advantage of Such Action. Doyle Taken to Cell. Crowd Outside Cheers Seabury. Decision Vital to Inquiry. Doyle Ordered to Jail. CLEARED OF MANY CHARGES. Doyle Has Been Accused of Contempt, Perjury and Tax Evasion. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/new-york-swelters-in-heat-and-humidity-one-death-reported-as.html | New York Swelters in Heat and Humidity; One Death Reported as Mercury Rises to 88 | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/federal-agents-seize-900-barrels-of-beer-philadelphia-forces.html | FEDERAL AGENTS SEIZE 900 BARRELS OF BEER; Philadelphia Forces Intercept Shipments From Newark Billed as Laundry Fluid. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/indians-fail-to-aid-schmerler-inquiry-apaches-anxious-to-know-who.html | INDIANS FAIL TO AID SCHMERLER INQUIRY; Apaches Anxious to Know Who Slew New York Girl Student, but Can Offer No Clues. FATHER BLAMES DISTRUST Letters From Daughter Quoted as Showing Her Difficulties in Gaining Tribe's Confidence. Official Aghast at Daring. Father Blames Superstition. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/race-for-stewards-cup-handicap-opens-glorious-goodwood-meeting-in.html | RACE FOR STEWARD'S CUP.; Handicap Opens 'Glorious Goodwood' Meeting in England Today. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/argentina-issues-notes-paper-entitles-creditors-to-collect-20-of-to.html | ARGENTINA ISSUES NOTES.; Paper Entitles Creditors to Collect 20% of Total Due Each 3 Months. | True | Special Cable to THE NEW YORK TIMES. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/dr-ludwig-singer-dies-in-prague-at-age-of-55-member-of-the.html | DR. LUDWIG SINGER DIES IN PRAGUE AT AGE OF 55; Member of the Czechoslovak Parliament Was a Leader in Zionist Movement. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/money.html | MONEY | True | | C1B 122376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/jpmgovern-dead-wellknown-turfman-owner-of-stable-now-carrying-his.html | J.P.M'GOVERN DEAD; WELL-KNOWN TURFMAN; Owner of Stable Now Carrying His Colors at Empire City Track Victim of Heart Disease. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/american-midshipmen-at-gibraltar.html | American Midshipmen at Gibraltar. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/eight-now-chosen-for-scaccio-jury-seven-accepted-at-catskill-to.html | EIGHT NOW CHOSEN FOR SCACCIO JURY; Seven Accepted at Catskill to Join Lone Selection Last Week Are of Varied Occupations. COURT ROOM STEAMY HOT Judge's Good Humor Restrains Spats--Diamond's Bodyguard Is Likely to Face Witnesses Today. Bullet-Riddled Car Found. Most of Talesman Shy. | True | From a Staff Correspondent of The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/add-5000-to-palestine-gift.html | Add $5,000 to Palestine Gift. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/jcpenney-shows-gain-of-28-in-six-months-net-at-4210909-or-146-a.html | J.C.PENNEY SHOWS GAIN OF 28% IN SIX MONTHS; Net at $4,210,909, or $1.46 a Share, Despite Drop in Dollar Sales. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/zeppelin-reaches-franz-josef-land-on-cruise-in-arctic-the-soviet.html | ZEPPELIN REACHES FRANZ JOSEF LAND ON CRUISE IN ARCTIC; The Soviet Ice-Breaker Malygin Waits at Cape Flora for Contact With Dirigible. WINDS CUT AIRSHIP'S SPEED Further Delay Caused by Fog and Cutting Out of Motors to Conserve Fuel. TEMPERATURE FOUR BELOW Men of Expedition Keep Comfortable in Fur-Lined Coats--Ellsworth Radioes Greeting to Nobile. Sea a Sheet of Silver. ZEPPELIN REACHES FRANZ JOSEF LAND Crossed Huge Forest Area. Malygin Ready for Meeting. | True | By Arthur Koestler. Copyright, 1931, In North and South America By N.a.n.a., Inc. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/shaw-bids-jews-lose-superiority-complex-also-declares-intermarriage.html | SHAW BIDS JEWS LOSE SUPERIORITY COMPLEX; Also Declares Intermarriage Will End Distinction Between Them and Christians. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/blames-high-tariff-for-farmers-ills-representative-cannon-quotes.html | BLAMES HIGH TARIFF FOR FARMERS' ILLS; Representative Cannon Quotes Census Figures of Decline in Farms, Assets and Income. HOLDS LOSS HEAVIER IN 1931 Inability of Farmer to Buy What He Needs Contributes to Trade Slump, He Says. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/gets-big-tax-abatement-robbins-estate-here-receives-a-844676.html | GETS BIG TAX ABATEMENT; Robbins Estate Here Receives a $844,676 Federal Adjustment. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/fail-to-halt-road-jobs-westchester-strikers-continue-to.html | FAIL TO HALT ROAD JOBS.; Westchester Strikers Continue to Picket--Police Disperse Band. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/shot-fighting-holdup-men-storekeeper-wounded-as-he-tries-to-wield.html | SHOT FIGHTING HOLDUP MEN; Storekeeper Wounded as He Tries to Wield Chair. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/marks-homecoming-by-wrecking-rooms-and-mrs-sheehys-estranged.html | MARKS HOMECOMING BY WRECKING ROOMS; And Mrs. Sheehy's Estranged Husband Gets Only a Suspended Sentence. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/samuel-e-peabody-weds-author-marries-mrs-augusta-c-mcelwain-in.html | SAMUEL E. PEABODY WEDS; Author Marries Mrs. Augusta C. McElwain in Pasadena. | True | | C1B 122376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/resident-job-law-faces-jersey-test-official-invokes-new-preference.html | RESIDENT JOB LAW FACES JERSEY TEST; Official Invokes New Preference Act in Route 25 Dispute, but Contractor Balks. PARLEY IS SET FOR TODAY Jelin in Role of Arbiter Calls Meeting--Counsel for Secaucus Employer to Ask Larson for Troops. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/way-of-an-eagle.html | WAY OF AN EAGLE. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/lindberghs-poised-for-takeoff-today-the-lindberghs-hop-to.html | LINDBERGHS POISED FOR TAKE-OFF TODAY; THE LINDBERGHS HOP TO WASHINGTON, READY FOR FLIGHT TO ORIENT. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/realty-securities.html | REALTY SECURITIES. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/former-albany-man-held-in-rome.html | Former Albany Man Held in Rome. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/finds-orient-ready-for-silver-parley-pittman-after-tokyo-talks-says.html | FINDS ORIENT READY FOR SILVER PARLEY; Pittman, After Tokyo Talks, Says Far East Awaits Call by England or America. WESTERN GROUP FOR PLAN Borah, Smoot and Thomas Confer in Boise With Mining and Financial Leaders. Western Group Urges a Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/shipscuttling-trial-ends-deadlocked-jury-at-mobile-discharged-in.html | SHIP-SCUTTLING TRIAL ENDS; Deadlocked Jury at Mobile Discharged in Murphy Case. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/coffee-cleared-by-court-vienna-tribunal-bans-charge-that-it-has.html | COFFEE CLEARED BY COURT; Vienna Tribunal Bans Charge That It Has Harmful Effect. | True | Special Cable to THE NEW YORK TIMES. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/siams-king-aboard-our-giant-dirigible-king-calls-sevenhour-trip.html | SIAM'S KING ABOARD OUR GIANT DIRIGIBLE.; King Calls Seven-Hour Trip 'Best Time' He Ever Had--'Wonderful,' Says Queen. AT HOME IN AIR, THEY NAI Rulers Impressed by Sight of New York From Dirigible--End Their American Visit Today. Rulers Take a Nap. Leave for Canada Today | True | Special to The New York Times.Times Wide World Photo. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/rumanian-railways-combat-bomb-attack-200-suspected-communists.html | RUMANIAN RAILWAYS COMBAT BOMB ATTACK; 200 Suspected Communists Seized for Recent Train Blasts--Red Day Plots Charged. | True | Special Cable to THE NEW YORK TIMES. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/embick-for-change-in-yorktown-plan-general-not-state-department.html | EMBICK FOR CHANGE IN YORKTOWN PLAN; General, Not State Department, First Urged Omitting Cornwallis's Surrender in Pageant. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/yolanda-is-victor-in-cruising-race-scores-by-25second-margin-on.html | YOLANDA IS VICTOR IN CRUISING RACE; Scores by 25-Second Margin on Corrected Time in 86-Mile Freeman Cup Event. KATHEA II PLACES SECOND Gets Mabbett Trophy as Leader of R Sloops in Lake Yacht Racing Association Contest. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/financial-markets-interest-centres-in-dividend-meeting-of-united.html | FINANCIAL MARKETS; Interest Centres in Dividend Meeting of United States Steel Directors Today. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/thugs-get-490-at-perfume-shop.html | Thugs Get $490 at Perfume Shop. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/crippled-children-get-outing.html | Crippled Children Get Outing. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/gold-here-from-peru-2024000-arrives-for-national-city-bankargentine.html | GOLD HERE FROM PERU.; $2,024,000 Arrives for National City Bank--Argentine Shipment Due. | True | | C1B 122376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/denies-mrs-barr-lived-in-new-hampshire-witness-in-separation-case.html | DENIES MRS. BARR LIVED IN NEW HAMPSHIRE; Witness in Separation Case Contradicts Residence Claim--Another Supports It. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/surveys-wage-scales-in-metropolitan-area-merchants-group-reports.html | SURVEYS WAGE SCALES IN METROPOLITAN AREA; Merchants Group Reports Factory Pay Here Little Above Near-by Points. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/knights-call-sets-arlington-record-wins-seminole-purse-at-7.html | KNIGHT'S CALL SETS ARLINGTON RECORD; Wins Seminole Purse at 7 Furlongs in 1:22 4-5, Lowering Track Mark 2-5 of Second. VOLTAGREEN IS SECOND Coe's Rockbelle Finishes Third in Feature Sprint--Winner Returns $4.46 in the Mutuels. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/pena-stops-zuniga-in-bout-at-garden-coast-boxer-unable-to-appear.html | PENA STOPS ZUNIGA IN BOUT AT GARDEN; Coast Boxer Unable to Appear for Sixth Round as Crowd of 2,500 Looks On. DERENZO DEFEATS ROBERTS Triumphs in Semi-Final Event at New-Talent Show--Lynch Knocks Out Heller In Fourth. Bell Saves Zuniga in Fifth. Goldberg Stops Salante. | True | By Joseph C. Nichols. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/grasshoppers-clean-fields-in-3-states-iowa-nebraska-and-south.html | GRASSHOPPERS CLEAN FIELDS IN 3 STATES; Iowa, Nebraska and South Dakota Farmers Fight and Pray Against Plague. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/discuss-plans-for-revival-of-road.html | Discuss Plans for Revival of Road. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/mr-rogers-notes-the-downfall-of-another-boastful-leader.html | Mr. Rogers Notes the Downfall Of Another Boastful Leader | True | WILL ROGERS. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/fator-gets-triple-as-oncora-scores-previous-victories-on-tommy-lad.html | FATOR GETS TRIPLE AS ONCORA SCORES; Previous Victories on Tommy Lad and Chief's Challenger Make It Three In Row. 60-TO-1 SHOT IS SECOND Lew Black Trails Oncora by Half Length--Gold Prize, 10-1, Also Wins at Empire City. Fator Gives Oncora Rousing Ride. Tommy Lad Advances in Betting. | True | By Bryan Field.times Wide World Photo. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/idle-painter-sues-for-railroad-yards-says-blissville-property-is.html | IDLE PAINTER SUES FOR RAILROAD YARDS.; Says Blissville Property Is Used by the Long Island on Lease From His Ancestor. THREATENS OUSTER ACTION Wants Tenant to Renew 99-Year Contract Alleged to Have Been Made in 1805 or Get Out. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/argentine-polo-team-on-way-to-compete-in-the-us-open.html | Argentine Polo Team on Way To Compete in the U.S. Open | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/sharp-battle-opens-in-the-peiping-area-rebels-engage-manchurians-in.html | SHARP BATTLE OPENS IN THE PEIPING AREA; Rebels Engage Manchurians in Contest for Supremacy in Northern China. FIGHTING ON TWO FRONTS Defenses Set Up Outside Former Capital--Shantung Saidto Have Joined Shih. HUGE CROP LOSS IN CHINA Floods Ruin Planted Areas in ThreeProvinces--Japan ProtestsSeizure of Goods. Southern Rebels Invade Hunan. Chen Seeks Arms in Tokyo. Long-Sword Division in Battle. | True | By Hallett Abend. Wireless To the New York Times. | C1B 122376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/lord-knutsford-dead-at-age-of-78-had-devoted-most-of-his-life-to.html | LORD KNUTSFORD DEAD AT AGE OF 78; Had Devoted Most of His Life to Collecting $30,000,000 for London Hospital. FORMED BIG DOCK MERGER Amalgamation of Companies In Poor Financial Standing Resulted In $105,000,000 Sale to Government. Ingenious Devices Lured Funds. | True | Special Cable to THE NEW YORK TIMES. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/cuban-plot-charged-as-2-are-seized-here-trunk-with-military-effects.html | CUBAN PLOT CHARGED AS 2 ARE SEIZED HERE; Trunk With Military Effects Causes Arrest of Havana Press Correspondent and Broker. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/totalizer-to-reveal-all-bets-for-place-show-at-hawthorne.html | Totalizer to Reveal All Bets For Place, Show at Hawthorne | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/ibanezs-successor-forced-out-in-chile-opazo-related-to-former.html | IBANEZ'S SUCCESSOR FORCED OUT IN CHILE; Opazo, Related to Former President, Resigns After HostileDemonstration.EX-DICTATOR IS IN FLIGHTCrosses Border Into Argentina--Esteban Montero Now Premier and Acting President. Opazo Linked With Ibanez. Ibanez Enters Argentina. IBANEZ'S SUCCESSOR FORCED OUT IN CHILE Ibanez Reaches Mendoza. Chilean Bonds Little Changed. Effect on Cosach Considered. Four-Day Moratorium Declared. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/income-of-44-roads-off-237-in-june-net-operating-returns-put-at.html | INCOME OF 44 ROADS OFF 23.7% IN JUNE; Net Operating Returns Put at $33,361,000, Against $43,755,000 Year Ago.GAIN OVER MAY FIGURESThirteen Report Increase in NetIncome Last Month and FiveLarger Gross Receipts. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/dark-view-painted-of-indias-plight-trevor-pinch-asserts-15000000.html | DARK VIEW PAINTED OF INDIA'S PLIGHT; Trevor Pinch Asserts 15,000,000 "Little Girls" Have BeenForced Into Wifehood.CALLS GANDHI "FIREBRAND"But British Editor In New Book Predicts "Glorious Future" for Country Under Proper Remedies. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/fines-based-on-capacity-to-pay.html | Fines Based on Capacity to Pay. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/ask-wide-exchange-of-medical-ideas-drs-charles-h-mayo-and-alfonso.html | ASK WIDE EXCHANGE OF MEDICAL IDEAS; Drs. Charles H. Mayo and Alfonso Pruneda Speak at Congress in Mexico City.YELLOW FEVER AID URGEDPaper by Dr. Cumming RequestsCooperation of Countries to Stamp Out the Disease. Praised International Groups. Warns on Yellow Fever. | True | Special Cable to THE NEW YORK TIMES. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 122376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/more-tributes-paid-to-dr-lee-k-frankel-homer-folks-of-state.html | MORE TRIBUTES PAID TO DR. LEE K. FRANKEL; Homer Folks of State Charities Aid and Others Tell of Beneficent Services. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/rydberg-eulogized-at-his-funeral-service-for-botanist-is-based-on.html | RYDBERG EULOGIZED AT HIS FUNERAL; Service for Botanist Is Based on His Favorite Hymns and Scriptural Passages. OLD FRIEND PAYS TRIBUTE Rev. August Koerber Recalls His Contributions to Science and His Personal Attributes. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/tilden-sees-end-of-french-reign-says-genius-of-cochet-alone-brought.html | TILDEN SEES END OF FRENCH REIGN; Says Genius of Cochet Alone Brought Success in Defense of Davis Cup. BOROTRA'S STAR ON WANE Ranks Austin and Perry Among the World's Leaders for Valiant Work Against France. Austin Near a Victory. Among First Five Amateurs. | True | WILLIAM T. TILDEN 2d, World's Professional Tennis Champion. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/public-links-play-draws-180-golfers-record-field-will-compete-for.html | PUBLIC LINKS PLAY DRAWS 180 GOLFERS; Record Field Will Compete for National Crown on St. Paul Course Next Month. WINGATE TO DEFEND TITLE Teams From 29 Cities to Strive for Harding Trophy--Brooklyn Will Seek to Repeat 1930 Victory. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/new-incorporations.html | NEW INCORPORATIONS | True | NEW YORK CHARTERS. Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/machinery-trade-slumps-reported-worse-than-usual-for-summerrally.html | MACHINERY TRADE SLUMPS.; Reported Worse Than Usual for Summer--Rally Awaited. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/fire-in-spier-falls-hotel-flames-starting-in-cottage-destroy-wing.html | FIRE IN SPIER FALLS HOTEL.; Flames, Starting in Cottage, Destroy Wing of the Imperial. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/roosevelt-nears-decision-on-harvey-governor-back-at-albany-confers.html | ROOSEVELT NEARS DECISION ON HARVEY; Governor, Back at Albany, Confers With Rosenman, His Counsel, on Brieger Charges. MAKES INSPECTION TOUR Visiting Three Rockland County Institutions, He Pledges Funds for State's Feeble-Minded. Three Institutions Visited. Talks With Crippled Children. Pledges Aid for Feeble-Minded. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/has-process-to-keep-fish-flavor.html | Has Process to Keep Fish Flavor. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/bennetts-library-sold-late-novelists-books-bring-in-only-7580-at.html | BENNETT'S LIBRARY SOLD.; Late Novelist's Books Bring In Only $7,580 at London Auction. | True | Wireless to THE NEW YORK TIMES. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/wing-confesses-part-in-1918-murder-here-new-york-officers-will.html | WING CONFESSES PART IN 1918 MURDER HERE; New York Officers Will Bring Back Hamby's Partner in East Brooklyn Bank Killing. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 122376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/250000-shortage-revealed-in-bank-2-tellers-and-bookkeeper-of-the.html | $250,000 SHORTAGE REVEALED IN BANK; 2 Tellers and Bookkeeper of the North Avenue, New Rochelle, Seized as Examiners Act. "HIGHER-UPS" ARE SOUGHT Two Employes Said to Have Protected an Official by Altering Their Records.DEPOSITORS WILL NOT LOSE Trust Company Takes Over Institution and Will Operate Itas a Branch. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/transamerica-draws-on-surplus.html | Transamerica Draws on Surplus. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/property-of-mrs-keresey-attached.html | Property of Mrs. Keresey Attached. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/france-to-increase-arms-if-reich-does-complete-liberty-for-germany.html | FRANCE TO INCREASE ARMS IF REICH DOES; Complete Liberty for Germany Would Necessitate Additions, War Minister Maginot Says. REPEATS MUTUAL AID BID Asserts Cuts Will Be Made if AntiAggression-Pact Evolves--DeniesParley Is One of "Disarmament." | True | Special Cable to THE NEW YORK TIMES. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/receiver-is-named-on-ah-woodss-note-court-acts-on-suit-by-gilbert.html | RECEIVER IS NAMED ON A.H. WOODS'S NOTE; Court Acts on Suit by Gilbert Miller to Collect $5,184 Judgment Against Producer. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/red-slain-by-yugoslav-fingerprints-identify-youth-after-killing-at.html | RED SLAIN BY YUGOSLAV.; Fingerprints Identify Youth After Killing at Vienna. | True | Special Cable to THE NEW YORK TIMES. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/7-priests-ousted-from-vera-cruz-troops-reported-to-be-guarding.html | 7 PRIESTS OUSTED FROM VERA CRUZ; Troops Reported to Be Guarding Churches as Result of Riots Against Religious Laws. YOUTH SHOT IN RAID DIES One of Two Priests Previously Said to Have Been Slain, Now Reported to Have Fled State, Wounded. Decision Left to Priests. | True | Special Cable to THE NEW YORK TIMES. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/trust-to-build-estates.html | Trust to Build Estates. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/faithfull-clears-police-denies-criticizing-department-here-in.html | FAITHFULL 'CLEARS' POLICE.; Denies Criticizing Department Here in Murder Mystery. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/elks-feted-in-panama-city-new-york-and-brooklyn-party-on-way-home.html | ELKS FETED IN PANAMA CITY; New York and Brooklyn Party on Way Home From Seattle, Wash. | True | Special Cable to THE NEW YORK TIMES. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/doeg-double-victor-in-seabright-tennis-some-of-the-contestants-at.html | DOEG DOUBLE VICTOR IN SEABRIGHT TENNIS; SOME OF THE CONTESTANTS AT OPENING DAY'S PLAY OF SEABRIGHT INVITATION TOURNEY. | True | By Allison Danzig. Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/howard-play-given-in-white-plains.html | Howard Play Given In White Plains. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/retzlaff-and-osa-will-fight-tonight-heavyhitting-heavyweights-to.html | RETZLAFF AND OSA WILL FIGHT TONIGHT; Heavy-Hitting Heavyweights to Clash in Ten-Round Bout at the Queensboro. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/bond-flotations-new-financing-planned-for-early-offering-by-two.html | BOND FLOTATIONS.; New Financing Planned for Early Offering by Two Public Utility Companies. | True | | C1B 122376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/appeal-is-argued-in-school-site-case-wallstein-asks-reversal-of.html | APPEAL IS ARGUED IN SCHOOL SITE CASE; Wallstein Asks Reversal of Verdict Exempting Attorney From Telling of Client's Deals. DECISION IS RESERVED City Contends Lawyer Must Testify Because He Ways Directly Involved in Transactions. Importance of Case Stressed. Defendant's Counsel Argues. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/jersey-city-loses-to-reading-4-to-1-griffin-scatters-nine-hits-in.html | JERSEY CITY LOSES TO READING, 4 TO 1; Griffin Scatters Nine Hits in Giving Rivals Their Tenth Straight Setback. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/to-close-tucker-hunter-dulin-co.html | To Close Tucker, Hunter, Dulin & Co. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/grand-jury-scores-kings-vice-report-presentment-calls-charges-of.html | GRAND JURY SCORES KINGS VICE REPORT; Presentment Calls Charges of the Committee of Fourteen 'Baseless and Unfounded.' WORTHINGTON A WITNESS Brooklyn 'One of Cleanest Communities In Country,' Says District Attorney Geoghan. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/train-kills-ce-butler-director-of-mail-order-house-is-hit-at.html | TRAIN KILLS C.E. BUTLER.; Director of Mail Order House Is Hit at Station in Chicago Suburb. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/wheat-bonus-bill-passed-canadian-house-backs-bennett-on-aid-to.html | WHEAT BONUS BILL PASSED.; Canadian House Backs Bennett on Aid to Western Farmers. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/open-fight-to-stop-paralysis-spread-health-chiefs-of-metropolitan.html | OPEN FIGHT TO STOP PARALYSIS SPREAD; Health Chiefs of Metropolitan Area Ask Childrens' Centres to Ban Visitors. FEDERAL OFFICIALS TO AID Special Precautions Are Set for Crowded Resort Areas--89 New Cases Reported Here. Only 12 Cases in State Beyond City 89 New Cases Reported Here. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/amy-johnson-tries-again-flies-to-berlin-from-england-on-her-way-to.html | AMY JOHNSON TRIES AGAIN.; Flies to Berlin From England on Her Way to Tokyo. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/excavate-for-radio-city-steam-shovels-begin-digging-in-3.html | EXCAVATE FOR 'RADIO CITY.'; Steam Shovels Begin Digging In 3 Blocks--Plans Nearly Ready. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/shot-seeking-to-aid-auto-crash-victims-bus-chauffeur-wounded-when.html | SHOT SEEKING TO AID AUTO CRASH VICTIMS; Bus Chauffeur Wounded When Pistol Goes Off in Blazing Truck--Driver Is Killed. 2 DIE IN HEAD-ON COLLISION Accident in New Jersey Also Injures 2 Young Women--Bicycle Rider Is Victim at Garden City. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/william-e-glyns-hosts-in-newport-entertain-with-a-dinner-in-honor.html | WILLIAM E. GLYNS HOSTS IN NEWPORT; Entertain With a Dinner in Honor of Mrs. Muriel V. Church and Her Fiance. LUNCHEON HELD ON SHIP Captain A.O.A. Rergman Has Guests Aboard Chapman--Mrs. Whitehouse Has Beach Party. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/poets-and-personalia.html | POETS AND PERSONALIA. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/accuses-wickersham-of-prison-view-shift-jf-fishman-finds.html | ACCUSES WICKERSHAM OF PRISON VIEW SHIFT; J.F. Fishman Finds Commission's Report Like His Book, Which Chairman Condemned. | True | | C1B 122376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/bus-hearing-bars-slush-fund-charge-commission-also-excludes-all.html | BUS HEARING BARS SLUSH FUND CHARGE; Commission Also Excludes All Questions Relating to the Equitable Deal. DAHL DENIES PAYING FEE Calls Purchase of Twin Coach Vehicles Just an Ordinary Business Transaction. COUNSEL IN MANY CLASHES Fageol Declares His Company Did Not Hire Senator Hastings as Salesman. "Slush Fund" Ruled Out. Counsel in Clashes. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/600-quit-silk-mills-general-strike-today-workers-in-29-paterson.html | 600 QUIT SILK MILLS; GENERAL STRIKE TODAY; Workers in 29 Paterson Shops Out in Advance of Time Set by A.F. of L. Groups. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/mrs-sterling-victor-at-golf.html | Mrs. Sterling Victor at Golf. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/sees-plane-crash-paralytic-walks-bud-fisher-pilot-and-another-flier.html | SEES PLANE CRASH, PARALYTIC WALKS; Bud Fisher, Pilot, and Another Flier Hurt as Craft Dives Amid Homes at Valley Stream. CRIPPLE FELLED BY SHOCK Man, Powerless Seven Years, Goes 15 Feet, Drops--Woman Misses Death When Plane Hits Garage. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/lady-astor-acts-on-krynine-appeal-writes-letter-to-official-of.html | LADY ASTOR ACTS ON KRYNINE APPEAL; Writes Letter to Official of Soviet Literary Organization on Yale Professor's Plea. AVOIDS OFFICIAL ACTION Says She Can't Intercede for Wife of Savant That Way Because She is a Visiting Foreigner. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/donovan-advances-at-montclair-net-defeats-wilkinson-61-64-to-gain.html | DONOVAN ADVANCES AT MONTCLAIR NET; Defeats Wilkinson, 6-1, 6-4, to Gain Third Round in New Jersey Centre Junior Play. WALLACE ALSO IS VICTOR Triumphs Over Bonsal by 6-1, 6-2--Harman Upsets Podesta, 9-7,6-3, in Boys' Tourney. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/dahl-pushes-15000-suit-seeks-writ-to-examine-agent-on-purchase-of.html | DAHL PUSHES $15,000 SUIT.; Seeks Writ to Examine Agent on Purchase of Horses. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/wide-price-swings-in-foreign-bonds-german-list-shows-losses-up-to.html | WIDE PRICE SWINGS IN FOREIGN BONDS; German List Shows Losses Up to 10 Points on Stock Exchange, Chilean Issues Irregular. DOMESTIC TREND LOWER Rails and Industrials Move Downward, Utility Changes Slight-- Federal Obligations Dull. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/wheat-recovers-after-sharp-loss-all-futures-off-at-one-time-in.html | WHEAT RECOVERS AFTER SHARP LOSS; All Futures Off at One Time in Chicago to Lowest Levels of the Season. PRESSURE LATER RELAXES Corn Advances 2% 7 8c, Closing at 60 5 8c-- Oats Off Slightly, Rye Unchanged. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/finds-great-interest-in-sports-news.html | Finds Great Interest in Sports News | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/on-general-refractories-board.html | On General Refractories' Board. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/gf-peabody-greeted-on-his-79th-birthday-felicitations-pour-into.html | G.F. PEABODY GREETED ON HIS 79TH BIRTHDAY; Felicitations Pour Into Banker's Home--He Spends Day Motoring in Adirondacks. | True | | C1B 122376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/new-ark-turns-back-baltimore-by-52-harvin-holds-orioles-to-two-hits.html | NEW ARK TURNS BACK BALTIMORE BY 5-2; Harvin Holds Orioles to Two Hits Until Eighth as Bears Open Series at Home. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/william-levy-is-dead-maker-of-straw-hats-baltimore-manufacturer.html | WILLIAM LEVY IS DEAD; MAKER OF STRAW HATS; Baltimore Manufacturer Pioneer in Industry--Long a Leader in Charities. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/woods-wins-at-pocket-billiards.html | Woods Wins at Pocket Billiards. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/dr-butler-demands-war-debts-revision-to-halt-new-perils-he-says.html | DR. BUTLER DEMANDS WAR DEBTS REVISION TO HALT NEW PERILS; He Says Moratorium Must Be Followed by Cooperation to Stave Off Worse Times. GIBES AT IRRECONCILABLES Columbia Head Holds "Corner Grocery Finance" to Blame for Troubles of the World. ASKS ACTION ON PARIS PACT Our Approval of Capper Resolution Called Way to Success for 1932 Disarmament Parley. Public Backs Arms Cuts. For World Cooperation. DR. BUTLER URGES WAR DEBT REVISION Irreconcilables Are Blamed. Little Understood Abroad. The Capper Resolution. | True | By Nicholas Murray Butler. Wireless To the New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/volabush-first-at-thistle-down-hughes-filly-defeats-mintcel-by-half.html | VOLABUSH FIRST AT THISTLE DOWN; Hughes Filly Defeats Mintcel by Half a Length in Mile and Sixteenth Event. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/new-jersey-women-form-a-state-club-founders-of-new-orgnization-all.html | NEW JERSEY WOMEN FORM A STATE CLUB; Founders of New Organization, All Residents of the Oranges, Hold Preliminary Meeting | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/mexico-is-confused-by-new-silver-law-depositors-demand-gold-from.html | MEXICO IS CONFUSED BY NEW SILVER LAW; Depositors Demand Gold From Banks and Quotation Boards Are Blank. CONTROL BOARD IS NAMED Finance Minister Heads Commission -- Bankers Here See Only Slight International Significance. Banks Would Pay More Gold. Bankers Here Unconcerned. | True | Wireless to THE NEW YORK TIMES. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/police-department.html | Police Department. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/ohio-governor-hears-miners-donates-10-white-tells-strike-delegation.html | OHIO GOVERNOR HEARS MINERS, DONATES $10; White Tells Strike Delegation He Will Urge Operators to Permit Checkmen. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/divorces-hr-ryder-wife-gets-reno-decree-fram-exbroker-now-in-sing.html | DIVORCES H.R. RYDER; Wife Gets Reno Decree Fram ExBroker Now in Sing Sing. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/corporations-make-earnings-reports-some-companies-report-losses.html | CORPORATIONS MAKE EARNINGS REPORTS; Some Companies Report Losses, Others Gains in Their Statements. VARIOUS PERIODS COVERED Year, Six Months, Three Months Are Listed in the Reports. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/morgan-joins-holeinone-club.html | Morgan Joins Hole-in-One Club. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/giants-pound-ball-but-pirates-win-club-kremer-and-spencer-for-14.html | GIANTS POUND BALL, BUT PIRATES WIN; Club Kremer and Spencer for 14 Safeties, Then Lose by 8-6 in Series Opener. DRIVE IN SIXTH DECIDES Pittsburgh Scores Three Runs With Aid of Only One Hit--Grantham Gets Homer In Eighth. Pirates Move Ahead in Sixth. Mitchell Starts Own Trouble. | True | By John Drebinger. Special To the New York Times. | C1B 122376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/british-judge-slain-by-indian-in-court-assassin-later-killed.html | BRITISH JUDGE SLAIN BY INDIAN IN COURT; Assassin, Later Killed, Carries Note Protesting Hanging of Police Official's Murderer. | True | Wireless to THE NEW YORK TIMES. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/in-the-simplest-terms.html | IN THE SIMPLEST TERMS. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/reviewed-by-gen-drum-93d-infantry-brigade-undergoes-inspection-at.html | REVIEWED BY GEN. DRUM.; 93d Infantry Brigade Undergoes Inspection at Camp Smith. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/steel-up-2-points-in-dullest-market-rally-on-eve-of-directors.html | STEEL UP 2 POINTS IN DULLEST MARKET; Rally on Eve of Directors' Meeting Ends Quietest Day onExchange Since 1924.DIVIDEND CUT IS LIKELYBut No General Wage ReductionWill Be Announced--SharesLend at Premium. Independents Await Action. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/400-will-take-part-in-canadian-henley-outstanding-amateur-oarsmen.html | 400 WILL TAKE PART IN CANADIAN HENLEY; Outstanding Amateur Oarsmen of Dominion and U.S. Enter the Regatta Opening Thursday. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/book-notes.html | BOOK NOTES | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/curb-stocks-tend-upward-at-close-firmer-tons-follows-irregular.html | CURB STOCKS TEND UPWARD AT CLOSE; Firmer Tons Follows Irregular Price Movement in Day of Quiet Trading. BONDS GENERALLY WEAKER Chile Mortgage Bank 6s Off 34 Points, German Issues Easier, Domestic List Lower. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/new-brunswick-honors-train.html | New Brunswick Honors Train. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/propose-training-children-for-peace-educators-at-world-parley-in.html | PROPOSE TRAINING CHILDREN FOR PEACE; Educators at World Parley in Denver Look to Interchange of Pupils Between Nations. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/board-upholds-radio-patent.html | Board Upholds Radio Patent. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/westchester-items-tract-of-233-acres-is-assembled-near-croton-lake.html | WESTCHESTER ITEMS.; Tract of 233 Acres Is Assembled Near Croton Lake. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/to-hear-claim-on-egypt-arbitral-tribunal-will-take-up-false-arrest.html | TO HEAR CLAIM ON EGYPT.; Arbitral Tribunal Will Take Up False Arrest Case in Fall. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/voorhis102-feted-by-his-associates-after-presiding-at-election.html | VOORHIS,102, FETED BY HIS ASSOCIATES; After Presiding at Election Board Meeting He is Guest at a Birthday Party. GREETINGS FROM GOVERNOR Gets Flowers and a Huge Cake-- Afternoon Broadcast Canceled as He Rests at Home. Spends Afternoon at Home. Message From Governor. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/clear-indictments-against-the-leas-new-writs-returned-at-asheville.html | CLEAR INDICTMENTS AGAINST THE LEAS; New Writs Returned at Asheville, N.C.--Another County to Provide Jurymen.DEFENDANTS ARE IN COURTTennessee Supreme Court Upholds Naming of Special Prosecutorby Judge Gilbert. Illness Eliminates Cashier. Special Prosecutor Upheld. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/bowden-is-victor-in-straight-sets-vanquishes-wallace-by-63-62-in.html | BOWDEN IS VICTOR IN STRAIGHT SETS; Vanquishes Wallace by 6-3, 6-2, in Fourth Round of Northern New Jersey Tournament. | True | Special to The New York Times. | C1B 122376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/held-for-beating-mother-youth-and-girl-defended-in-court-at.html | HELD FOR BEATING MOTHER; Youth and Girl Defended in Court at Elizabeth by Their Father. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/kylsant-protests-at-crown-grilling-we-did-not-dip-our-hands-into.html | KYLSANT PROTESTS AT CROWN GRILLING; "We Did Not Dip Our Hands" Into the Excess Profits Duty, Shouts British Magnate. DEFENDS RESERVE SECRECY Royal Mail Head Says Stockholders Did Not Need to Know of NonRecurring Transferences. Head Near the Top. Parry for Four Hours. Stockholders Not Told. High Years in Balance. | True | Special Cable to THE NEW YORK TIMES. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/chicago-stations-appeal-wenr-wls-and-wgn-attack-radio-board.html | CHICAGO STATIONS APPEAL.; WENR, WLS and WGN Attack Radio Board Decision. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/raving-held-murder-clue-man-who-tried-suicide-in-albany-may-be.html | RAVING HELD MURDER CLUE.; Man Who Tried Suicide in Albany May Be Wanted in Maine. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/hoover-enjoys-rest-longest-since-spring-he-spends-third-day.html | HOOVER ENJOYS REST, LONGEST SINCE SPRING; He Spends Third Day Leisurely in Camp—Will Return to White House Early Today. | True | From a Staff Correspondent of The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on July 22. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/television-institute-opens-in-fall.html | Television Institute Opens in Fall. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/lists-three-evils-in-our-colleges-automobiles-liquor-and.html | LISTS THREE EVILS IN OUR COLLEGES; Automobiles, Liquor and Coeducation Seen as Dangers toStudents by Dr. C.C. Little.SCORES ADMISSION PLANCriticizes Fraternities as Centres ofHypocrisy—He Criticizes Professional Coaches. Calls Coeducation Unsafe. Scores Intelligence Tests. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/gains-stops-bauman-canadian-champion-knocks-out-swiss-titleholder.html | GAINS STOPS BAUMAN.; Canadian Champion Knocks Out Swiss Titleholder In First Round. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/yanks-break-even-ruth-drives-no-27-action-in-first-game-of.html | YANKS BREAK EVEN; RUTH DRIVES NO. 27; ACTION IN FIRST GAME OF YESTERDAY'S DOUBLE-HEADER BETWEEN YANKEES AND CHICAGO. | True | By William E. Brandt.times Wide World Photo.times Wide World Photo. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/germany-prepares-to-reopen-banks-foreign-financiers-aid-in-study-of.html | GERMANY PREPARES TO REOPEN BANKS; Foreign Financiers Aid in Study of Proposed Checks on Rush for Remaining Reserves. NEW INSTITUTION TO HELP Hindenburg Decree Calls for Report From Those Holding Foreign Short-Term Money. Vast Credits Still Remain. Decree Calls for Credit Data. | True | Special Cable to THE NEW YORK TIMES. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/filipino-held-as-forger-said-to-have-obtained-750000-from-banks-on.html | FILIPINO HELD AS FORGER.; Said to Have Obtained $750,000 From Banks on Sugar Receipts. | True | Special Cable to THE NEW YORK TIMES. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/olin-wins-verdict-from-gainer.html | Olin Wins Verdict From Gainer. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/bomb-explodes-in-cairo-home-of-vice-president-of-chamber-of.html | BOMB EXPLODES IN CAIRO.; Home of Vice President of Chamber of Deputies Is Shaken. | True | Wireless to THE NEW YORK TIMES. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/imprisoned-in-obscene-book-case.html | Imprisoned In Obscene Book Case. | True | | C1B 122376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/third-av-corner-goes-to-investors-malson-holding-corporation.html | THIRD AV. CORNER GOES TO INVESTORS; Malson Holding Corporation Disposes of Apartment Property at Ninety-Second St.FULTON ST. ARCADE IS SOLD Isidor and Max Korn Get LowerManhattan Blockfront That Was Held at $300,000. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/find-bulletriddled-car-saratoga-springs-police-believe-shots-were.html | FIND BULLET-RIDDLED CAR.; Saratoga Springs Police Believe Shots Were Fired by Rum Gang. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/sherwinwilliams-dividends.html | Sherwin-Williams' Dividends. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/westvaco-chlorine-plans-stock-rights-will-offer-59807-hitherto.html | WESTVACO CHLORINE PLANS STOCK RIGHTS; Will Offer 59,807 Hitherto Unissued Shares at $17.50 Eachto Reimburse Treasury. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/laval-may-visit-mussolini-considers-going-to-italy-soon-to-seek.html | LAVAL MAY VISIT MUSSOLINI; Considers Going to Italy Soon to Seek Naval Agreement. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/spain-again-hears-alfonso-abdicated-madrid-dispatch-to-london-also.html | SPAIN AGAIN HEARS ALFONSO ABDICATED; Madrid Dispatch to London Also Tells of Renunciation by 3 Others in Juan's Favor. ALCALA ZAMORA IS BACKED On Eve of Government's Formal Resignation, Assembly Crushes Move to Elect a President Now. Agree Alfonso Can't Return. Alcala Zamora Backed. | True | Special Cable to THE NEW YORK TIMES. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/mexican-silver.html | MEXICAN SILVER. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/athletics-conquer-browns-in-10th-54-mcnairs-home-run-breaks-up.html | ATHLETICS CONQUER BROWNS IN 10TH, 5-4; McNair's Home Run Breaks Up Pitching Duel Between Walberg and Blaeholder. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/nielson-quits-board-on-mexican-claims-state-department-says-his.html | NIELSON QUITS BOARD ON MEXICAN CLAIMS; State Department Says His Action Did Not Result From Mexican Opposition to Him. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/waterways-work-will-go-on-unaffected-by-economy-plan.html | Waterways Work Will Go On, Unaffected by Economy Plan | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/bars-toll-bridge-rate-cut-federal-court-at-boston-enjoins-new.html | BARS TOLL BRIDGE RATE CUT; Federal Court at Boston Enjoins New Hampshire Board. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/renomination-of-hoover-in-the-cards-moses-says.html | Renomination of Hoover "In the Cards," Moses Says | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/not-without-reason-wearing-of-coats-in-summer-has-a-practical-side.html | NOT WITHOUT REASON.; Wearing of Coats in Summer Has a Practical Side. Fresh Air for Poor Children. | True | EDWARD POWELL.,J.F.E. NICKELSBURG. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/mild-recovery-marks-trading-over-counter-some-bank-insurance-and.html | MILD RECOVERY MARKS TRADING OVER COUNTER; Some Bank, Insurance and Utility Issues Move Up--Industrials Are Firm. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/lewis-wins-in-newspaper-golf.html | Lewis Wins in Newspaper Golf. | True | Special to The New York Times. | C1B 122376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/basle-is-confused-on-german-inquiry-anglofrench-clash-concerning.html | BASLE IS CONFUSED ON GERMAN INQUIRY; Anglo-French Clash Concerning Composition of the Committee Delays Its Formation. WORK IS PUT OFF A WEEK Britain Favored Only Three Members, but France Asked Large Organization. FORMATION IS PERPLEXING Officials Unable to Determine Which Nations Are Meant by the Term "Interested." Disagreement Hidden. Risked Offending Two. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/urges-planned-economy-labor-college-director-sees-need-for-working.html | URGES PLANNED ECONOMY.; Labor College Director Sees Need for Working Class Party. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/americans-celebrate-mass-in-rome.html | Americans Celebrate Mass in Rome. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/state-acts-to-block-radio-insurance-ads-decision-reserved-in-harlem.html | STATE ACTS TO BLOCK RADIO INSURANCE ADS; Decision Reserved in Harlem Court in Suit Against Broadcasting Concern and Its Head. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/music-notes.html | MUSIC NOTES. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/pope-blesses-chicago-pilgrims.html | Pope Blesses Chicago Pilgrims. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/board-bars-breakwater-army-engineers-hold-one-at-city-island-is.html | BOARD BARS BREAKWATER.; Army Engineers Hold One at City Island Is Unnecessary. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/millard-wants-john-jays-body-entombed-in-new-capital-court.html | Millard Wants John Jay's Body Entombed in New Capital Court | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/fears-slump-in-receipts-harridge-thinks-athletics-lead-may-cause.html | FEARS SLUMP IN RECEIPTS.; Harridge Thinks Athletics' Lead May Cause Drop in Attendance. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/to-produce-barrie-stavis-play.html | To Produce Barrie Stavis Play. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/bargello-annexes-latonia-feature-carries-cv-whitney-colors-home.html | BARGELLO ANNEXES LATONIA FEATURE; Carries C.V. Whitney Colors Home First in the Scott Boulevard Handicap. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/heckey-player-killed-by-dive.html | Heckey Player Killed by Dive. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/the-upset-in-chile.html | THE UPSET IN CHILE. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/jersey-to-push-convention-bid.html | Jersey to Push Convention Bid. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/sunday-school-pupils-list-gains-of-study-riverside-church-group.html | SUNDAY SCHOOL PUPILS LIST GAINS OF STUDY; Riverside Church Group Puts Knowledge of Unemployment Among Results. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/fog-mars-ships-cruise-beviathan-passengers-unable-to-land-at.html | FOG MARS SHIP'S CRUISE.; Beviathan Passengers Unable to Land at Halifax. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/miss-hicks-with-80-leads-golf-field-lido-star-ahead-by-nine-shots.html | MISS HICKS, WITH 80, LEADS GOLF FIELD; Lido Star Ahead by Nine Shots on First Day of New Jersey Shore Tournament. MISS ORCUTT WITHDRAWS Off Her Game, She Tears Up Card --Mrs. Lake Also Retires--Mrs. Kottek Second--185 in Field. Miss Orcutt Gets 8 on Fourth. 1930 Victor 12 Strokes Back. | True | By Lincoln A. Werden. Special To the New York Times.times Wide World Photo. | C1B 122376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/raided-brewery-gets-federal-stay-order-asks-government-to-show.html | RAIDED BREWERY GETS FEDERAL STAY; Order Asks Government to Show Cause Why $1,000,000 Plant Should Not Be Released. LAW VIOLATION IS DENIED Attorney for W.V. Dwyer Says Only Barrels were Made--Dry Agents Seize Four Trucks. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/state-illiteracy-declines-to-37-census-shows-388883-unable-to-read.html | STATE ILLITERACY DECLINES TO 3.7%; Census Shows 388,883 Unable to Read and Write in 1930, Against 425,022 in 1920. 2,510,946 ATTEND SCHOOLS This Figure Is an Increase of 654,686 in the Student Population in 10 Years. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/safeway-stores-to-add-stock.html | Safeway Stores to Add Stock. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/meighan-here-for-vacation.html | Meighan Here for Vacation | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/vanhoogstraten-ends-tenth-stadium-season-gift-from-orchestra-and.html | VANHOOGSTRATEN ENDS TENTH STADIUM SEASON; Gift From Orchestra and Bruckner Society Medal and FlowersMark His Anniversary. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/expedition-finds-40-icebergs-in-day-commander-ricketts-reports-that.html | EXPEDITION FINDS 40 ICEBERGS IN DAY; Commander Ricketts Reports That Half of Them Were in Belle Isle Straits. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/to-call-arms-conference-peace-organizations-plan-one-in-paris-in.html | TO CALL ARMS CONFERENCE.; Peace Organizations Plan One in Paris in November. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/seize-50-taxi-strikers-pittsburgh-police-break-up-tilt-with-drivers.html | SEIZE 50 TAXI STRIKERS.; Pittsburgh Police Break Up Tilt With Drivers Resuming Work. | True | Special to The New York Times. | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 122376 |
| 1931-07-28 | 1931-07-28 | https://www.nytimes.com/1931/07/28/archives/stimson-now-tired-of-politics-he-plans-rest-in-3-or-4-days.html | Stimson Now 'Tired of Politics'; He Plans Rest in 3 or 4 Days | True | | C1B 122376 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/takes-power-from-sun-pittsburgh-invention-viewed-as-advance-in.html | TAKES POWER FROM SUN.; Pittsburgh Invention Viewed as Advance in Engineering. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/state-foreignborn-are-led-by-italians-they-number-629322-in-total.html | STATE FOREIGN-BORN ARE LED BY ITALIANS; They Number 629,322 in Total of 3,191,549 Whites--Russians Are Next and Poles Third. DIVORCE FIGURES INCREASE Little Change Is Noted Since Census of 1920 in Percentage of Married and Widowed Persons. | True | Special to The New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/queries-coal-operators-doak-sounds-25-more-on-joint-parley-with.html | QUERIES COAL OPERATORS; Doak Sounds 25 More on Joint Parley With Miners. | True | Special to The New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/poor-lad-annexes-the-stewards-cup-outsider-at-91-beatszanoff-in.html | POOR LAD ANNEXES THE STEWARD'S CUP; Outsider at 9-1 Beats-Zanoff at $5,000 Added Race at Goodwood, England. ANDOVER FINISHES THIRD 16 Go to Post in Handicap which Was First Run in 1840--Many Notables Attend. | True | | C1B 123319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/prince-receives-students-british-heir-chats-with-eight-who-will-go.html | PRINCE RECEIVES STUDENTS; British Heir Chats With Eight Who Will Go to Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/counter-stocks-ease-after-early-gains-bank-trust-and-insurance.html | COUNTER STOCKS EASE AFTER EARLY GAINS; Bank, Trust and Insurance Issues Dull--Utilities Rally Slightly. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/hoovers-stand-on-wages-unchanged-cuts-opposed-steel-keeps-wage.html | HOOVER'S STAND ON WAGES UNCHANGED, CUTS OPPOSED; STEEL KEEPS WAGE SCALE; CABINET BACKS PRESIDENT No Interpretation Given of Lamont's Letter on Temporary Slashes. SECRETARY DOAK VEHEMENT Administration Has Not Shifted 'one Damned Bit,' He Says When Questioned. RAILWAY LABOR ADAMANT Leaders Intend to Fight Any Reductions--For Rate Rise if Need Is Proved. The President's Statement. Rail Labor Stand Stated. Steel a Key to Wage Policies. Doak Emphasizes Wage Policy. Hoover Policy and Rail Wages. | True | Special to The New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/bond-flotations-issues-of-public-utility-companies-marketed.html | BOND FLOTATIONS.; Issues of Public Utility Companies Marketed andProposed. Delaware Power and Light. West Penn Power. Calls Bonds for Redemption. Stocks Substituted by Trust | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/chileans-return-to-normal-tasks-santiago-quiet-as-the-people-heed.html | CHILEANS RETURN TO NORMAL TASKS; Santiago Quiet as the People Heed Acting President Esteban Montero's Plea. STUDENTS SERVE AS POLICE Announce Support of New Regime --Former President Ibanez Reaches Buenos Aires. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/bandits-get-8000-in-ohio-bank.html | Bandits Get $8,000 in Ohio Bank. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/hall-breaks-record-in-rochester-flight-crusader-speeds-plane-from.html | HALL BREAKS RECORD IN ROCHESTER FLIGHT; Crusader Speeds Plane From Roosevelt Field to Up-State City in One Hour 45 Minutes. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/mae-west-to-return-will-be-seen-on-broadway-in-star-role-of-the.html | MAE WEST TO RETURN.; Will Be Seen on Broadway in Star Role of "The Constant Sinner." | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/labor-disputes-are-increasing-government-conciliators-get-447.html | LABOR DISPUTES ARE INCREASING; Government Conciliators Get 447 Appeals in 6 Months, Involving 132,273 Workers.WHOLE 1930 TOTAL WAS 653Wage Cuts Are Chief Causes ofControversies--PennsylvaniaHas the Most. Miners With Eight-Hour Day. One Wage Cut Averted Here. | True | Special to The New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/triball-upsets-mangin-in-seabright-tennis-play-doeg-is-extended-by.html | Triball Upsets Mangin in Seabright Tennis Play; Doeg Is Extended by Grant; MANGIN ELIMINATED IN SEABRIGHT UPSET No. 6 Player in Ranking Loses to Tidball, an Outsider, by 4-6, 8-6, 8-6. DOEG HAS NARROW ESCAPE Within Three Points of Defeat, He Rallies to Turn Back Grant, 2-6, 7-5, 6-2. VINES AND SLITTER GAIN Also Reach Semi-Finals on SunBaked Courts-- Mrs. Moody and Miss Jacobs Advance. Davis Cup Stars in Action. Doeg Has Close Call. | True | By Allison Danzig. Special To the New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/naval-orders.html | Naval Orders. | True | | C1B 123319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to The New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/rally-by-athletics-beats-browns-63-three-runs-in-the-eighth-bring.html | RALLY BY ATHLETICS BEATS BROWNS, 6-3; Three Runs in the Eighth Bring Mackmen Fifteenth Straight Triumph at Home. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/miss-turnbull-must-remain-inactive-for-three-months.html | Miss Turnbull Must Remain Inactive for Three Months | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/insect-powder-kills-joe-cannons-exaide-walter-leroy-smith-civic.html | INSECT POWDER KILLS JOE CANNON'S EX-AIDE; Walter Leroy Smith, Civic Leader, Is Poisoned by Fumes in Winter Park (Fla.) Home. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/us-net-stars-back-laud-austins-play-members-of-davis-cup-outfit.html | U.S. NET STARS BACK; LAUD AUSTIN'S PLAY; Members of Davis Cup Outfit, Arriving Home, Praise the Showing of Briton. SAY HE HAS REACHED PEAK Perry Also Hailed as on His Way to Tennis Heights--Wood, Lott, Van Ryn and Hardy in Party. Have Improved Greatly. Team Gained Experience. | True | By Arthur J. Daley. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/new-colombian-cabinet-general-augustin-morales-olaya-is-chosen-to.html | NEW COLOMBIAN CABINET.; General Augustin Morales Olaya Is Chosen to Head Ministry. | True | Special Cable to THE NEW YORK TIMES. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/murray-ultimatum-demands-1-for-oil-governor-says-he-will-shut.html | MURRAY ULTIMATUM DEMANDS $1 FOR OIL; Governor Says He Will Shut Oklahoma Fields Saturday Unless Barrel Price Doubles. SIX MONTHS' HALT HINTED He Holds Waste of State's ResourcesIs Ground for Action-- Only "Stripper" Wells Excepted. 1,000 Producers Agree on Curb. Pennsylvania Price Is Raised | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/between-many-devils-and-deep-seas.html | BETWEEN MANY DEVILS AND DEEP SEAS. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/samuel-wacht-estate-valued-at-1532834-real-estate-mans-widow-has.html | SAMUEL WACHT ESTATE VALUED AT $1,532,834; Real Estate Man's Widow Has Life Interest in $1,522,869-- Lockwood Inherits $86,750. Lockwood Inherits $86,750. Scott Estate $644,366. Mother Gets Hessberg Estate. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/englewood-girl-is-wed-in-maine.html | ENGLEWOOD GIRL IS WED IN MAINE. | True | Photo by Ira L. Hill. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/restrained-enthusiasm.html | RESTRAINED ENTHUSIASM. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/state-acts-to-pay-bank-of-us-claims-broderick-files-list-of-debts.html | STATE ACTS TO PAY BANK OF U.S CLAIMS; Broderick Files List of Debts as First Step in Return of 30% to Depositors. CHECKS DUE IN SEPTEMBER Other Payments of 7 to 10% Expected Later Until 70% Is Realized. REOPENING NOT ABANDONED Smallest Claim in 11-Volume List is Mrs. Steuer's for 45 Cents-- Largest Is $80,000,000. Banks Claims Are $80,000,000. Accounting Will Be Filed. Many Claims Rejected. Federal Tax Claim $3,366,230. Some Rejected Claims. | True | | C1B 123319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/newark-conquers-baltimore-5-to-2-league-leaders-score-their-second.html | NEWARK CONQUERS BALTIMORE, 5 TO 2; League Leaders Score Their Second Consecutive Victory Over the Orioles. ZITZMANN STARS AT BAT Hits Homer and Two Singles to Drive In Three Runs--Bears Keep Game Lead Over Montreal. Mamaux Invincible at Start. Sothern Leads Attack. | True | Special to The New York Times.Times Wide World Photo. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/author-held-for-fraud-briton-said-to-have-sold-a-spurious-biography.html | AUTHOR HELD FOR FRAUD.; Briton Said to Have Sold a Spurious Biography of Queen Alexandra. | True | Wireless to THE NEW YORK TIMES. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/fatal-boat-blast-held-unavoidable-no-negligence-is-found-by-coroner.html | FATAL BOAT BLAST HELD UNAVOIDABLE; No Negligence Is Found by Coroner in Explosion Which Killed Helen Walsh. RICHMAN IS A WITNESS Manager of Station Where Craft Was Fueled Says He Believes Its Design Was Faulty. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/hastings-denies-part-in-bus-deal-sorry-he-was-not-asked-to-aid-in.html | HASTINGS DENIES PART IN BUS DEAL; Sorry He Was Not Asked to Aid in Sale by Twin City Concern to the B.M.T.IN OFFICES WITH FAGEOLRevealed Company Was Allowedto Revise Bid to MeetLower Offers. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/john-j-lentz-dies-an-exrepresentative-founder-of-the-american.html | JOHN J. LENTZ DIES; AN EX-REPRESENTATIVE; Founder of the American Insurance Union--A Leader inOrder of Moose. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/sales-in-new-jersey-jersey-city-apartment-house-in-foreclosure-deal.html | SALES IN NEW JERSEY.; Jersey City Apartment House in Foreclosure Deal. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/15000-see-cards-blank-bravrs-10-adams-scores-winning-run-in-8th-on.html | 15,000 SEE CARDS BLANK BRAVRS, 1-0; Adams Scores Winning Run in 8th on Fly by Flowers--Haines Takes Duel From Zachary. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/rail-labor-chiefs-would-fight-cuts-warning-on-wages-is-coupled-with.html | RAIL LABOR CHIEFS WOULD FIGHT CUTS; Warning on Wages is Coupled With Support for Rate Rise if Found Justified. I.C.C. JURISDICTION DENIED Question of Pay Has No Place at Hearing, Say Executives, Meeting at the Capital. As to Increases in Rates. Men Help Carry the Burden. Members of the Association. | True | Special to The New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/sales-at-foreclosure-eightyfive-parcels-to-be-offered-next-week.html | SALES AT FORECLOSURE.; Eighty-five Parcels to Be Offered Next Week. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/utility-to-retire-bond-issue.html | Utility to Retire Bond Issue. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/fire-in-coal-yard-quickly-quenched.html | Fire in Coal Yard Quickly Quenched | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/chicago-trims-more-pay-board-of-education-calls-for-2310565-savings.html | CHICAGO TRIMS MORE PAY.; Board of Education Calls for $2,310,565 Savings in its Program. | True | Special to The New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/four-slain-in-week-of-rioting-in-sao-paulo-business-paralyzed-as.html | Four Slain in Week of Rioting in Sao Paulo; Business Paralyzed as Army Takes Control | True | Wireless to THE NEW YORK TIMES. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/throng-at-funeral-of-h-otto-wittpenn-governor-larson-and-other.html | THRONG AT FUNERAL OF H. OTTO WITTPENN; Governor Larson and Other Notables Pay Tribute to Jersey City's Ex-Mayor. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/phillips-tennis-victor-beats-boettcher-to-enter-staten-island.html | PHILLIPS TENNIS VICTOR; Beats Boettcher to Enter Staten Island Semi-Final Round. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/lisenbee-of-red-sox-conquers-tigers-81-a11ows-only-3-hits-while.html | LISENBEE OF RED SOX CONQUERS TIGERS, 8-1; A11ows Only 3 Hits While Mates Get 18 Off Whitehill--46th, 47th Doubles for Webb. | True | | C1B 123319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/moses-sees-hoover-to-get-debt-details-senator-says-he-will-go-along.html | MOSES SEES HOOVER TO GET DEBT DETAILS; Senator Says He Will Go Along With President and Predicts Support in Congress. | True | Special to The New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/school-clerk-surrenders-grossman-is-arraigned-on-four-more-graft.html | SCHOOL CLERK SURRENDERS; Grossman Is Arraigned on Four More Graft Indictments. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/persistent-sales-cut-cotton-prices-trade-pricefixing-orders-not.html | PERSISTENT SALES CUT COTTON PRICES; Trade Price-Fixing Orders Not Sufficient to Absorb Contracts Offered.LOSSES 24 TO 26 POINTSSouthern Holders Letting Go ofLast Year's Staple in Advanceof New Crop. COTTON CONSUMPTION DOWN. World Total for American Product in 11 Months 10,221,000 Bales. Two Join Cotton Exchange | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/kings-chaplain-dies-at-windsor-castle-ths-rev-john-neale-dalton-was.html | KING'S CHAPLAIN DIES AT WINDSOR CASTLE; Ths Rev. John Neale Dalton Was a Distinguished Scholar-- Served Queen Victoria. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/stimson-and-bruening-fought-opposite-each-other-in-1917.html | Stimson and Bruening Fought Opposite Each Other in 1917 | True | Special Cable to THE NEW YORK TIMES. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/rainville-advances-in-canadian-tennis-defeats-rosenberg-by-61-61-in.html | RAINVILLE ADVANCES IN CANADIAN TENNIS; Defeats Rosenberg by 6-1, 6-1 in Third Round at Vancouver-- Gyles Victim of Upset. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/11-white-sox-runs-in-8th-beat-yanks-chicagos-12hit-rally-changes.html | 11 WHITE SOX RUNS IN 8TH BEAT YANKS; Chicago's 12-Hit Rally Changes 12-3 Deficit to 14-12 Victory at Stadium.EIGHT BLOWS MADE IN ROWFour More Follow After Second Out--Pennock, Ruffing and GomezRouted by Assault. Three Pitchers Are Routed. Ruffing Driven From Box. | True | By William E. Brandt. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/shot-dead-in-street-row-checker-player-killed-companion-wounded-by.html | SHOT DEAD IN STREET ROW.; Checker Player Killed, Companion Wounded by Slayer in West 64th St. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/benjamin-barnetts-have-daughter.html | Benjamin Barnetts Have Daughter. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/brokerage-partnership-formed.html | Brokerage Partnership Formed | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/stimson-says-reich-can-conquer-crisis-secretary-asserts-in-london.html | STIMSON SAYS REICH CAN CONQUER CRISIS; Secretary Asserts in London on His Return From Germany That Pessimism Is Departing. URGED NAVY OUTLAY CURB Is Said to Have Stressed That Our Arms Cuts Will Not Affect Europe's Action Next Year. ADVISED LEADERS ON LOANS Credit Is Hopeless, He Warned, When Officials Cry Despair-- Dawes Arrives Back at Post. Finds Fine, Courageous People. Sees Franco-German Bond. Urges Preparation for 1932. | True | Special Cable to THE NEW YORK TIMES. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/thames-river-line-must-file-rates-shipping-board-holds-long-island.html | THAMES RIVER LINE MUST FILE RATES; Shipping Board Holds Long Island Sound Is 'High Seas' in Federal Law. OIL STATION TRANSFERRED Inland Waterways Corporation Gets Fleet Corporation Fuel Storage Plant at Mobile. | True | Special to The New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/lindberghs-son-in-maine.html | Lindberghs' Son in Maine. | True | | C1B 123319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/manhattan-building-plans.html | MANHATTAN BUILDING PLANS. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/untermyer-to-sail-off-saturday-on-lie-de-france-for-vacation-in.html | UNTERMYER TO SAIL.; Off Saturday on lie de France for Vacation in Europe. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/sees-life-rhythm-in-solar-influence-dr-delury-at-session-of.html | SEES 'LIFE RHYTHM' IN SOLAR INFLUENCE; Dr. Delury, at Session of Biologists, Charts "Tunes" inSunspot and Tidal Cycles.NORTHERN CLIMATE "BEST"Dr. Huntington of Yale HoldsCooler Climes Aid Health and Spur Mental Energy. | True | By Louis Carrier. Special To the New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/asks-right-to-put-music-on-phone-lines-new-concern-wants-public.html | ASKS RIGHT TO PUT MUSIC ON PHONE LINES; New Concern Wants Public Service Commission to Rule onTelephone Project. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/first-direct-european-cargo-arrives-on-ship-at-chicago.html | First Direct European Cargo Arrives on Ship at Chicago | True | Special to The New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/grain-exports-increase-total-was-2784000-bushels-last-week-a-gain.html | GRAIN EXPORTS INCREASE; Total Was 2,784,000 Bushels Last Week, a Gain of 588,000. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/fire-department.html | Fire Department. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/spanish-ministry-formally-resigns-president-turns-power-over-to.html | SPANISH MINISTRY FORMALLY RESIGNS; President Turns Power Over to Cortes, but Shows Desire to Continue in Office. ACTS OF CABINET WEIGHED Crisis Is Expected to Last Until Tomorrow--Maura Attempts to Battle an Accuser. | True | By Frank L. Kluckhohn. Wireless To the New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/queens-bus-owners-clash-on-franchise-charge-of-favoritism-against.html | QUEENS BUS OWNERS CLASH ON FRANCHISE; Charge of Favoritism Against Board of Estimate Upsets First of Hearings. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/73yearold-canadian-golfer-observes-birthday-with-a-75.html | 73-Year-Old Canadian Golfer Observes Birthday With a 75 | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/bronx-apartment-sold-montgomery-avenue-house-bought-by-investor.html | BRONX APARTMENT SOLD.; Montgomery Avenue House Bought by Investor. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/all-but-4-priests-out-of-vera-cruz-catholic-sources-report-those.html | ALL BUT 4 PRIESTS OUT OF VERA CRUZ; Catholic Sources Report Those Left Are in Hiding, Awaiting Chance to Flee State. SOME REACH MEXICO CITY One Tells How 8 Men Slew Cleric in Church--Federal Chamber Strongly Backs State Moves. | True | Wireless to THE NEW YORK TIMES. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/will-greet-argentinians-city-officials-to-meet-cadets-in-bay-for.html | WILL GREET ARGENTINIANS; City Officials to Meet Cadets in Bay for Mayor's Welcome Tomorrow. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/gen-butler-will-retire-oct-1.html | Gen. Butler Will Retire Oct. 1. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 123319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/brooklyn-man-found-slain-in-new-jersey-police-say-victim-who-had.html | BROOKLYN MAN FOUND SLAIN IN NEW JERSEY; Police Say Victim, Who Had Been Involved in Grape War, 'Was Taken for a Ride.' | True | Special to The New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/indictment-returned-in-dog-racing-inquiry-richmond-county-kennel.html | INDICTMENT RETURNED IN DOG RACING INQUIRY; Richmond County Kennel Club, Officers and Employees Accused of Gambling Violations. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/two-telephone-sales-proposed.html | Two Telephone Sales Proposed. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/steel-cuts-dividend-to-reduce-salaries-quarterly-rate-on-common-put.html | STEEL CUTS DIVIDEND; TO REDUCE SALARIES; Quarterly Rate on Common Put at $1 in Retrenchment Plan --Preferred Unchanged. EARNINGS DROP SHARPLY Slash Proposed in Officers' Pay but No Action Is Taken on Wages for Labor. STEEL DIVIDEND CUT; SALARIES REDUCED Wall Street Not Surprised. Poorest Quarter Since War. STEEL BREAKS IN WEST. Drops 4 Points Below New York Close on San Francisco Curb. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/orinoco-is-traced-to-source-by-dickey-party-follows-river-100-miles.html | ORINOCO IS TRACED TO SOURCE BY DICKEY; Party Follows River 100 Miles Beyond Known Extent to Peak in Northern Brazil. ATTEMPT EXPLORER'S FIFTH Fierce Heat, Bitter Cold, Hunger and Insect Attacks TestFortitude on Long Trek. Journey Took Five Weeks. Felt Extremes of Temperature. ORINOCO IS TRACED TO SOURCE BY DICKEY Animals Were Not Alarmed. Feared Cook Was Lost. Last Heard From June 12. Left New York April 1. | True | By Dr. Herbert S. Dickey. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/public-justice.html | PUBLIC JUSTICE. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/big-film-overassessment-402134-tax-overcharge-against-famous.html | BIG FILM OVERASSESSMENT.; $402,134 Tax Overcharge Against Famous Players-Lasky Found. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/dr-kleins-optimism-some-of-his-statements-not-in-accord-with-views.html | DR. KLEIN'S OPTIMISM.; Some of His Statements Not in Accord With Views of Industrialists. Tax Exemption. A.Y.M.C.A. Service. | True | J.H.T.ISAAC GOLDBERG.J.H. BENTLEY. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/president-missing-in-bank-shortage-brown-new-rochelle-official-gone.html | PRESIDENT MISSING IN BANK SHORTAGE; Brown, New Rochelle Official, Gone Since Examiners Found $250,000 Deficit. | True | Special to The New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/britain-is-assured-of-french-credits-kindersley-returns-home-with.html | BRITAIN IS ASSURED OF FRENCH CREDITS; Kindersley Returns Home With Promise, but Norman Delays Action on Offer. FLOW OF GOLD IS HALTED No More Sent to Paris, but $5,000,000 Goes to Amsterdam--Sterling Holds Firm. Norman Delays Acceptance. BRITAIN IS ASSURED OF FRENCH CREDITS French Credits Re-Lent to Reich. Sterling Unchanged Here. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/uruguayan-peso-drops-sets-a-new-low-of-46-cents-bank-sends-1000000.html | URUGUAYAN PESO DROPS.; Sets a New Low of 46 Cents-- Bank Sends $1,000,000 Gold Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/col-fairservis-must-pay-alimony.html | Col. Fairservis Must Pay Alimony. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/mexicos-ban-on-gold-brings-rise-in-dollar-quotations-run-from-270.html | MEXICO'S BAN ON GOLD BRINGS RISE IN DOLLAR; Quotations Run From 2.70 to 2.95 Pesos--Uncertainty Marks Exchange Operations. | True | Wireless to THE NEW YORK TIMES. | C1B 123319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/clares-146-leads-in-new-england-ouimet-guilford-tailor-among.html | CLARE'S 146 LEADS IN NEW ENGLAND; Ouimet, Guilford, Tailor Among Qualifiers for National Amateur Golf Tournament.McCULLOUGH MAKES GRADE Tops Scorers from PhiladelphiaDistrict--Results in Other Sectional Competitions. McCullough Scores 151. Three Tie at Buffalo. Yales Fails to Qualify Goodman's 142 Leads. Seven Qualify at Pittsburgh. Ohio Selects Six Qualifiers. 152 Leads at Kansas City. 150 Tops Richmond Scores. Harris Leads at St. Louis. Johnston Qualifies With 148. Augustus First at Cleveland. McCarthy Qualifies on Coast. Brown and Dwyer Tied. Somerville Earns Place. Little First in Denver Trials. Dolp Cards 145 at Seattle. McKinney's 140 Best at Dallas. Chicago Honors to Westland. | True | Special to The New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/for-more-tropical-study-doctors-ask-mexico-to-promote-inquiries.html | FOR MORE TROPICAL STUDY.; Doctors Ask Mexico to Promote Inquiries Into Diseases. | True | Special to The New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/more-cotton-men-protest-rate-rise-southern-railroads-are-already.html | MORE COTTON MEN PROTEST RATE RISE; Southern Railroads Are Already Planning New Tariffs, They Tell Rate Board. CANE GROWERS IN FIGHT They Suggest That High Priced Terminals Be Given to Cities-- Cattle Shippers Hit Increase. | True | Special to The New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/mbride-attacks-roosevelt-as-wet-antisaloon-league-chief-says.html | M'BRIDE ATTACKS ROOSEVELT AS WET; Anti-Saloon League Chief Says Support Offered to Governor Challenges Drys. CERMAK'S APPROVAL CITED Opponents of the Raskob Brand of "Saloon Democrats" Are Urged to Rally. | True | Special to The New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/henry-herrmans-have-daughter.html | Henry Herrmans Have Daughter. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/indian-terrorists-blamed-attempt-seen-to-prevent-accord-with.html | INDIAN TERRORISTS BLAMED; Attempt Seen to Prevent Accord With British in Judge's Murder. | True | Wireless to THE NEW YORK TIMES. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/westchester-items-larchmont-decorators-to-build-in-mamaroneck.html | WESTCHESTER ITEMS.; Larchmont Decorators to Build in Mamaroneck. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/cubs-behind-root-halt-phillies-63-chicago-hurler-strikes-out-9-in.html | CUBS, BEHIND ROOT, HALT PHILLIES, 6-3; Chicago Hurler Strikes Out 9 in Scoring 12th Victory--Blair and Hemsley Hit Homers. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/telephone-income-gains-net-for-new-york-company-in-six-months-put.html | TELEPHONE INCOME GAINS.; Net for New York Company in Six Months Put at $23,854,877. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/red-tells-lady-astor-soviet-excels-britain-woman-sent-to-russia-by.html | RED TELLS LADY ASTOR SOVIET EXCELS BRITAIN; Woman Sent to Russia by Viscountess Reports She WouldNot Return to Britain. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/steal-food-in-montevideo-unemployed-rob-bakery-and-truck-loaded.html | STEAL FOOD IN MONTEVIDEO; Unemployed Rob Bakery and Truck Loaded With Beef Carcasses. | True | Special Cable to THE NEW YORK TIMES. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/knowles-tops-us-amateur-qualifiers-at-baltusrol-perkins-just-makes.html | Knowles Tops U.S. Amateur qualifiers at Baltusrol; Perkins Just Makes List; SCENE IN THE SECTIONAL QUALIFYING PLAY FOR NATIONAL OPEN YESTERDAY AND WINNER OF MEDAL. | True | By William D. Richardson. Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 123319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/daughter-to-john-jay-pierreponts.html | Daughter to John Jay Pierreponts, | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/capt-et-drake-jr-war-veteran-dead-commander-of-ambulance-corps-in.html | CAPT. E.T. DRAKE JR., WAR VETERAN, DEAD; Commander of Ambulance Corps in France Was Three Times Cited for Conspicuous Bravery. | True | Special to The New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/loans-for-bronx-apartment.html | Loans for Bronx Apartment. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/new-of-markets-in-london-and-paris-english-exchange-opens-firm-but.html | NEW OF MARKETS IN LONDON AND PARIS; English Exchange Opens Firm, but Becomes Irregular in Later Dealings. SHORT LOANS IN DEMAND French List Up Following Report of Accord With Bank of England on Gold. Closing Prices on London Exchange. British Stocks. Substantial Gains in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/britain-urged-to-make-big-cut-in-state-pay-and-social-work.html | Britain Urged to Make Big Cut In State Pay and Social Work | True | Special Cable to THE NEW YORK TIMES. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/municipal-loans-awards-of-new-securities-to-investment-bankers-are.html | MUNICIPAL LOANS.; Awards of New Securities to Investment Bankers Are Announced. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/investors-turn-to-upper-east-side-sales-of-business-and-apartment.html | INVESTORS TURN TO UPPER EAST SIDE; Sales of Business and Apartment Structure and 2 Tenements Feature Market.ESSEX STREET HOUSE SOLDWest Side Dwellings and a Buildingon a Park Avenue CornerFigure in Leases. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/overcrowded-professions.html | OVERCROWDED PROFESSIONS. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/gehrig-to-play-in-japan-yankee-star-among-others-signed-for.html | GEHRIG TO PLAY IN JAPAN.; Yankee Star Among Others Signed for Baseball Tour of Orient. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/aide-of-henderson-demands-disarming-socialists-at-vienna-hear.html | AIDE OF HENDERSON DEMANDS DISARMING; Socialists at Vienna Hear Opponents Denounced asEnemies of Mankind.EQUALITY OF STATES URGEDCommon Front Against Militaristsof All Countries Is Called forby Noel Baker. | True | By John MacCormac. Wireless To the New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/zeppelin-meets-malygin-starts-for-pole-franz-josef-land-found-to-be.html | Zeppelin Meets Malygin, Starts for Pole; Franz Josef Land Found to Be a Peninsula; ZEPPELIN TAKES OFF FOR THE NORTH POLE Malygin Relieves Hunters. Airship May Visit Scientists. | True | By Arthur Koestler. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 123319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/operation-ordered-for-lloyd-george-condition-good-but-anxiety-over.html | OPERATION ORDERED FOR LLOYD GEORGE; Condition Good, but Anxiety Over Kidney Trouble Is Felt, as Patient Is 68. LONG IN STALWART HEALTH Liberal Leader First Became Ill Last Week--All Parties Regret Sickness of Political Veteran. | True | Special Cable to THE NEW YORK TIMES. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/possessing-the-earth.html | POSSESSING THE EARTH. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/france-has-one-automobile-for-every-27-inhabitants.html | France Has One Automobile For Every 27 Inhabitants | True | Special Cable to THE NEW YORK TIMES. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/state-board-denies-hospital-charter-welfare-group-acts-against.html | STATE BOARD DENIES HOSPITAL CHARTER; Welfare Group Acts Against Application by Hillside Sanatorium in Jamaica.SEVEN HEARINGS HELDWitnesses Charged Carelessness atInstitution--Dr. Gitlin Plans Reorgnization. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/diary-of-wegener-found-in-greenland-extends-to-sept-10-1930-notes.html | DIARY OF WEGENER FOUND IN GREENLAND; Extends to Sept. 10, 1930, Notes of Trip on Which He Died Still Being Undiscovered. PARTY OF 5 OFF FOR CENTRE Leaves to Dismantle Station on Ice Cap Before Return to Germany --Crevasses Hinder Travel. | True | Wireless to THE NEW YORK TIMES. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/lists-safe-bathing-spots-wynne-warns-public-to-shun-the-north.html | LISTS SAFE BATHING SPOTS.; Wynne Warns Public to Shun the North, Harlem and East Rivers. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/texas-girl-to-marry-a-liechtenstein-prince-becoming-member-of-the.html | Texas Girl to Marry a Liechtenstein Prince; Becoming Member of the Reigning House | True | Wireless to THE NEW YORK TIMES. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/arrested-as-royal-fraud-young-man-on-riviera-accused-of-posing-as-a.html | ARRESTED AS ROYAL FRAUD; Young Man on Riviera Accused of Posing as a Romanoff. | True | Special Cable to THE NEW YORK TIMES. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/miss-hicks-cards-2d-record-total-tallies-84-one-under-womens-mark.html | MISS HICKS CARDS 2D RECORD TOTAL; Tallies 84, One Under Women's Mark, at Deal to Hold New Jersey Shore Lead. HAS 36-HOLE SCORE OF 164 Tops Miss Parker and Mrs. Kottek in Second-Place Tie by Margin of Seventeen Strokes. Miss Hicks Has Huge Lead. Miss Glutting Withdraws. Brouillard Files Challenge. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/daily-oil-output-up-40150-barrels-weeks-increase-in-east-texas.html | DAILY OIL OUTPUT UP 40,150 BARRELS; Week's Increase in East Texas Offsets Decreases in Most Other Areas. GASOLINE STOCKS DECLINE Imports of Crude and Refined Products Off Slightly to 1,558,000Barrels. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/curb-prices-hold-moderately-firm-days-volume-of-business-141435.html | CURB PRICES HOLD MODERATELY FIRM; Day's Volume of Business 141,435 Shares, Smallest Since July 6, 1926. UTILITY GROUP STRONGEST Gains Also Recorded in the Oil Section-- Foreign Bonds Dull and Irregular. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/abdication-report-denied-by-alfonso-no-truth-whatever-is-reply-as.html | ABDICATION REPORT DENIED BY ALFONSO; "No Truth Whatever" Is Reply as Friends Lay Rumor to Enemy Propaganda. | True | Special Cable to THE NEW YORK TIMES. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/crowley-faces-gaito-tomorrow.html | Crowley Faces Gaito Tomorrow. | True | | C1B 123319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/fete-aids-godmothers-mrs-david-sarnoff-hostess-to-league-at-great.html | FETE AIDS GODMOTHERS.; Mrs. David Sarnoff Hostess to League at Great Neck. | True | Special to The New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/cochet-silent-on-reports-he-will-turn-pro-campaign-afoot-to-have.html | Cochet Silent on Reports He Will Turn Pro; Campaign Afoot to Have Him Remain Amateur | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/heads-chicago-clearing-house.html | Heads Chicago Clearing House. | True | Special to The New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/razing-12story-apartment-on-west-end-avenue-corner.html | Razing 12-Story Apartment On West End Avenue Corner | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/leases-in-queens-business-properties-in-jamaica-and-middle-village.html | LEASES IN QUEENS.; Business Properties in Jamaica and Middle Village Rented. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/yeomans-tennis-victor-defeats-connelly-to-gain-virginia-state.html | YEOMANS TENNIS VICTOR.; Defeats Connelly to Gain Virginia State Quarter-Finals. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/explorers-finish-peru-air-survey-shippeejohnson-party-back-in-lima.html | EXPLORERS FINISH PERU AIR SURVEY; Shippee-Johnson Party Back in Lima With 900 Pictures of "Lost" Regions. DUE TO SAIL ON AUG. 25 Group Will Make Another Visit to Supposed "Chinese" Wall Before. Departing for New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/confer-on-transit-unification.html | Confer on Transit Unification | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/crowley-yale-stars-in-copenhagen-meet-wins-shotput-and-discus-throw.html | CROWLEY, YALE, STARS IN COPENHAGEN MEET; Wins Shot-Put and Discus Throw --Cobb, Harvard, First in 1,500-Meter Run. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/cuts-made-in-gasoline-prices.html | Cuts Made in Gasoline Prices. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/discount-rate-raised-in-danzig.html | Discount Rate Raised in Danzig. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/yacht-budge-first-in-field-cup-race-triumphs-in-second-contest-of.html | YACHT BUDGE FIRST IN FIELD CUP RACE; Triumphs in Second Contest of Series for Juniors in the Atlantic Class. GAIRLEE FINISHES SECOND Victory of Monroe's Entry Gives Indian Harbor Lead With 35 Points--Pequot Next. | True | Special to The New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/edith-berkman-fights-deporting.html | Edith Berkman Fights Deporting. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/rockefeller-visits-bay-head-nj.html | Rockefeller Visits Bay Head, N.J. | True | Special to The New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/numerous-mergers-planned-by-brokers-consolidations-for-aug-1-are.html | NUMEROUS MERGERS PLANNED BY BROKERS; Consolidations for Aug. 1 Are Estimated of Fifteen to Twenty-five. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/argentine-regime-faces-crucial-test-deportations-seen-as-evidence.html | ARGENTINE REGIME FACES CRUCIAL TEST; Deportations Seen as Evidence Uriburu Plans to Carry On as a Dictator, if Necessary. PRESIDENT LOSING SUPPORT Only Conservatives Remain Loyal in Capital--Provinces, Never Strong for Him, Chafe Under Slump. Provinces Feel Iron Hand. Socialists Turn on Uriburu. Terrorists Reported Foiled | True | Special Cable to THE NEW YORK TIMES. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/statue-goes-to-museum-the-man-placed-in-trust-while-claims-are.html | STATUE GOES TO MUSEUM.; "The Man" Placed in Trust While Claims Are Being Settled. | True | | C1B 123319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/builds-aluminum-tank-cars.html | Builds Aluminum Tank Cars. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/music-notes.html | MUSIC NOTES. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/great-island-four-wins-beats-rockaway-falcons-76-on-lastminute-goal.html | GREAT ISLAND FOUR WINS.; Beats Rockaway Falcons, 7-6, on Last-Minute Goal by Jones. | True | Special to The New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/southampton-estates-leased.html | Southampton Estates Leased. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/dr-butler-returns-on-the-majestic-says-he-will-discuss-tariff.html | DR. BUTLER RETURNS ON THE MAJESTIC; Says He Will Discuss Tariff Reduction and Stabilization of Silver Soon in Speech. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/urges-lower-tariff-on-sugar-from-cuba-dr-lazo-describes-economic.html | URGES LOWER TARIFF ON SUGAR FROM CUBA; Dr. Lazo Describes Economic Situation of the Island as"Desperate." | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/mrs-n-mosessohn-dies-at-age-of-78-widow-of-distinguished-scholar.html | MRS. N. MOSESSOHN DIES AT AGE OF 78; Widow of Distinguished Scholar and Founder of The Jewish Tribune.ACTIVE IN PHILANTHROPIESSon, Who Was Head of Associated Dress Industries of America,Died in December. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/japan-bars-chichester-flight.html | Japan Bars Chichester Flight | True | Wireless to THE NEW YORK TIMES. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/passenger-plane-pilots-want-aides-air-line-operators-would-limit.html | PASSENGER PLANE PILOTS WANT AIDES; Air Line Operators Would Limit Them to Long Flights and Multi-Engined Planes. | True | Special to The New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/big-dividends-paid-by-new-york-life-policy-holders-got-return-of.html | BIG DIVIDENDS PAID BY NEW YORK LIFE; Policy Holders Got Return of $35,000,000 in Six Months, Buckner Reports. $112,000,000 WAS PUT OUT New Investments Totaled $108,000,000 With $21,000,000 Advanced on Mortgage Loans. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/camels-win-158-in-westbury-polo-triumph-over-rockaway-whips-in.html | CAMELS WIN, 15-8, IN WESTBURY POLO; Triumph Over Rockaway Whips in Wheatley Cups Final at Meadow Brook Club. | True | Special to The New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/sports-of-the-times-the-jack-quinn-mystery-third-episode-the-first.html | Sports of the Times; The Jack Quinn Mystery, Third Episode. The First Episode. Second Episode. A Temporary Solution. Secret and Confidential. | True | By John Kieran. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/50000000-damage-is-laid-to-broker-ch-pforzheimer-is-accused-in-suit.html | $50,000,000 DAMAGE IS LAID TO BROKER; C.H. Pforzheimer Is Accused in Suit of Wrecking Continental Oil Company of Maine. DECEPTION BY HIM ALLEGED Fact That Rockefeller Interests Quit Concern Was Hidden, Plaintiff Charges. $239,311 VERDICT IS ASKED Stockholder Seeking to Get Back Investment Says Officers Took Funds of Corporation. Growth of Company Cited. Trustee Called Broker's Tool. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/shippers-approve-freight-rate-rise-conferees-however-insist-that.html | SHIPPERS APPROVE FREIGHT RATE RISE; Conferees, However, Insist That Present Differentials Between Ports Be Maintained. SPLIT ON TYPE OF INCREASE issue Is Addition of Percentage of Present Rates or a Flat Advance --Record Vote Avoided. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/convicting-capone-brothers-has-cost-government-195000.html | Convicting Capone Brothers Has Cost Government $195,000 | True | Special to The New York Times. | C1B 123319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/amy-johnson-lands-at-moscow-airport-british-girl-flier-greeted-by.html | AMY JOHNSON LANDS AT MOSCOW AIRPORT; British Girl Flier Greeted by Only Small Group as She Arrives at Night. Left England in Moonlight. | True | By Walter Duranty. Special Cable To the New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/child-slain-4-shot-as-gangsters-fire-on-beer-war-rival-one-of-east.html | CHILD SLAIN, 4 SHOT AS GANGSTERS FIRE ON BEER WAR RIVAL; One of East 107th Street Group Wounded by Machine Gun Bullets From Auto Dies. BABY IN A CARRIAGE STRUCK Man Lounging in Front of Club Is Target of Machine Guns Near a Police Station. MOTHERS RUSH TO STREET One Finds Two of Her Boys InJured --Fifty Detectives Are Out to Round-Up Assailants. Children at Play in Street. GANGSTERS' BULLETS FELL FIVE CHILDREN Infant Wounded Twice. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/amoskeag-to-retire-bonds.html | Amoskeag to Retire Bonds. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/permanent-schedule-is-planned-for-dox-preparations-finished-for.html | PERMANENT SCHEDULE IS PLANNED FOR DO-X; Preparations Finished for First Flight Here From Rio de Janeiro This Week. | True | Wireless to THE NEW YORK TIMES. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/executed-as-habitual-criminal.html | Executed as Habitual Criminal. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/british-ambassador-sailing-for-england-group-of-gold-star-mothers.html | BRITISH AMBASSADOR SAILING FOR ENGLAND; Group of Gold Star Mothers Bound for France--Other Departing Travelers. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/floods-ravage-china-famine-in-areas-with-200000000-population-is.html | FLOODS RAVAGE CHINA.; Famine in Areas With 200,000,000 Population is Threatened. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/manila-cigar-workers-strike.html | Manila Cigar Workers Strike. | True | Wireless to THE NEW YORK TIMES. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/footmark-scores-in-decatur-purse-elmtree-stables-colt-triumphs-over.html | FOOTMARK SCORES IN DECATUR PURSE; Elmtree Stable's Colt Triumphs Over Uluniu in Mile Race at Arlington Park. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/curry-moves-to-end-briarlys-leadership-tammany-chiefs-enmity-to.html | CURRY MOVES TO END BRIARLY'S LEADERSHIP; Tammany Chief's Enmity to Head of the 15th Wins Support of District Captains. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/w-doeg-advances-at-syracuse-net-brother-of-national-champion-beats.html | W. DOEG ADVANCES AT SYRACUSE NET; Brother of National Champion Beats O'Shea, 6-0, 6-1, in State Junior Play. BELDEN GAINS SEMI-FINALS Defeats Russell, 6-0, 6-0, in Boys' Tourney--Conner, Morrison and Knight Also Triumph. | True | Special to The New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/two-brooklyn-houses-sold.html | Two Brooklyn Houses Sold. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/siamese-rulers-americanized-end-visit-here-off-to-canada-with.html | Siamese Rulers, 'Americanized,' End Visit Here; Off to Canada With Cameras, Radios and Pups | True | Special to The New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/charge-speakeasy-blocks-radio-city-rockefeller-interests-ask-court.html | CHARGE SPEAKEASY BLOCKS RADIO CITY; Rockefeller Interests Ask Court to Remove Tenants at 66 West Fiftieth Street. LAND NEEDED FOR DIGGING Plan for Oval Building, on Fifth Avenue Side of the Project Reported Abandoned. | True | | C1B 123319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/style-trends-vary-in-paris-openings-1880-bustle-effects-skirts-12.html | STYLE TRENDS VARY IN PARIS OPENINGS; 1880 Bustle Effects, Skirts 12 Inches Off Floor, and Wide Use of Velvet Noted. PRICES CUT 25 PER CENT Dressmakers Reduce Last Winter's Charges to Meet Demands of the Depression. | True | Special Cable to THE NEW YORK TIMES. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/title-net-semifinal-is-gained-by-buxby-bowden-kuhn-and-berger-also.html | TITLE NET SEMI-FINAL IS GAINED BY BUXBY.; Bowden, Kuhn and Berger Also Advance in Northern New Jersey Tourney. | True | Special to The New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/71-railroads-show-big-drop-in-income-net-receipts-of-june-26-below.html | 71 RAILROADS SHOW BIG DROP IN INCOME; Net Receipts of June 26 % Below Those of the Same Period in 1930. BUT GAIN IS SEEN OVER MAY Smaller Percent of Yearly Decrease Noted in Comparative Records of Succeeding Months. Canadian Pacific. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/proxies-on-stock-assure-oil-merger-standard-and-vacuum-will-be.html | PROXIES ON STOCK ASSURE OIL MERGER; Standard and Vacuum Will Be Joined at $1,000,000,000 Corporation Tomorrow. NEW DIRECTORATE PICKED Its First Meeting Expected to Be Held Friday or Saturday-- Vacuum Alters Its Board. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/will-name-hall-board-bogart-accepts-lamonts-request-for-economists.html | WILL NAME HALL BOARD.; Bogart Accepts Lamont's Request for Economists' Inquiry. | True | Special to The New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/years-hottest-day-8-die-11-prostrated-with-mercury-at-94-two-perish.html | YEAR'S HOTTEST DAY; 8 DIE, 11 PROSTRATED; With Mercury at 94, Two Perish in City Streets-- FiveDrownings Are Recorded.NO RELIEF SEEN FOR TODAYThunderstorm Causes Only aSlight Drop in Temperature--Jersey Bathers Injured. No Relief Promised Today. YEAR'S HOTTEST DAY; 8 DIE, 11 PROSTRATED Night Heat Intense. Hottest of Year in Boston. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/woman-is-arrested-in-frauds-on-banks-accused-of-forged-check.html | WOMAN IS ARRESTED IN FRAUDS ON BANKS; Accused of Forged Check Conspiracy With Three MenAlready in Custody. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/wagner-plans-year-of-opera-in-english-company-will-serve-as-nucleus.html | WAGNER PLANS YEAR OF OPERA IN ENGLISH; Company Will Serve as Nucleus to Bring Mary Garden Here in 1932. 'BOCCACCIO' OPENS SEASON Tenor Will Appear in Title Role of New Version--Doris Kenyon to Sing in "La Belle Helene." Many Singers Fit for Opera Comique, "The Only Voice in Pictures." | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/yacht-cayuga-wins-on-lake-ontario-first-by-123-in-division-3.html | YACHT CAYUGA WINS ON LAKE ONTARIO; First By 1:23 in Division 3, Containing Sloops, WithQuest Second. NATTY BUMPO ALSO VICTOR Triumphs in Star Class, Beating 12Rivals, as Association RegattaGets Under Way. | True | Special to The New York Times. | C1B 123319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/clark-sues-to-void-10000000-trusts-son-of-copper-man-attacks-as.html | CLARK SUES TO VOID $10,000,000 TRUSTS; Son of Copper Man Attacks as Illegal Funds He Created at Time of Divorce. HE DEMANDS $880,000 Basic Object of Action Is to Get His Own Dividends Withheld by Guaranty Company. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/silk-strike-grows-policeman-beaten-conservative-unions-join-the.html | SILK STRIKE GROWS; POLICEMAN BEATEN; Conservative Unions Join the Paterson Walk-Out--General Tie-Up Is Predicted. THREE HELD IN ASSAULT Patrolman Pummeled and Scratched by Crowd--Conciliation Board Scheduled to Meet Today. | True | Special to The New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/take-office-in-waldorf-hotel-executives-open-quarters-in-new.html | TAKE OFFICE IN WALDORF.; Hotel Executives Open Quarters in New Building. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/colleagues-back-kylsant-auditor-adjustment-description-of-transfers.html | COLLEAGUES BACK KYLSANT AUDITOR; "Adjustment" Description of Transfers From Reserves Defended as Custom. TRIAL DRAWS NEAR THE END Lawyers in Case Against British Shipping Magnate Begin Summations Today. | True | Wireless to THE NEW YORK TIMES. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/pittsburgh-fire-toll-now-43.html | Pittsburgh Fire Toll Now 43. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/use-of-pernocton-limited-physicians-deny-it-can-make-all-childbirth.html | USE OF PERNOCTON LIMITED; Physicians Deny It Can Make All Childbirth Painless. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/jury-is-completed-for-scaccio-trial-coatless-members-escape-being.html | JURY IS COMPLETED FOR SCACCIO TRIAL; Coatless Members Escape Being Locked Up in Hotel Because of Heat at Catskill.COURT ADJOURNS FOR DAYGangster Appears Down-Hearted in the Belief That Diamond HasAbandoned Him. | True | From a Staff Correspondent of The New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/pequot-yacht-club-to-hold-night-race-85mile-contest-is-scheduled.html | PEQUOT YACHT CLUB TO HOLD NIGHT RACE; 85-Mile Contest Is Scheduled for Aug. 27 to Cornfield Lightship and Return. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/imports-of-copper-increase-steadily-21055-metric-tons-brought-into.html | IMPORTS OF COPPER INCREASE STEADILY; 21,055 Metric Tons Brought Into Country in June, Topping May and April.BUYING CONTINUES SMALLProducers Hold Prices at 8 Cents--Commitments Sought on Deferred Delivery Basis. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/second-av-companies-formed.html | Second Av. Companies Formed. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/4-yaleharvard-track-stars-return-from-london-invasion.html | 4 Yale-Harvard Track Stars Return From London Invasion | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/a-fixed-monetary-standard.html | A FIXED MONETARY STANDARD | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/a-consultative-pact.html | A CONSULTATIVE PACT. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/5-may-lose-85000-on-bankrupt-clerk-claimants-got-judgments-as-he.html | 5 MAY LOSE $85,000 ON BANKRUPT CLERK; Claimants Got Judgments as He Failed for $44,000,000, With $100 Assets. HIS ROLE THAT OF DUMMY Acted for Corporations, Signing Bond and Then Deeding Property, Attorney Explains. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/asks-women-to-aid-peace-lena-madesin-phillips-at-vienna-congress.html | ASKS WOMEN TO AID PEACE.; Lena Madesin Phillips at Vienna Congress Urges Disarmament. | True | | C1B 123319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/lindberghs-start-is-halted-by-storm-flier-and-wife-are-forced-down.html | LINDBERGHS' START IS HALTED BY STORM; Flier and Wife Are Forced Down Here on Hop to Maine, for Further Radio Tests. SEEK LANDING IN DOWNPOUR Take-Off at Capital Attended by Preparations for Long Trip to the Orient. CROWDS SEE COUPLE LEAVE Colonel Gives Faulty Operation of Wireless Set as Reason for Unexpected Stop Here. BIG CROWD SEES TAKE-OFF. Lindbergh's Plane Loaded for Long Trip as It Leaves Capital. DECRY LINDBERGH'S ROUTE. Royal Canadian Airmen Say Course Colonel Chose Is Hazardous. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/osa-is-knocked-out-by-retzlaff-in-3d-duluth-heavyweight-floors.html | OSA IS KNOCKED OUT BY RETZLAFF IN 3D; Duluth Heavyweight Floors Rival With Two Uppercuts as 14,000 Look On. HAMAS SCORES IN SEVENTH Drops Morris Five Times for Counts of Nine Before Referee Stops Bout at Queensboro. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/mellon-quits-london-for-paris.html | Mellon Quits London for Paris. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/the-plague-of-grasshoppers.html | THE PLAGUE OF GRASSHOPPERS. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/fewer-new-freight-cars-railroads-put-6951-in-service-in-first-half.html | FEWER NEW FREIGHT CARS.; Railroads Put 6,951 in Service in First Half of Year. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/cleveland-opera-season-opens.html | Cleveland Opera Season Opens. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/the-marchioness-wins-2000-trot-auburn-mare-takes-second-and-third.html | THE MARCHIONESS WINS $2,000 TROT; Auburn Mare Takes Second and Third Heats to Score in Grand Circuit Feature. PACE TO CALUMET BUDLONG Captures $2,000 Purse by Scoring in Last Two Heats at Thorncliffe Park Meeting. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/buys-candlewood-lodge-site.html | Buys Candlewood Lodge Site. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/free-advertising-matter-association-informed-government-is-seeking.html | FREE ADVERTISING MATTER; Association Informed Government is Seeking Reciprocal Pacts. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/girl-walks-off-roof-to-death.html | Girl Walks Off Roof to Death. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/dr-levine-ear-specialist-sails.html | Dr. Levine, Ear Specialist, Sails. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/book-notes.html | BOOK NOTES | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/three-greenland-groups-held-by-ice-barrier-bartlett-caught-but-miss.html | Three Greenland Groups Held by Ice Barrier; Bartlett Caught, but Miss Boyd Gets Through | True | Wireless to THE NEW YORK TIMES. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/officials-greet-fire-boat-new-docking-place-of-new-yorker-is.html | OFFICIALS GREET FIRE BOAT; New Docking Place of New Yorker Is Historic Spot. | True | | C1B 123319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/sc-major-dead-long-in-congress-representative-from-seventh-missouri.html | S.C. MAJOR DEAD; LONG IN CONGRESS; Representative From Seventh Missouri District Is Stricken at 62. WAS VICTIM OF A STROKE Had Been Elected for Fifth Term-- His Death Restores Republican Plurality in House to 2. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/promoted-in-national-city-bank.html | Promoted in National City Bank. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/arms-issue-raised-at-berlin-parley-british-and-germans-discuss.html | ARMS ISSUE RAISED AT BERLIN PARLEY; British and Germans Discuss Conference Plans--Reich Insists on Equality. TWO CONVERSATIONS HELD MacDonald Expresses Belief That German People Will Solve Their Own Difficulties. German Demand for Equality. Faith in the German People. | True | By Guido Enderis. Special Cable To The New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/predicts-21hour-week-morrison-tells-printing-council-it-will-uplift.html | PREDICTS 21-HOUR WEEK.; Morrison Tells Printing Council It Will Uplift Labor. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/vick-financial-gains-in-net-asset-value-trusts-common-stock-put-at.html | VICK FINANCIAL GAINS IN NET ASSET VALUE; Trust's Common Stock Put at $7.58 a Share on June 30-- Changes in Portfolio. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/wilkins-off-to-pole-again-reconditioned-submarine-nautilus-leaves.html | WILKINS OFF TO POLE AGAIN; Reconditioned Submarine Nautilus Leaves Plymouth for Bergen. | True | Wireless to THE NEW YORK TIMES. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/lord-melchett-left-estateof-5000000-palestine-property-and-art.html | LORD MELCHETT LEFT ESTATE-OF $5,000,000; Palestine Property and Art Works Are Not Included, However, in the Official Total. | True | Wireless to THE NEW YORK TIMES. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/employment-gains-in-special-lines-little-change-is-reported-in.html | EMPLOYMENT GAINS IN SPECIAL LINES; Little Change Is Reported in General Trend for Country in Week Ending July 22. FEWER APPLICANTS HERE Shoe Industry Improves 20 Per Cent Over Year Ago in New England -- Philadelphia Looks Up. | True | Special to The New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/german-prince-arrested-kaisers-grandson-charged-with-insulting.html | GERMAN PRINCE ARRESTED.; Kaiser's Grandson Charged With Insulting Baireuth Citizens. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/foreign-bonds-rise-on-stock-exchange-german-argentine-and-brazilian.html | FOREIGN BONDS RISE ON STOCK EXCHANGE; German, Argentine and Brazilian Issues Lead With Gainsof 1 to 7 1/8 Points.DOMESTIC LIST IRREGULARHigh-Grade Rails Are SlightlyLower--Federal Group Dulland Uneven. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/filipinos-acclaim-speech-by-hawes-senator-called-a-sacrificing.html | FILIPINOS ACCLAIM SPEECH BY HAWES; Senator Called a Sacrificing Descendant of Patriots of '76--Will Sail for Home Saturday. | True | Wireless to THE NEW YORK TIMES. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/reds-quell-robins-in-ninth-by-5-to-4-cuccinellos-fourth-safety-a.html | REDS QUELL ROBINS IN NINTH BY 5 TO 4; Cuccinello's Fourth Safety, a Single, Scores Cullop With Deciding Marker. O'Doul's Bounder Ends Rally. Herman Protests Third Strike. | True | By Roscoe McGowen. Special To The New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/fights-new-gasoline-tax-auto-club-official-puts-cost-of-federal.html | FIGHTS NEW GASOLINE TAX.; Auto Club Official Puts Cost of Federal Levy at $150,000,000. | True | | C1B 123319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/mrs-pg-cammann-gives-a-luncheon-entertains-at-her-southampton-home.html | MRS. P.G. CAMMANN GIVES A LUNCHEON; Entertains at Her Southampton Home in Honor of Mrs. H.W. Merchant, Her Mother. MRS. H. BUDD HOSTESS Board of Home for Crippled Children Meets With Mrs. Goodhue Livingston to Plan Benefit Sale. | True | Special to The New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/adolph-feldblum-named-roosevelt-appoints-impartial-chairman-dress.html | ADOLPH FELDBLUM NAMED.; Roosevelt Appoints Impartial Chairman Dress Industry. | True | Special to The New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/the-president-hoover-to-dock-here-today-dollar-line-to-take-over.html | THE PRESIDENT HOOVER TO DOCK HERE TODAY; Dollar Line to Take Over New Vessel--Rebuilt City of Norfolk Also Due. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/manchurians-lose-city-to-rebel-army-shih-yusan-pushes-on-to-take.html | MANCHURIANS LOSE CITY TO REBEL ARMY; Shih Yu-san Pushes On to Take Paotingfu, Important Base, After Seizing Wangtu. NANKING FORCES ADVANCE Fate of Present Uprising Is Expected to Be Determined by the Outcome of Next Battle. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/music-reiner-makes-his-bow.html | MUSIC; Reiner Makes His Bow. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/americans-sail-to-cowes-several-yachts-which-raced-across-atlantic.html | AMERICANS SAIL TO COWES.; Several Yachts Which Raced Across Atlantic to Enter New Contest. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/daughter-to-mrs-mn-tucker.html | Daughter to Mrs. M.N. Tucker. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/merger-of-banks-approved.html | Merger of Banks Approved. | True | Special to The New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/champion-hearing-set-for-aug-20.html | Champion Hearing Set for Aug. 20. | True | Special to The New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/school-site-witness-ordered-to-testify-appellate-division-reverses.html | SCHOOL SITE WITNESS ORDERED TO TESTIFY; Appellate Division Reverses Lower Court, Upholding Wallstein on Lawyer's Legal Rights. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/chicago-cash-ready-for-both-conventions-hurley-writes-all.html | CHICAGO CASH READY FOR BOTH CONVENTIONS; Hurley Writes All Committeemen That Citizens Are Ready to Underwrite Costs. | True | Special to The New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/backs-mexican-labor-act-president-ortiz-rubio-assumes-share-of.html | BACKS MEXICAN LABOR ACT.; President Ortiz Rubio Assumes Share of Responsibility. | True | Wireless to THE NEW YORK TIMES | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/financial-markets-stocks-are-dull-pending-the-outcome-of-steel.html | FINANCIAL MARKETS; Stocks Are Dull Pending the Outcome of Steel Meeting --Commodities Decline. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/golf-a-major-industry-clubs-valued-at-500000000-members-total.html | GOLF A MAJOR INDUSTRY.; Clubs Valued at $500,000,000-- Members Total 661,550. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/to-ask-bids-on-ottawa-legation.html | To Ask Bids on Ottawa Legation | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/car-loadings-for-week-decline-to-757555-heavy-drop-brings-index.html | Car Loadings for Week Decline to 757,555; Heavy Drop Brings Index Near Record Low | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/college-lets-theatre-contract.html | College Lets Theatre Contract. | True | Special to The New York Times. | C1B 123319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/lake-placid-call-not-made-by-steuer-seabury-finds-message-from.html | LAKE PLACID CALL NOT MADE BY STEUER; Seabury Finds Message From Curry Home Followed Loon Lake Connection. LAWYER CORRECTS STORY Denies Saying He Reached His Wife Through Exchange on Which Judge Sherman is Listed. Steuer's Story Disputed. Uncertain on Subpoena. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/modern-virgin-deferred-melo-will-not-reopen-here-but-will-go-on.html | "MODERN VIRGIN" DEFERRED; "Melo" Will Not Reopen Here, but Will Go on Tour. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/reich-starts-bank-to-protect-others-dernberg-is-made-director-of.html | REICH STARTS BANK TO PROTECT OTHERS; Dernberg Is Made Director of New Guaranty Institution Which Will Check Runs. NORMALCY SET FOR AUG. 3 Farmers in East Germany Need Help Badly--Hope of a Long-Term Loan is Being Dropped. Delay Resumption by Banks. Dropping Hope of a Loan. | True | Special Cable to THE NEW YORK TIMES. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/cj-doherty-dead-exminister-of-canada-held-portfolio-of-justice-in.html | C.J. DOHERTY DEAD; EX-MINISTER OF CANADA; Held Portfolio of Justice in World War Period--Was Counsel in Labrador Negotiations. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/retail-failures-lower-bradstreets-reports-282-for-week-out-of-total.html | RETAIL FAILURES LOWER.; Bradstreet's Reports 282 for Week Out of Total of 438. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/wheat-prices-off-on-chicago-board-traders-unable-to-account-for.html | WHEAT PRICES OFF ON CHICAGO BOARD; Traders Unable to Account for Slump, Which Carries July to 50 7/8 at Close. CROP ESTIMATES BULLISH Corn Finishes 1 to 2 1/8c Down --Oats Sell at Lowest in About Forty Years. CANADIAN CROPS DAMAGED. Government Reports Injury in Week by Heat and Drought. | True | Special to The New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/court-sees-misnomer-in-peaceful-picketing-warlike-aspect-held.html | COURT SEES MISNOMER IN 'PEACEFUL' PICKETING; 'Warlike' Aspect Held Ground for Continuing Injunction on New Jersey Strikers. | True | Special to The New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/police-department.html | Police Department. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/mr-rogers-hears-the-rumblings-of-war-and-prepares-for-call.html | Mr. Rogers Hears the Rumblings Of War and Prepares for Call | True | WILL ROGERS. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/brazilian-central-bank-near.html | Brazilian Central Bank Near. | True | Wireless to THE NEW YORK TIMES. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/boy-slayer-gets-18year-sentence-varner-corrys-parents-held-by.html | BOY SLAYER GETS 18-YEAR SENTENCE; Varner Corry's Parents Held by Chicago Judge as Lacking in Care of Youth. | True | Special to The New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/fletcher-persuaded-to-stay-till-nov15-head-of-tariff-board-at.html | FLETCHER PERSUADED TO STAY TILL NOV.15; Head of Tariff Board, at Hoover's Request, Delays Retiring to Clear Up Pending Matters. | True | Special to The New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/drive-on-own-worlds-record-for-speed-boats-aim-of-don.html | Drive on Own World's Record For Speed Boats, Aim of Don | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/trials-of-faculties-urged-in-colleges-dr-little-suggests-a-cold.html | TRIALS OF FACULTIES URGED IN COLLEGES; Dr. Little Suggests a "Cold Shower" Every Five Years to Awaken Professors. DECRIES GLORIFYING THEM Dr. W.W. Alexander Sees Hope of Freeing South of Racial Prejudice by Education. | True | | C1B 123319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/letters-to-the-editor-churches-face-problem-services-must-be-fitted.html | Letters to the Editor; CHURCHES FACE PROBLEM. Services Must Be Fitted to Changing Needs of People. As to Salaries and Pensions. After All, What of It? AUSTRALIAN EXCHANGE. Currency Depreciation is Not So Great as it Seems. WANTS THE TREATY REVISED Versailles Document Is Held Responsible for German Attitude. Stabilizing Silver. Unification Issue in Spain. Fake Jewelry Auctions. | True | C. EVERETT WAGNER.GEORGE WEIS Jr.ROBERT J. GRAHAM.D.M. DOW.ROLLAND G. JOHNSON.JEREMIAH JOHNSON.M.J. BENARDETE.PAUL HABERGRUETZ. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/pictures-the-pope-as-a-hard-worker-rev-benedict-williamson-in.html | PICTURES THE POPE AS A HARD WORKER; Rev. Benedict Williamson, in Sketch, Outlines Daily Routine in Life of the Pontiff. BEGINS TOIL AT 6:30 A.M. Story of Plus XI Throws Light on His Energy, Boldness and Profound Learning. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/mary-s-hammond-names-attendants-will-be-married-at-bernardsville-on.html | MARY S. HAMMOND NAMES ATTENDANTS; Will Be Married at Bernardsville on Aug. 8 to Count Guerino Roberti of Rome.SISTER HER MAID OF HONORCount Gian Francesco dl Robilant Will Be Best Man--Diplomatsto Serve as Ushers. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/mussolini-to-observe-48th-birthday-today-no-gifts-are-expected-but.html | MUSSOLINI TO OBSERVE 48TH BIRTHDAY TODAY; No Gifts Are Expected, but Two Children May Pull Premier's Ears 48 Times. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/calls-parley-to-map-cottonacreage-cut-gov-sterling-invites.html | CALLS PARLEY TO MAP COTTON-ACREAGE CUT; Gov. Sterling Invites Executives of Producing States at Behest of the Texas Legislature. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/mayor-lays-stone-for-penitentiary-seals-statement-of-aims-to-aid.html | MAYOR LAYS STONE FOR PENITENTIARY; Seals Statement of Aims to Aid Unfortunates Into Block in Riker's Island Ceremony. EXTOLS PATTERSON'S WORK Commissioner in Address Says New Institution Will Seek to Improve Prisoners. Mayor Praises Patterson. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/thirsty-see-beer-dumped-in-sewer.html | Thirsty See Beer Dumped In Sewer. | True | Special to The New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/tobacco-crop-sales-open-many-buyers-on-hand-in-georgia-planters-are.html | TOBACCO CROP SALES OPEN.; Many Buyers on Hand in Georgia -- Planters Are Optimistic. Grocery Trade Shows Decline. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/3d-av-railway-net-291427-for-a-year-175-a-share-earned-against-a.html | 3D AV. RAILWAY NET $291,427 FOR A YEAR; $1.75 a Share Earned Against a Loss of $199,460 for Previous Period. OPERATING REVENUE LOWER Drops $742,434, to $16,876,141, or 4.21 Per Cent, Preliminary Report Shows. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/executive-ends-life-on-elevated.html | Executive Ends Life on Elevated. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/holds-prison-plans-adequate-in-state-dr-thayer-declares-wickersham.html | HOLDS PRISON PLANS ADEQUATE IN STATE; Dr. Thayer Declares Wickersham Commission Suggestions Will All Be Met.POLICE-POLITICS LINK HITDetroit Ex-Commissioner at TroyConvention Pleads for Department Freedom. Diseased Convicts Segregated. | True | Special to The New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/wins-point-in-250000-suit.html | Wins Point in $250,000 Suit. | True | | C1B 123319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/pangborn-started-as-an-army-flier-born-on-farm-in-northwest-noted-a.html | PANGBORN STARTED AS AN ARMY FLIER; Born on Farm in Northwest-- Noted as Stunt Pilot-- Herndon a Princeton Man.BEGAN CAREER IN FRANCE Boardman Bought First Plane in1921--Polando Got LicenseOnly 2 Years Ago. Failed to Break Endurance Mark. Learned to Fly in France. Boardman Heads Flying Concern. Polando Won Fame Quickly. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/branch-bank-permit-for-bowery-savings-broderick-grants-petition-for.html | BRANCH BANK PERMIT FOR BOWERY SAVINGS; Broderick Grants Petition for Office at Fifth Avenue and Thirty-fourth Street. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/visit-by-germans-to-rome-is-planned-for-next-week.html | Visit by Germans to Rome Is Planned for Next Week | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/brig-gen-spencer-dies-at-seagirt-state-inspector-of-rifle-practice.html | BRIG. GEN. SPENCER DIES AT SEAGIRT; State Inspector of Rifle Practice Had Suffered Stroke on Saturday. PASSAIC MAYOR FOUR TIMES Early in His Career He Served as Treasurer of the Erie Railroad --Was of Colonial Descent. Former Mayor of Passaic. Once Treasurer of Erie Road | True | Special to The New York Times.Atlantic Photo Service. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/nine-players-are-fined-new-haven-club-takes-action-when-men-remain.html | NINE PLAYERS ARE FINED.; New Haven Club Takes Action When Men Remain Out Late. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/find-paralysis-cases-of-less-serious-type-health-authorities-report.html | FIND PARALYSIS CASES OF LESS SERIOUS TYPE; Health Authorities Report Only a Few as the Respiratory or Bulbar--58 New Patients. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/allday-traffic-jam-grips-north-jersey-drawbride-over-hackensack.html | ALL-DAY TRAFFIC JAM GRIPS NORTH JERSEY; Drawbride Over Hackensack Sticks While Open, Forcing Rerouting of Vehicles. TWO MAIN ROADS CLOSED Newark and Belleville Turnpikes, Outlets of HollandTunnel, Barred to Cars. LINCOLN HIGHWAY CHOKED Machines Packed Five Abreast--Span Finally Shut, but Opening It Again Worries Engineers. Opened Draw Jams. Evening Traffic Slowed. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/only-1470000-in-new-bonds-on-investment-list-today.html | Only $1,470,000 in New Bonds On Investment List Today | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/30000-strike-today-in-sweatshop-war-clothing-union-seeks-to-halt.html | 30,000 STRIKE TODAY IN SWEATSHOP WAR; Clothing Union Seeks to Halt Return to Old Conditions and End Gangster Activities. "JUNGLE" TACTICS ASSAILED Spokesman for Workers Says Independent Manufacturers Must BeBrought Into Line. Meetings to Be Held Today Denounce Use of Gangsters. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/jones-of-senators-repels-indians-81-allows-six-hits-in-gaining.html | JONES OF SENATORS REPELS INDIANS, 8-1; Allows Six Hits in Gaining Victory--Losers Score on Cronin's Error in First. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/dwellings-rented-in-nassau.html | Dwellings Rented in Nassau. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/wallace-advances-in-junior-net-play-downs-cordts-61-64-to-gain-the.html | WALLACE ADVANCES IN JUNIOR NET PLAY; Downs Cordts, 6-1, 6-4, to Gain the Semi-Final Round of New Jersey Centre Tourney. DONOVAN IS VICTOR, 6-3, 6-2 Defeats Osborne to Reach QuarterFinals--Harman Upsets Scheinin Boys' Competition. | True | Special to The New York Times. | C1B 123319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/business-world-larger-number-of-buyers-here-weather-hampers-retail.html | BUSINESS WORLD; Larger Number of Buyers Here. Weather Hampers Retail Trade. No Drastic Dress Changes Seen. Paper Box Prices Restored. Men's Wear Orders Show Gain. Shirt Industry Starts Uptum. Philippine Buttons Competing. Badger Prices Up at Fur Sale. Printcloth Prices Again Easier. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/joan-bennett-injured-may-be-out-of-movies-for-3-months-as-result-of.html | JOAN BENNETT INJURED; May Be Out of Movies for 3 Months as Result of Riding Horse. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/exfactory-hand-wins-prize-for-a-painting-eliot-ohara-who-quit-mill.html | EX-FACTORY HAND WINS PRIZE FOR A PAINTING; Eliot O'Hara, Who Quit Mill Four Years Ago, Is Honored at Gloucester Exhibit. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/husband-fails-in-trial-two-weeks-probation-ends-in-divorce-of.html | HUSBAND FAILS IN "TRIAL.; Two Weeks' Probation Ends in Divorce of Baltimore Broker. | True | Special to The New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/utility-wins-decision-commonwealth-and-southern-blocks-appraisal-in.html | UTILITY WINS DECISION.; Commonwealth and Southern Blocks Appraisal in Merger Case. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/roosevelt-mixes-j-diamonds.html | Roosevelt Mixes "J. Diamonds." | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/bank-interest-cut-in-knoxville.html | Bank Interest Cut in Knoxville. | True | Special to The New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/prize-winners-to-sail-six-boys-chosen-by-intelligence-tests-get.html | PRIZE WINNERS TO SAIL; Six Boys Chosen by Intelligence Tests Get Free Trip to Italy. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/4000000-a-month-for-wheat-charges-chicago-estimates-carrying-cost.html | $4,000,000 A MONTH FOR WHEAT CHARGES; Chicago Estimates Carrying Cost to Government of Holding Its Surplus Stocks. | True | Special to The New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/2-planes-far-at-sea-racing-to-europe-only-minutes-apart-four-airmen.html | 2 PLANES FAR AT SEA RACING TO EUROPE; ONLY MINUTES APART; FOUR AIRMEN BELIEVED TO BE FAR OUT OVER THE ATLANTIC NOW | True | Special to The New York Times.Times Wide World Photo. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/policeman-kill-robber-opens-fire-on-two-holding-up-storeother-thug.html | POLICEMAN KILL ROBBER.; Opens Fire on Two Holding Up Store--Other Thug Escapes. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/albany-official-dies-from-bullet-wound-commissioner-lennon-shot-at.html | ALBANY OFFICIAL DIES FROM BULLET WOUND; Commissioner Lennon Shot at Airport--District Attorney Calls It Accident. | True | Special to The New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/prisco-bank-shut-by-130000-theft-son-of-founder-of-mulberry-street.html | PRISCO BANK SHUT BY $130,000 THEFT; Son of Founder of Mulberry Street Institution Reported Sought by Police. LITTLE EXCITEMENT CAUSED Banking Department Officials Voice Confidence That Depositors Will Receive Nearly All. Elder Prisco Philanthropic. Young Smith Was Director. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 123319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/feature-at-empire-city-is-captured-by-airliner-151-with-misnomer.html | Feature at Empire City Is Captured by Airliner, 15-1, With Misnomer Second; AIRLINER, 15-1, WINS BY 5-LENGTH MARGIN Beats Misnomer With At Random Next in Feature Raceat Empire City.DONIE, 12-1, FIRST BY NOSEJust Lasts to Lead Eager Play,While Goad Gets Show--Montaukand Emancipate Score. Airliner Away in Front. Regula Baddun Pays 6 to 1. Goad Finishes Third. | True | By Bryan Field.times Wide World Photo. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/capablanca-wins-clinching-chess-match-with-dr-euwe.html | Capablanca Wins, Clinching Chess Match With Dr. Euwe | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/seabury-queries-olvany-on-his-bank-accounts-doyle-must-stay-in-jail.html | SEABURY QUERIES OLVANY ON HIS BANK ACCOUNTS; DOYLE MUST STAY IN JAIL; FORMER LEADER APPEARS Head of Tammany at Time Doyle Was Active Is Voluntary Witness. CARDOZO DENIES A STAY Refuses to Free Defiant Graft Witness Pending Action of Appeals Court on Friday. VAUSE TALKS MORE FREELY Jailing of Veterinarian Leads Ex-Judge to Modify Defiance On $250,000 Fee Split. Vause Tells More About Fees. Doyle Must Stay in Jail. OLVANY EXAMINED ON BANK ACCOUNTS Text of Cardozo's Ruling. Doyle in Cell Awaits Hearing Veterinarian Unhappy in Cell. GOVERNOR SILENT ON DOYLE. But Advisers Doubt He Has Power to Issue Blanket Pardons. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/aiken-knights-gain-rumson-polo-final-turn-back-whippany-river-four.html | AIKEN KNIGHTS GAIN RUMSON POLO FINAL; Turn Back Whippany River Four by 9 to 7 in Herbert Memorial Cup Encounter.VICTORS LEAD FROM START Have 4-0 Advantage at End of theSecond Period--Will Engage Army Quartet Tomorrow. Banovic Signs to Box Ubaldo. | True | By Robert F. Kelley Special To the New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/hubbell-of-giants-stops-pirates-62-blanks-losers-in-all-innings.html | HUBBELL OF GIANTS STOPS PIRATES, 6-2; Blanks Losers in All Innings Except Fourth and Aids at Bat With Three Hits. DOUBLES TO SCORE 2 RUNS Also Tallies With Allen on Triple by Leach in 7th--Paves Way for First Marker. Hubbell Starts Hitting, Spencer Goes to Mound. | True | By John Drebinger. Special To the New York Times. | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/money.html | MONEY | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/aborn-ends-run-sept-5-gilbert-and-sullivan-company-to-start-tour.html | ABORN ENDS RUN SEPT. 5.; Gilbert and Sullivan Company to Start Tour Sept. 14. | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/mortgage-suit-dropped.html | Mortgage Suit Dropped | True | | C1B 123319 |
| 1931-07-29 | 1931-07-29 | https://www.nytimes.com/1931/07/29/archives/dewey-denounces-woll-explains-his-committee-seeks-to-offset.html | DEWEY DENOUNCES WOLL.; Explains His Committee Seeks to Offset Anti-Soviet Drive. | True | | C1B 123319 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/listings-approved-by-stock-exchange-31923072-shares-of-new.html | LISTINGS APPROVED BY STOCK EXCHANGE; 31,923,072 Shares of New Soocny-Vacuum Company Get Privileges. BONDS FOR PUBLIC UTILITY Lambert Company Changes Options Granted to Twelve Officers and Employes. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 122462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/roads-move-to-end-warehouse-dispute-officials-of-eastern-lines.html | ROADS MOVE TO END WAREHOUSE DISPUTE; Officials of Eastern Lines Confer Here on Revised Schedule of Charges. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/no-quick-upturn-seen-by-purchasing-agents-hoover-boomlet-has-run.html | NO QUICK UPTURN SEEN BY PURCHASING AGENTS; Hoover "Boomlet" Has Run Its Course, Survey Finds, and Buying Continues Restricted. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/stock-market-indices-berlin-compares-conditions-now-in-principal.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now in Principal Cities With 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/index-of-steel-mill-activity-up-slightly-small-orders-from-many.html | Index of Steel Mill Activity Up Slightly; Small Orders From Many Users Reported; The adjusted index of steel mill activity is a shade higher at 41.9 for the week ended July 25, as against 41.8 for the week ended July 18 and 81.2 for the week ended July 26, 1930. Independent mills ran at a rate about two points higher than in the preceding week, but the Steel Corporation ... | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/aide-of-racketeer-jailed-for-contempt-pfeiffer-schaltz-contact-man.html | AIDE OF RACKETEER JAILED FOR CONTEMPT; Pfeiffer, Schaltz Contact Man, Is Evasive Before Federal Grand Jury. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/two-farm-properties-purchased.html | Two Farm Properties Purchased. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/produce-boards-security-sales-up.html | Produce Board's Security Sales Up. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/bond-flotations-west-penn-power-pennsylvania-electric.html | BOND FLOTATIONS.; West Penn Power. Pennsylvania Electric. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/millionaire-village-born-as-iced-drinks-clink-13-voters-create.html | Millionaire Village Born as Iced Drinks Clink; 13 Voters Create Muttontown, L.I., Unanimously | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/dr-gitlin-to-retire-as-hospitals-head-reorganization-of-hillside.html | DR. GITLIN TO RETIRE AS HOSPITAL'S HEAD; Reorganization of Hillside Sanitarium Under Way--NewPermit Sought. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/young-officer-a-suicide-ensign-harris-ends-life-aboard-ship-at.html | YOUNG OFFICER A SUICIDE.; Ensign Harris Ends Life Aboard Ship at Chefoo, China. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/demands-colleges-foster-tolerance-dr-clarence-c-little-warns.html | DEMANDS COLLEGES FOSTER TOLERANCE; Dr. Clarence C. Little Warns American Schools Must Aid Individualism. ASSAILS RELIGIOUS BIGOTRY Educator, in Columbia Address, Ask Students Be Permitted to Think as They Please. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/will-aid-child-prisoners-senator-davis-to-sponsor-bill-for-federal.html | WILL AID CHILD PRISONERS.; Senator Davis to Sponsor Bill for Federal Delinquents Training. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/has-foreign-fur-contract-company-here-to-handle-20000000-in-afghan.html | HAS FOREIGN FUR CONTRACT; Company Here to Handle $20,000,000 in Afghan and Persian Skins. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/new-yorker-is-held-for-theft-in-france-police-say-bogus-russian.html | NEW YORKER IS HELD FOR THEFT IN FRANCE; Police Say Bogus Russian Prince Confessed to Check-Book Theft From American Woman. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 122462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/british-resent-idea-they-seek-paris-aid-report-bank-asked-100000000.html | BRITISH RESENT IDEA THEY SEEK PARIS AID; Report Bank Asked $100,000,000 Loan Is Termed UnjustifiedAttack on English Credit.BUT MONEY WILL BE NEEDEDHeavy Payments Due in Fall--Risein the Bank Rate Is HeldPossible Today. Credits in Germany Tied Up. Reports No Decision Reached. The French Theses. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/military-funeral-for-general-spencer-services-of-seagirt-camp-today.html | MILITARY FUNERAL FOR GENERAL SPENCER; Services of Seagirt Camp Today --Church Funeral Service in Passaic Tomorrow. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/business-world-see-new-low-in-export-volume-jobbers-trade-tapers.html | BUSINESS WORLD; See New Low in Export Volume. Jobbers' Trade Tapers Off. Fall Hosiery Starts to Move. Complete School Supply Orders. Lamp Men Resist Price Pressure. To Feature Gift Items at $1 to $5. Greeting Card Orders Show Gain. Raccoon Off 15 Per Cent at Sale. Burlap Trading Listless. Gray Goods Near Year's Low Point. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/letters-to-the-editor-beauty-and-muscle-message-alone-will-not.html | Letters to the Editor; BEAUTY AND MUSCLE. Message Alone Will Not Achieve Desired Results. "EVERYTHING YOU WANT." Advertisements of Cruises Found to Be Based on Fact. CRIMINAL PROCEDURE. Proper Amendment Would Eliminate Third-Degree Methods. NOT ALL DUE TO WOMEN. Several Other Influences Blamed for Prevalence of Crime. THE YORKTOWN PAGEANT. Mr. Cuvillier Would Have the Surrender Feature Retained. Not Without Reason. Grain and Distilleries. | True | WILLIS McELWEE.THOMAS F. MALONEOHN McKIM MINTON Jr.FREDDA R. GRATKE.LOUIS A. CUVILLIER.MALCOLM MOLLAN.C. EARL TODD. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/negotiating-for-trusts-international-utilities-moves-to-acquire.html | NEGOTIATING FOR TRUSTS.; International Utilities Moves to Acquire American Equities. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/financial-markets-stocks-break-on-news-of-us-steel-dividend.html | FINANCIAL MARKETS; Stocks Break on News of U.S. Steel Dividend Reduction and Disappointing Earnings. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/shot-defying-thugs-saves-15000-gems-fifth-avenue-jeweler-hurls-a.html | SHOT DEFYING THUGS, SAVES $15,000 GEMS; Fifth Avenue Jeweler Hurls a Phone Through Window as Pistol Menaces Him. PAIR FLEE IN NOON CROWD Robber Forces Lefcourt Building Elevator Man to Aid Flight After Threatening Girl. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/westchester-links-ready-saxon-woods-public-golf-course-to-be-opened.html | WESTCHESTER LINKS READY; Saxon Woods Public Golf Course to Be Opened on Saturday. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/observe-wedding-anniversary.html | Observe Wedding Anniversary. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/175000-lost-places-in-july-green-says-situation-grows-more-critical.html | 175,000 LOST PLACES IN JULY, GREEN SAYS; Situation Grows More Critical, A.F.L. Head Declares, Putting Idle Now at 5,200,000.HOUR CUT CALLED VITALThat Is Only "Permanent Solution," He Avers--Thinks Relief NeedsMay Double This Winer. Harvest Help Is Temporary. Relief Needs May Double. Asks Guarantee for Jobs. | True | Special to The New York Times. | C1B 122462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/english-batsmen-get-two-centuries-sutcliffe-and-prince-duleepsinhji.html | ENGLISH BATSMEN GET TWO CENTURIES; Sutcliffe and Prince Duleepsinhji Star as Cricket Test With New Zealand Begins.20,000 WATCH THE MATCHHome Eleven Scores 312 Runs forThree Wickets Before Close of Play at Kennington Oval. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/plans-city-aid-to-idle-walker-names-committee-to-prepare-for-next.html | PLANS CITY AID TO IDLE.; Walker Names Committee to Prepare for Next Winter's Relief. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/lindberghs-hop-off-for-trip-to-far-east-the-flying-lindberghs-hop.html | LINDBERGHS HOP OFF FOR TRIP TO FAR EAST; THE FLYING LINDBERGHS HOP TO MAINE FOR TOKYO FLIGHT. | True | Special to The New York Times.Times Wide World PhotoTimes Wide World Photo. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/twit-democrats-on-cotton-tariff-dickinson-and-smoot-ask-harrison.html | TWIT DEMOCRATS ON COTTON TARIFF; Dickinson and Smoot Ask Harrison and George if TheyFavor Rate Cut There.DEBATE IS AGREED UPON Mississipian Says Congressional Record Tells His Views, Then He Challenges Iowan, Who Accepts. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/suicide-ends-old-quarrel-wheeling-brothers-worked-together-20-years.html | SUICIDE ENDS OLD QUARREL; Wheeling Brothers Worked Together 20 Years Without Speaking. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/dedicate-tree-to-kilmer-today.html | Dedicate Tree to Kilmer Today. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/rain-delays-state-haying-second-alfalfa-cutting-yield-good-truck.html | RAIN DELAYS STATE HAYING; Second Alfalfa Cutting Yield Good -- Truck Crops Abundant. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/bowden-and-nannes-win-in-three-sets-beat-buxbykuhn-61-46-64-to-gain.html | BOWDEN AND NANNES WIN IN THREE SETS; Beat Buxby-Kuhn, 6-1, 4-6, 6-4, to Gain Semi-Finals in Norththern New Jersey Tennis.MATCH IS WELL CONTESTED Losers Rally to Take Second Setand Tie Count at 3-3 BeforeBowling in the Final. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/six-brightest-boys-feted-and-queried-intelligence-contest-winners.html | SIX BRIGHTEST BOYS FETED AND QUERIED; Intelligence Contest Winners Entertained Before Sailing for Italy Today. ADOLF HITLER 'STUMPS' ONE But He Recovers and Identifies German--Ohio Selection Would Rather Not Be President. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/perus-holiday-is-gloomy-poverty-in-lima-prevents-usual-celebration.html | PERU'S HOLIDAY IS GLOOMY; Poverty In Lima Prevents Usual Celebration of Independence. | True | Special Cable to THE NEW YORK TIMES. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/clothing-strike-on-but-will-end-today-most-of-30000-workers-are-to.html | CLOTHING STRIKE ON, BUT WILL END TODAY; Most of 30,000 Workers Are to Return to Organized Shops After New Contract Is Signed. WALKER HAS PART IN DEALS Agreement Will Be Ratified in HisOffice--Anti-Sweatshop Protest to Continue. Walker Intresited in Situation. Many Meetings Are Held. 3,000 Strike in Newark. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/childs-omits-dividend-action-deferred-until-full-years-earnings-are.html | CHILDS OMITS DIVIDEND.; Action Deferred Until Full Year's Earnings Are Known. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/goodman-attacks-committee-of-14-demands-it-prove-or-retract-charge.html | GOODMAN ATTACKS COMMITTEE OF 14; Demands It Prove or Retract Charge Linking an Ex-Judge to Dance-Hall Chain. LIBEL SUIT IS PLANNED Former Magistrate Also Scores Published Stories That Report WasAimed at Him. Statement of Goodman. Scores Newspaper Reports. | True | | C1B 122462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/bridge-match-planned-asbury-park-winners-challengxd-for-team-of.html | BRIDGE MATCH PLANNED.; Asbury Park Winners Challenged for Team of Four Trophy. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/hollyrood-susan-wins-5000-trot-captures-mail-and-empire-stake.html | HOLLYROOD SUSAN WINS $5,000 TROT; Captures Mail and Empire Stake, Defeating Peter Patch in Grand Circuit Feature. PAYS $36 FOR $5 TICKET Mack Peter Annexes 2:17 Pace by Beating Great Heart In Extra Heat to Decide Race. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/mad-play-winner-of-194535-in-purses-is-sold-for-125.html | Mad Play, Winner of $194,535 In Purses, Is Sold for $125 | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/lionel-sutro-dead-retired-banker-new-york-philanthropist-is.html | LIONEL SUTRO DEAD; RETIRED BANKER; New York Philanthropist Is Stricken Suddenly on Pleasure Trip in the West. ADVOCATE OF PLAYGROUNDS Was Treasurer of the Community Council's Committee to Save Children's Lives. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/report-diplomatic-clash-rumanian-papers-tell-of-theft-of-secret.html | REPORT DIPLOMATIC CLASH.; Rumanian Papers Tell of Theft of Secret French Documents. | True | Special Cable to THE NEW YORK TIMES. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/cosmopolitan-policy-unchanged.html | Cosmopolitan Policy Unchanged. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/soviet-sees-gain-from-reich-crisis-holds-aid-for-germany-must-help.html | SOVIET SEES GAIN FROM REICH CRISIS; Holds Aid for Germany Must Help Either Industries or Communists There. BOTH LINKED WITH RUSSIA German Exports to Soviet Union Benefit Five-Year Plan--Moscow Negotiating for Trade. Paper Poses Question. | True | By Walter Duranty. Wireless to the New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/to-start-agin-for-tokyo-robbins-and-jones-plan-to-fly-from-seattle.html | TO START AGAIN FOR TOKYO; Robbins and Jones Plan to Fly From Seattle Tomorrow. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/children-get-bulk-of-snowden-estate-surrogate-awards-twothirds-of.html | CHILDREN GET BULK OF SNOWDEN ESTATE; Surrogate Awards Two-Thirds of Oil Man's Property to Them and a Third to Widow. PAVLOWA FUNDS NOT TAXED L.C. Weinstock Left $127,230 to Widow and Children--William Henkel Had $28,899. Pavlowa Left $351,318 Personalty. L.C. Weinstock Left $127,230. William Henkel Estate $28,899. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/liner-halts-in-bay-to-load-140-aliens-deportees-are-transferred-by.html | LINER HALTS IN BAY TO LOAD 140 ALIENS; Deportees Are Transferred by Water to George Washington to Avoid Possible Escapes. GOLD STAR MOTHERS SAIL 250 on Their Way to Battlefields-- Four Hostesses to Take Posts at Paris Exposition. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/steel-ingots-show-gain-in-production-weekly-trade-reviews-comment.html | STEEL INGOTS SHOW GAIN IN PRODUCTION; Weekly Trade Reviews Comment Hopefully on Advance of 2 Per Cent. OTHER FAVORABLE FACTORS Scrap Continues Buoyant and Structural Requirements Hold Up Well. Structural Steel in Demand. Estimate on Ingot Output. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/raid-35-jersey-resorts-50-in-party-that-seizes-liquor-at-19-ocean.html | RAID 35 JERSEY RESORTS.; 50 in Party That Seizes Liquor at 19 Ocean County Places. | True | | C1B 122462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/insurance-concerns-unite-lloyds-casualty-company-takes-over.html | INSURANCE CONCERNS UNITE; Lloyds Casualty Company Takes Over Franklin Surety. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/found-slain-in-ditch-man-lying-beside-road-at-folsom-nj-believed.html | FOUND SLAIN IN DITCH.; Man Lying Beside Road at Folsom, N.J., Believed Gang Victim. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/railroad-alters-plans-pennsylvania-will-spend-200000-more-on-newark.html | RAILROAD ALTERS PLANS.; Pennsylvania Will Spend $200,000 More on Newark Terminal. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/three-are-indicted-in-marriage-swindle-woman-and-two-men-accused-of.html | THREE ARE INDICTED IN MARRIAGE SWINDLE; Woman and Two Men Accused of Defrauding Girls Out of Thousands of Dollars. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/ethel-barrymore-acted-in-a-daze-signed-article-lays-worst.html | ETHEL BARRYMORE 'ACTED IN A DAZE'; Signed Article Lays "Worst Performance" to Effect of Denver's High Altitude. EXPLAINS FEEBLE CURTSY Star Says It Was Caused by Ligament Strained in Accidentat Rehearsal. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/changes-in-exchange-list-securities-of-several-companies-are.html | CHANGES IN EXCHANGE LIST.; Securities of Several Companies Are Stricken From List. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/10-more-craft-enter-block-island-race-entries-for-225mile-contest.html | 10 MORE CRAFT ENTER BLOCK ISLAND RACE; Entries for 225-Mile Contest to Get Under Way Tomorrow Increased to 38. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/230acre-farm-sold-near-princeton.html | 230-Acre Farm Sold Near Princeton. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/bond-prices-lower-on-stock-exchange-latin-american-austrian-and.html | BOND PRICES LOWER ON STOCK EXCHANGE; Latin American, Austrian and Hungarian Issues Ease, German Group Mixed. DOMESTIC RAILS WEAKER Public Utllitles Irregular at Close, Industrials Show Wider Changes, Federal List Is Dull. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/hears-plea-for-rise-in-insurance-rate-van-schaick-takes-no-action.html | HEARS PLEA FOR RISE IN INSURANCE RATE; Van Schaick Takes No Action on Proposed Increase of 15% on Workmen's Compensation. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/pittsburgh-greets-post-and-gatty.html | Pittsburgh Greets Post and Gatty | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/prices-go-lower-on-curb-exchange-most-of-the-sharpest-losses-are.html | PRICES GO LOWER ON CURB EXCHANGE; Most of the Sharpest Losses Are Recorded in the Inactive Issues. FOREIGN LOANS UNEVEN Some Advances Appear in the Domestic Bond List, but DeclinesPredominate. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/pennsylvania-oil-higher-prices-increased-15-to-20-cents-a-barrel-by.html | PENNSYLVANIA OIL HIGHER.; Prices Increased 15 to 20 Cents a Barrel by Purchasers. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/miller-to-produce-3-foreign-plays-payment-deferred-his-first.html | MILLER TO PRODUCE 3 FOREIGN PLAYS; "Payment Deferred," His First Production, to Open at the Lyceum Theatre Sept. 21. "GOOD FAIRY" TO FOLLOW Molnar Comedy to Be Shown at the Miller Theatre Oct. 19--"The Weaker Sex" in Mid-November. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/mdonald-pleased-by-visit-to-berlin-discussions-with-statesmen-of.html | M'DONALD PLEASED BY VISIT TO BERLIN; Discussions With Statesmen of Germany Were Very Successful, He Says on Return.HAS CONFIDENCE IN REICH Premier Flies Back to London Despite Threat of Storm-- HendersonComes Back by Train. Says Others Must Help. Storm Threatens Departure. | True | Special Cable to THE NEW YORK TIMES. | C1B 122462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/jersey-city-victor-twice-over-reading-breaks-losing-streak-of-11.html | JERSEY CITY VICTOR TWICE OVER READING; Breaks Losing Streak of 11 Games By Taking Double-Header, 4-2 and 2-0. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/19-dry-raids-here-in-day-30-agents-arrest-19-men-in-bronx-seize.html | 19 DRY RAIDS HERE IN DAY.; 30 Agents Arrest 19 Men in Bronx, Seize Brewery in Yonkers. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/to-cut-wheat-acreage-midwest-farmers-are-aided-by-banks-in-holding.html | TO CUT WHEAT ACREAGE.; Mid-West Farmers Are Aided by Banks in Holding 1931 Crop. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/music-notes.html | MUSIC NOTES. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/austrian-mines-closed-blast-furnaces-at-donawitz-also-to-be-shut.html | AUSTRIAN MINES CLOSED.; Blast Furnaces at Donawitz Also to Be Shut Down. | True | Special Cable to THE NEW YORK TIMES. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/celebrate-centennial-of-reaper-invention-speakers-at-blacksburg-va.html | CELEBRATE CENTENNIAL OF REAPER INVENTION; Speakers at Blacksburg, Va., Praise McCormick--Legge Predicts Farm Prosperity. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/trenton-taxes-kept-in-a-personal-account-audit-shows-receiver-spent.html | TRENTON TAXES KEPT IN A PERSONAL ACCOUNT; Audit Shows Receiver Spent Some of Funds for Own Use--He Denies Any Loss to City. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/gets-no-divorce-damages-brooklyn-dress-jobbers-suit-against-wife-is.html | GETS NO DIVORCE DAMAGES.; Brooklyn Dress Jobber's Suit Against Wife Is Dismissed. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/institute-members-arrive-at-williams-registration-starts-for.html | INSTITUTE MEMBERS ARRIVE AT WILLIAMS; Registration Starts for Sessions Opening Today, Devoted to Depression Problems. INTEREST IN BAKER KEEN His Address Today on World Economic Planning Held Significant inView of Talk of Him for '32. | True | By Louis Stark. Special To the New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/manilands-demand-election-of-mayor-move-for-new-privilege-follows.html | MANILANDS DEMAND ELECTION OF MAYOR; Move for New Privilege Follows Speech by Hawes--Arms Smuggling Plot Found. | True | Wireless to THE NEW YORK TIMES. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/4-box-concerns-to-unite-two-in-indiana-and-two-in-pennsylvania-to.html | 4 BOX CONCERNS TO UNITE.; Two in Indiana and Two in Pennsylvania to Form New Corporation. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/boosting-books.html | BOOSTING BOOKS. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/craigs-appearances-in-pier-lease-cases-taken-up-by-seabury-two.html | CRAIG'S APPEARANCES IN PIER LEASE CASES TAKEN UP BY SEABURY; Two Sinking Fund Officials and Secretary Queried on ExController's Activities.MAYOR MEETS HOFSTADTER Gets Assurance of CommitteeThat Trip Abroad Will NotHamper City Inquiry.HE HAS PRAISE FOR DOYLELauds Ability of Jailed AppealsBoard Practitioner, but Does Not Remember Giving Him Cases. Mayor to Sail Next Week. Case Handled by Walker Up. CRAIG UNDER FIRE IN PIER LEASE CASES Sinking Fund Officials Queried. Olvany Accounts Subpoenaed. Denies Doyle Is Critically Ill. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/centuryold-german-bank-closes.html | Century-Old German Bank Closes. | True | | C1B 122462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/13-hurt-as-scaffold-falls-plasterers-working-on-uptown-church.html | 13 HURT AS SCAFFOLD FALLS.; Plasterers Working on Uptown Church Interior Drop 25 Feet. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/music-refiner-conducts-in-great-hall.html | MUSIC; Refiner Conducts in Great Hall. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/geyser-idle-39-years-spouts-delays-others-in-national-park.html | Geyser Idle 39 Years Spouts; Delays Others in National Park | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/seeks-farm-board-wheat-oklahoma-officitl-would-give-it-to-needy.html | SEEKS FARM BOARD WHEAT; Oklahoma Officitl Would Give It to Needy Through States. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/aiken-knights-play-armys-four-today-teams-will-meet-in-herbert-cup.html | AIKEN KNIGHTS PLAY ARMY'S FOUR TODAY; Teams Will Meet in Herbert Cup Tourney, the Final on Program at Rumson C.C. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/montreal-four-wins-53-beats-east-aurora-ogilvie-scoring-all-the.html | MONTREAL FOUR WINS, 5-3.; Beats East Aurora, Ogilvie Scoring All the Canadian Goals. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/stephens-still-gravely-iii.html | Stephens Still Gravely Ill. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/asks-renewal-of-radio-license.html | Asks Renewal of Radio License. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/copper-market-dull-little-domestic-demand-and-no-selling.html | COPPER MARKET DULL.; Little Domestic Demand and No Selling Pressure--Few Export Sales | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/indigo-is-winner-of-5000-chase-wideners-jumper-leads-home-gracie.html | INDIGO IS WINNER OF $5,000 CHASE; Widener's Jumper Leads Home Gracie, Only Other Horse to Finish in Arlington Race. VETERAN FAIRMOUNT FALLS Goes Down After Setting the Early Pace--Indian Runner Accounts for Toledo Purse. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/bryan-praises-dry-veto-nebraskan-says-emmerson-kept-illinois-from.html | BRYAN PRAISES DRY VETO.; Nebraskan Says Emmerson Kept Illinois From Seceding. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/parks-identifies-scaccio-at-trial-cider-truckman-sticks-to-tale-of.html | PARKS IDENTIFIES SCACCIO AT TRIAL; Cider Truckman Sticks to Tale of Gang Assault Under Severe Cross-Examination.DEFENSE ATTACKS EVIDENCE Counsel Tells Jury Witness is a Dreamer Who Should Be Writing for the Movies. Objection of Defense Overruled. Clothing Shown to Jury. DURGOLO WAS JAILED HERE. Diamond Alibi Witness Served Six Months for Wearing Army Uniform. | True | From a Staff Correspondent of The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/35-silk-strikers-held-in-paterson-group-arrested-for-unlawful.html | 35 SILK STRIKERS HELD IN PATERSON; Group Arrested for 'Unlawful' Picketing at Plant Held Not to Be on Strike. 13-YEAR-OLD RED SEIZED Efforts of Mayor to Conciliate the Factions Cooly Received--Unions Put Forces at 3,500. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/start-mohair-promotion-plan.html | Start Mohair Promotion Plan. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/sports-today.html | Sports Today | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/two-killed-in-car-crash-two-others-hurt-as-auto-hits-a-parked-truck.html | TWO KILLED IN CAR CRASH.; Two Others Hurt as Auto Hits a Parked Truck Near Tyrone, Pa. | True | | C1B 122462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/arguments-heard-in-kylsant-trial-verdict-is-expected-before.html | ARGUMENTS HEARD IN KYLSANT TRIAL; Verdict Is Expected Before Tomorrow Night in RoyalMail Case in London.SIMON DEFENDS TRANSFERSAccounts Were Properly Kept, HeContends--Sir William Jowitt Demands Conviction. | True | Wireless to THE NEW YORK TIMES. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/asks-hoovers-aid-to-raise-oil-price-governor-of-wyoming-urges-1-a.html | ASKS HOOVER'S AID TO RAISE OIL PRICE; Governor of Wyoming Urges $1 a Barrel for Output on Government Lands. MURRAY'S ACTION AWAITED Oklahoma Companies Prepare to Fight His Shut-Down by Force of Wells in State. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/work-to-begin-on-college-ground-will-be-broken-at-bennington-aug.16.html | WORK TO BEGIN ON COLLEGE; Ground Will Be Broken at Bennington Aug. 16 for New Institution. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/ferrell-of-indians-blanks-senators-60-found-for-ten-hits-but-he.html | FERRELL OF INDIANS BLANK'S SENATORS, 6-0; Found for Ten Hits, but He Keeps Them Scattered--Vosmik of Victors Clouts Homer. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/aviation-earnings-off-north-americans-income-materially-reduced-in.html | AVIATION EARNINGS OFF.; North American's Income Materially Reduced in Half-Year. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/sanstol-outpoints-huat.html | Sanstol Outpoints Huat. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/cunningham-agrees-to-truce-with-vare-conference-brings-unity-near.html | CUNNINGHAM AGREES TO TRUCE WITH VARE; Conference Brings Unity Near in Philadelphia Republican Mayoralty Campaign. MOORE DEFENDS POSITION Vare Faction's Nominee Pledges Independence of 'Bossism'--Terms Liquor 'Side Issue.' | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/singer-injured-bout-is-off.html | Singer Injured, Bout Is Off. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/dr-davila-visits-hoover-new-honduran-minister-presents-his.html | DR. DAVILA VISITS HOOVER.; New Honduran Minister Presents His Credentials. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/new-superintendent-at-canal.html | New Superintendent at Canal. | True | Special Cable to THE NEW YORK TIMES. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/coffee-supply-declines-world-total-off-400000-bags-in-june-to.html | COFFEE SUPPLY DECLINES.; World Total Off 400,000 Bags in June to 26,020,794--Stocks Up. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/amy-johnson-flies-to-kazan-siberia-british-woman-aviator-remains.html | AMY JOHNSON FLIES TO KAZAN, SIBERIA; British Woman Aviator Remains There Overnight After Hop From Moscow. NEXT STOP WILL BE KURGAN Russian Air Bureau Prepares Way for Her on Flight From London to Tokyo. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/27132208-new-securities-to-be-put-on-market-today.html | $27,132,208 New Securities To Be Put on Market Today | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/rice-of-the-senators-is-sold-to-orioles-veteran-will-report-of.html | RICE OF THE SENATORS IS SOLD TO ORIOLES; Veteran Will Report of Newark --Weaver, Pitching Ace, Will Go to Washington. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/bion-j-arnold-hurt-in-railroad-mishap-engineering-authority-leaps.html | BION J. ARNOLD HURT IN RAILROAD MISHAP; Engineering Authority Leaps From Rail Car in Illinois Just Before Engine Hits It. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/defends-hollywood-roland-pertwee-denies-that-wodehouse-referred-to.html | DEFENDS HOLLYWOOD.; Roland Pertwee Denies That Wodehouse Referred to Him. | True | | C1B 122462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/sues-to-see-austin-books-stockholder-says-present-rate-of-operation.html | SUES TO SEE AUSTIN BOOKS.; Stockholder Says Present Rate of Operation Means Failure. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/dr-hl-winter-dies-noted-neurologist-former-consultant-to-hospitals.html | DR. H.L. WINTER DIES; NOTED NEUROLOGIST; Former Consultant to Hospitals Here Had Been Officer of the State Medical Society. SERVED DURING THE WAR Member of Medical Advisory Board of National Council of Defense --Wrote Many Monographs. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/governor-drafting-opinion-on-harvey-dismissal-of-charges-predicted.html | GOVERNOR DRAFTING OPINION ON HARVEY; Dismissal of Charges Predicted by Some--Others Say No Conclusion Has Been Reached.VERDICT DUE BY TOMORROW Expected to Be Made Public When Roosevelt Leaves for His HydePark Home. Others Hold Different View. A Jack Diamond Is Heard. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/walker-at-the-pier-as-aquitania-sails-goes-with-party-of-friends-to.html | WALKER AT THE PIER AS AQUITANIA SAILS; Goes With Party of Friends to See Mrs. Jules Glaenzer Depart --Bishop Cannon Leaves. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/continue-on-way-today-roundworld-pair-start-for-croydon-after-short.html | CONTINUE ON WAY TODAY; Round-World Pair Start for Croydon After Short Rest. HAD BEEN IN AIR 32 HOURS Poor Visibility Forced Them to Cruise Over Ireland for Most of Afternoon. SEEK TRACE OF THE OTHERS Watchers on Alert for Craft of Boardman and Polando on Way to Istanbul. First Heard Over Ireland. Will Go to Croydon Today. WORLD FLIERS SAFE, LAND IN WALES Take Off for Croydon. Washington Advised of Arrival | True | Special Cable to THE NEW YORK TIMES. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/thinking-olympically.html | THINKING OLYMPICALLY." | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/act-to-bar-red-disorders-cuban-police-arrest-many-to-avert.html | ACT TO BAR RED DISORDERS.; Cuban Police Arrest Many to Avert Demonatrations Saturday. | True | Wireless to THE NEW YORK TIMES. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/independents-plan-brooklyn-bus-suit-fighting-for-existence-they.html | INDEPENDENTS PLAN BROOKLYN BUS SUIT; Fighting for Existence, They Will Ask Supreme Court to Revoke B.M.T. Franchise. CONTEND IT IS INVALID Say City Failed to Take Money Value Into Account in Granting It. TRANSIT BODY TO ACT SOON Commission Is Expected to Ratify $1,100,000 Note Issue for the Purchase of 100 Coaches. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/court-grants-order-to-radio-corporation-eleven-independent-tube.html | COURT GRANTS ORDER TO RADIO CORPORATION; Eleven Independent Tube Companies Must File Particularsin Damage Suits. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 122462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/savings-deposits-show-record-gain-9976967981-in-the-mutual-banks-on.html | SAVINGS DEPOSITS SHOW RECORD GAIN; $9,976,967,981 in the Mutual Banks on July 1 Is Average of $753 for Each Depositor. NEW YORK LEADS NATION Rise of $596,214,543 Noted in the State for Year, Although Dividend Rates Were Cut. 3.67 Per Cent Gain in Six Months. State Savings Rose 13 Per Cent. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/oarsmen-race-today-in-canadian-henley-title-sculling-test-is.html | OARSMEN RACE TODAY IN CANADIAN HENLEY; Title Sculling Test Is Opening Feature of Three-Day Regatta-- Miller and Myers Entered. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/to-use-american-motors-argentina-gets-production-rights-to.html | TO USE AMERICAN MOTORS.; Argentina Gets Production Rights to Curtiss-Wright Engines. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/calls-on-hungary-to-turn-to-france-count-pallavicini-also-demands.html | CALLS ON HUNGARY TO TURN TO FRANCE; Count Pallavicini Also Demands Hapsburg Restoration as Move Toward Prosperity. CABINET TO ACT ON CRISIS Difficulties Are Expected on Saturday When Cash Will Be Neededfor Wages and Interest. Urges Bond to France. Will Review Restrictions. | True | Special Cable to THE NEW YORK TIMES. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/lectures-on-lilies-at-southampton-fellow-of-royal-horticultural.html | LECTURES ON LILIES AT SOUTHAMPTON; Fellow of Royal Horticultural Society Addresses Members of Garden Club. HAMPTON PLAYERS APPEAR "Too Young to Love" Presented at Quogue Field Club-- Horse Show Attracts Many. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/matson-in-eastern-trade-makiki-to-load-hawaiian-sugar-for-the.html | MATSON IN EASTERN TRADE.; Makiki to Load Hawaiian Sugar for the Atlantic Coast. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/municipal-loans-awards-of-new-bond-issues-to-investment-bankers.html | MUNICIPAL LOANS.; Awards of New Bond Issues to Investment Bankers Announced. Westchester County, N.Y. Passaic County, N.J. Salt Lake City, Utah. State of Maine. North Castle, N.Y. Greenburgh, N.Y. Philadelphia, Pa. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/2000-liquor-cases-tie-up-kings-court-criminal-trials-suspended-till.html | 2,000 LIQUOR CASES TIE UP KINGS COURT; Criminal Trials Suspended Till Aug. 5 When New Grand Jury Will Be Sworn. DRY PROCEDURE BLAMED Lawyers Criticize System Adopted to Prevent Second Offenders Getting Nominal Fines. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/the-best-we-know-how.html | THE BEST WE KNOW HOW. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/another-bowstring-from-curry.html | ANOTHER BOWSTRING FROM CURRY. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/held-in-acid-throwing-suspect-with-record-of-30-arrests-in-court.html | HELD IN ACID THROWING.; Suspect With Record of 30 Arrests in Court First Time in 13 Years. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/school-architect-ousted-florham-park-nj-votes-oppose-retention-of.html | SCHOOL ARCHITECT OUSTED; Florham Park (N.J.) Votes Oppose Retention of A.E. Mills. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/lloyd-george-has-severe-operation-physicians-think-the-cause-of.html | LLOYD GEORGE HAS SEVERE OPERATION; Physicians Think the Cause of Internal Bleeding Was Removed by It. HAS A "SATISFACTORY" DAY King, Queen and Prince of Wales Send Messages of Sympathy-- Family Gathers for Ordeal. | True | Special Cable to THE NEW YORK TIMES. | C1B 122462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/paris-styles-show-lengthened-skirts-hemlines-several-inches-lower.html | PARIS STYLES SHOW LENGTHENED SKIRTS; Hemlines Several Inches Lower Are Displayed in New Winter Fashions. NEW FABRIC IS OFFERED Veljada Combines Qualities of Velvet and Duvetyn--Furs Are Used In Many Ways. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/bennett-to-go-to-fort-worth.html | Bennett to Go to Fort Worth. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/british-lords-agree-to-dole-reform-bill-measure-which-was-opposed.html | BRITISH LORDS AGREE TO DOLE REFORM BILL; Measure Which Was Opposed by the Conservatives in Commons Is Finally Passed. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/new-customs-duties-decreed-in-argentina-many-articles-in-which.html | NEW CUSTOMS DUTIES DECREED IN ARGENTINA; Many Articles in Which Americans Have a Large Trade Are Taken From Free List. | True | Special Cable to THE NEW YORK TIMES. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/buffalo-to-hold-air-meet-leading-speed-fliers-invited-to-events-set.html | BUFFALO TO HOLD AIR MEET; Leading Speed Fliers Invited to Events Set for Sept. 10-13. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/d-h-officers-take-10-cut-in-salaries-voluntary-proposal-will-go.html | D.& H. OFFICERS TAKE 10% CUT IN SALARIES; "Voluntary Proposal" Will Go Into Effect on Monday, Railroad Announces. APPLIES TO TOP MEN ONLY Reduction, Similar to That of the Pennsylvania, is for Officials on or Above Division Chiefs' Rating. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/speeds-cuban-reforms-congressional-committee-approves-10-articles.html | SPEEDS CUBAN REFORMS.; Congressional Committee Approves 10 Articles of Constitutional Plan. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/3-hurt-in-trolley-crash-cars-in-rearend-collision-at-181st-st-and.html | 3 HURT IN TROLLEY CRASH.; Cars in Rear-End Collision at 181st St. and Amsterdam Av. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/mrs-j-f-sinnott-kills-herself-in-florida-her-death-starts.html | MRS. J. F. SINNOTT KILLS HERSELF IN FLORIDA; Her Death Starts Investigation of a Note Hinting at Mystery in Husband's 'Suicide.' | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/lone-yachtsman-at-colon-detroiter-arrives-in-dugout-after-losing.html | LONE YACHTSMAN AT COLON; Detroiter Arrives in Dugout After Losing Sailboat in Storm. | True | Special Cable to THE NEW YORK TIMES. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/arabs-act-tomorrow-on-arming-of-jews-nationalists-plan-resolutions.html | ARABS ACT TOMORROW ON 'ARMING' OF JEWS; Nationalists Plan Resolutions on Palestine Government's Move to Protect Outlying Colonies. | True | Wireless to THE NEW YORK TIMES. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/passes-georgia-district-bill.html | Passes Georgia District Bill. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/martin-j-caples-rail-man-ends-life-former-vice-president-of-the.html | MARTIN J. CAPLES, RAIL MAN, ENDS LIFE; Former Vice President of the Seaboard Air Line, 67, Dies by Shot in Trenton Hotel. GALLS BELLBOY, THEN FIRES Norfolk Resident, in Railroading for 48 Years, Leaves Two Letters, One Instructing Police. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/july-corn-makes-big-gain-in-chicago-shorts-bid-price-up-from-58-to.html | JULY CORN MAKES BIG GAIN IN CHICAGO; Shorts Bid Price Up From 58 to 68 , Reaction Leaving Net Gains of 8 to 9 c. UPTURN ALSO IN WHEAT Crop News From Northwest a Factor in Rise of to Cent--Oats and Rye Advance. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/france-cant-get-new-planes-ready-for-schneider-cup-race.html | France Can't Get New Planes Ready for Schneider Cup Race | True | Special Cable to THE NEW YORK TIMES. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 122462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/red-sox-add-tigers-divide-twin-bill-webbs-hit-gives-boston-opener-5.html | RED SOX ADD TIGERS DIVIDE TWIN BILL; Webb's Hit Gives Boston Opener, 5 to 4, in 10 Innings--Detroit Takes Nightcap, 8-6. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/irish-benevolent-union-elects.html | Irish Benevolent Union Elects. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/lead-output-decreased-declines-by-months-and-for-half-year-reported.html | LEAD OUTPUT DECREASED.; Declines by Months and for Half Year Reported. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/argentine-training-ship-due-today.html | Argentine Training Ship Due Today. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/agincourt-victor-in-latonia-sprint-hickman-mare-wins-pewee-valley.html | AGINCOURT VICTOR IN LATONIA SPRINT; Hickman Mare Wins Pewee Valley Handicap in Close Finish With Pretty Penny.HONEY LOCUST IS THIRDTriumph Is the Third for Winner atMeeting as She Runs Six Furlongs in 1:12 3-5. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/temporary-idleness-for-75000-ford-men-new-model-10-is-looked-for.html | TEMPORARY IDLENESS FOR 75,000 FORD MEN; New "Model 10" Is Looked For After Detroit Plant "Vacation," Going on Market in Fall. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/3-top-price-of-vanities-premiere.html | $3 Top Price of "Vanities" Premiere | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/new-yorker-obtains-last-waverly-novel-unpublished-scott-mannscript.html | NEW YORKER OBTAINS LAST WAVERLY NOVEL; Unpublished Scott Mannscript, 'The Siege of Malta,' Is Bought by Gabriel Wells. | True | Wireless to THE NEW YORK TIMES. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/representative-condemns-finnish-dry-law-hull-in-helsingfors-calls.html | Representative Condemns Finnish Dry Law; Hull, in Helsingfors, Calls It Worse Than Ours | True | Wireless to THE NEW YORK TIMES. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/italy-argues-at-hague-says-league-has-power-over-austrogerman.html | ITALY ARGUES AT HAGUE; Says League Has Power Over Austro-German Customs Union. | True | Wireless to THE NEW YORK TIMES. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/newark-sets-up-purchasing-board.html | Newark Sets Up Purchasing Board. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/roosevelts-counsel-to-see-faithfull-here-governor-acts-on-letter.html | ROOSEVELT'S COUNSEL TO SEE FAITHFULL HERE; Governor Acts on Letter From Stepfather of Girl Believed Slain at Long Beach. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/millions-out-in-old-bonds-50000000-of-loans-to-government-still.html | MILLIONS OUT IN OLD BONDS; $50,000,000 of Loans to Government Still Uncollected. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/20-flee-as-wall-falls-two-chaplains-among-those-menaced-by-collapse.html | 20 FLEE AS WALL FALLS; Two Chaplains Among Those Menaced by Collapse at Newark Fire. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/strike-to-enforce-union-fines.html | Strike to Enforce Union Fines. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/sports-of-the-times-looking-over-the-golf-scores-in-strange-places.html | Sports of the Times; Looking Over the Golf Scores. In Strange Places. Old Favorites. The Younger Class. A Free Field. | True | By John Kieran. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/in-helen-walshs-memory-a-performance-of-follies-aug-11-actresss.html | IN HELEN WALSH'S MEMORY; A Performance of "Follies" Aug 11 -- Actress's Funeral Today. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/sales-in-new-jersey-two-flats-and-a-taxpayer-in-jersey-city.html | SALES IN NEW JERSEY.; Two Flats and a Taxpayer in Jersey City Conveyed. | True | | C1B 122462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/shoe-plants-increase-manchester-output-overtime-is-ordered-in-some.html | SHOE PLANTS INCREASE MANCHESTER OUTPUT; Overtime Is Ordered in Some as Industry in State Runs at 90 Per Cent Capacity. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/wanamakers-speed-boat-gold-cup-entrant-driven-50-miles-an-hour-in.html | Wanamaker's Speed Boat, Gold Cup Entrant, Driven 50 Miles an Hour in Initial Test | True | Times Wide World Photo. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/brandt-boston-ace-blanks-cards-30-only-29-men-face-southpaw-as.html | BRANDT, BOSTON ACE, BLANKS CARDS, 3-0; Only 29 Men Face Southpaw as Braves Get Even Break in Four-Game Series. | True |  | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/lady-barclay-married-to-british-diplomat-sir-robert-vansittart.html | LADY BARCLAY MARRIED TO BRITISH DIPLOMAT; Sir Robert Vansittart, Foreign Office Under-Secretary, Weds Daughter of American. | True | Wireless to THE NEW YORK TIMES. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/ministers-at-dayton-protest-darrow-film-ministers-association-terms.html | MINISTERS AT DAYTON PROTEST DARROW FILM; Ministers Association Terms Picture Anti-Biblical--Asks People to Stay Away. | True |  | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/two-trusts-report-asset-value-higher-electric-shareholdings-puts-it.html | TWO TRUSTS REPORT ASSET VALUE HIGHER; Electric Shareholdings Puts It at $13.65 a Share, American Cities Power at $9. DECLINE SHOWN FOR TWO shenandoah's Figure Off to $3.03, Blue Ridge's to $4.77--Holdings Up for Central States Electric. | True |  | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/receivers-for-maryland-railroad.html | Receivers for Maryland Railroad. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True |  | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/syrup-frauds-assailed-national-trade-group-condemns-practice-of-not.html | SYRUP FRAUDS ASSAILED.; National Trade Group Condemns Practice of Not Filling Cans. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/diplomat-arrives-in-pajamas-when-his-trousers-are-stolen.html | Diplomat Arrives in Pajamas When His Trousers Are Stolen | True |  | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/watch-apache-talk-for-schmerler-clue-secret-investigators-pin-only.html | WATCH APACHE TALK FOR SCHMERLER CLUE; Secret Investigators Pin Only Hope on Chance Word to Solve Murder of Girl. | True |  | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/poling-sees-drys-gaining-strength-prospects-for-arid-candidate-and.html | POLING SEES DRYS GAINING STRENGTH; Prospects for Arid Candidate and Platform at Democratic Convention Declared Good. SOME REPUBLICANS AID Capper and Borah Lined Up, He Says--Appeal for $350,000 Campaign Fund to Be Made. | True |  | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/june-store-sales-up-in-this-district-total-for-chains-gained-over.html | JUNE STORE SALES UP IN THIS DISTRICT; Total for Chains Gained Over Previous Year for First Time Since May, 1930. DROP BY WHOLESALE LINES Decline for This Group, However, Smallest Since February, 1930, Says Federal Reserve. | True |  | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/robert-rayburn-improves.html | Robert Rayburn Improves. | True |  | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/dr-hl-tevis-left-4000000.html | Dr. H.L. Tevis Left $4,000,000. | True |  | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/mellon-is-back-on-the-riviera-to-resume-interrupted-vacation.html | Mellon Is Back on the Riviera To Resume Interrupted Vacation | True | Special Cable to THE NEW YORK TIMES. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/washington-policemen-arrested.html | Washington, Policemen Arrested. | True |  | C1B 122462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/heat-kills-3-here-relief-is-due-today-mercury-jumps-16-degrees-in.html | HEAT KILLS 3 HERE; RELIEF IS DUE TODAY; Mercury Jumps 16 Degrees in Nine Hours--Evening Rain Causes 12-Degree Drop. TWO DROWN, ONE ENDS LIFE Many Are Prostrated Under the Continued Hot Weather-- Nation's Death Toll 80. Mercury Jumped 16 Degrees. Heat Deaths. HEAT KILLS 3 HERE; RELIEF IS DUE TODAY 300,000 at the Rockaways. Pests Descend on West. 2 DROWN AS BOAT UPSETS. Hackensack Youths Victims of River Mishap--2 Girls Saved. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/girl-cripple-14-swims-10-miles-in-3-hours-youngster-who-took-up.html | GIRL CRIPPLE, 14, SWIMS 10 MILES IN 3 HOURS; Youngster Who Took Up Aquatics as Corrective Sport Goes From Philadelphia to Riverton. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/britain-plans-inquiry-on-communications-independent-committee-named.html | BRITAIN PLANS INQUIRY ON COMMUNICATIONS; Independent Committee Named to Investigate the Imperial and International Company. | True | Special Cable to THE NEW YORK TIMES. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/broker-denies-huge-fraud-pforzheimer-says-he-did-not-mismanage-oil.html | BROKER DENIES HUGE FRAUD; Pforzheimer Says He Did Not Mismanage Oil Company. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/jane-mdill-bride-of-giles-g-healey-ceremony-in-fifth-avenue.html | JANE M'DILL BRIDE OF GILES G. HEALEY; Ceremony in Fifth Avenue Presbyterian Church Performed by the Rev. Rex S. Clements. Webster--Carpenter. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/uptown-merchants-unite-meet-to-organize-st-nicholas-avenue.html | UPTOWN MERCHANTS UNITE.; Meet to Organize St. Nicholas Avenue Association. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/cotton-prices-fall-lowest-this-year-heavy-selling-at-the-opening.html | COTTON PRICES FALL LOWEST THIS YEAR; Heavy Selling at the Opening Causes Drop of $1 a Bale--October Touches 8.47 Cents. NET LOSSES 7 TO 10 POINTS Foreign Quotations, Weather Conditions and Stock Market Are Contributing Factors. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/business-records.html | BUSINESS RECORDS | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/quotations-decline-in-counter-market-all-groups-break-sharply-at.html | QUOTATIONS DECLINE IN COUNTER MARKET; All Groups Break Sharply at Opening, but Are Steadier in the Afternoon. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/corkran-wins-medal-in-golf-at-ekwanok-philadelphian-scores-74-to.html | CORKRAN WINS MEDAL IN GOLF AT EKWANOK; Philadelphian Scores 74 to Lead Qualifiers in Robert T. Lincoln Cup Tourney. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/suspends-estornelle-as-minister.html | Suspends Estornelle as Minister. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/yeomans-advances-at-hot-springs-net-vanquishes-smith-by-75-60-to.html | YEOMANS ADVANCES AT HOT SPRINGS NET; Vanquishes Smith by 7-5, 6-0 to Gain Semi-Final Round of Virginia State Tourney. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/pickwick-set-to-music-frank-c-reilly-to-produce-a-musical-version.html | PICKWICK" SET TO MUSIC; Frank C. Reilly to Produce a Musical Version of Dickens's Play. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/jury-ordered-drawn-for-trial-of-col-lea-court-at-asheville-nc-calls.html | JURY ORDERED DRAWN FOR TRIAL OF COL. LEA; Court at Asheville, N.C., Calls for Venire of Neighboring County for Tomorrow. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/for-bigger-relief-fund-county-board-at-cleveland-backs-1400000-bond.html | FOR BIGGER RELIEF FUND.; County Board at Cleveland Backs $1,400,000 Bond Issue. | True | Special to The New York Times. | C1B 122462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/french-air-squadron-in-turkey.html | French Air Squadron in Turkey. | True | Wireless to THE NEW YORK TIMES. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/new-8000000-ship-greeted-in-harbor-the-largest-americanbuilt-liner.html | NEW $8,000,000 SHIP GREETED IN HARBOR; THE LARGEST AMERICAN-BUILT LINER AS SHE ARRIVED HERE. | True | Times Wide World Photo. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/hoover-bids-adieu-to-siamese-rulers-he-voices-in-telegram-pleasure.html | HOOVER BIDS ADIEU TO SIAMESE RULERS; He Voices, In Telegram, Pleasure That They "Chose to Visit This Country." PRESIDENT GIVES ETCHINGS These show Washington Beauty Spots—King Wires Hoover Gratitude for Friendliness. Royal Pair Reach Quebec. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/admits-painting-two-boys-iowan-says-it-they-annoyed-workers-one-is.html | ADMITS PAINTING TWO BOYS; Iowan Says They Annoyed Workers -- One Is Seriously Affected. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/american-boy-buys-stuart-silver-pieces-kenyon-v-painter-jr-bids-for.html | AMERICAN BOY BUYS STUART SILVER PIECES; Kenyon V. Painter Jr. Bids for His Father, a Cleveland Banker, at Auction in London. | True | Wireless to THE NEW YORK TIMES. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/says-new-element-surpasses-radium-scientist-at-paris-congress-holds.html | SAYS NEW ELEMENT SURPASSES RADIUM; Scientist at Paris Congress Holds Protactinium More Effective in Medicine. | True | Special Cable to THE NEW YORK TIMES. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/police-department.html | Police Department. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/dividends-and-wages.html | DIVIDENDS AND WAGES. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/mrs-hucknalls-83-wins-at-woodway-connecticut-champion-annexes-low.html | MRS. HUCKNALL'S 83 WINS AT WOODWAY; Connecticut Champion Annexes Low Gross Prize in One-Day Tourney Over Home Links. MRS. STEVENS RUNNER-UP Round Hill Player Scores an 87-- Mrs. DuBois Takes Low Net Honors with an 88-9-79. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Steel's Dividend Basis. Bank of England Rate. Steel Operations Up. Railway Salaries. Bond Market Turns Soft. The Mexican Dilemma. Strength in French Bonds. Pennsylvania Crude Prices. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/bridge-martial-law-ended-by-gov-murray-free-spans-opening-makes-it.html | BRIDGE MARTIAL LAW ENDED BY GOV. MURRAY; Free Span's Opening Makes It Unnecessary, He Says--"Shock Troops" to Stay Near By. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/texas-girl-is-wed-quietly-to-prince-cattle-barons-daughter-joins.html | TEXAS GIRL IS WED QUIETLY TO PRINCE; Cattle Baron's Daughter Joins Liechtenstein Royalty in London Ceremony. COUPLE TO VISIT AMERICA Bride Educated in New York at Miss Spence's School and Columbia University. | True | Wireless to THE NEW YORK TIMES. | C1B 122462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/reports-of-change-in-golf-ball-grow-observers-expect-weight-will-be.html | REPORTS OF CHANGE IN GOLF BALL GROW; Observers Expect Weight Will Be Added to Balloon Sphere-- New Type Bootlegged. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/doeg-vines-reach-seabright-final-national-champion-extended-to-beat.html | DOEG, VINES REACH SEABRIGHT FINAL; National Champion Extended to Beat Tidball, 4-6, 6-3, 8-6 --Vines Downs Suffer. MRS. MOODY WINS, 6-1, 6-0 Overwhelms Baroness Levl as Miss Jacobs, Mrs. Jessup and Mrs. Harper Also Advance. Crowd Packs Stands. Baroness Levl Fights Gamely. Mrs. Jessup Advances. Vines's Shot the Fastest. | True | By Allison Danzig. Special To the New York Times.times Wide World Photo. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/see-nation-flying-in-gliders-at-650-authors-of-new-book-predict.html | SEE NATION FLYING IN GLIDERS AT $650; Authors of New Book Predict Early Marketing of Craft Equipped With Motors. SOME WILL SELL FOR $500 Use of Non-Powered Planes in the Place of Parachutes Suggested by Percival and Mat White. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/will-greet-yachtsmen-scarsdale-plans-reception-for-olin-j-and.html | WILL GREET YACHTSMEN.; Scarsdale Plans Reception for Olin J. and Roderick Stephens. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/investigate-cuban-plot-federal-agents-here-look-into-arrest-of-de.html | INVESTIGATE CUBAN "PLOT."; Federal Agents Here Look Into Arrest of de Zaldo. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/argentine-revolt-before-army-court.html | Argentine Revolt Before Army Court. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/bankers-to-leave-funds-in-germany-british-and-americans-agree-with.html | BANKERS TO LEAVE FUNDS IN GERMANY; British and Americans Agree With Reichsbank to Extend Short-Term Loans. NATION IS MORE CONFIDENT Industrialists Call on People to Face the Crisis--Experts Are Named for Banking Inquiry. Industry Repudiates Dr. Luther. BANKERS TO LEAVE FUNDS IN GERMANY Labor Asks Supervision of Banks. France Picks Moreau as Expert. | True | Special Cable to THE NEW YORK TIMES. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/shaw-and-astors-received-by-stalin-marquess-of-lothian-present-also.html | SHAW AND ASTORS RECEIVED BY STALIN; Marquess of Lothian Present Also at Two-Hour Interview in the Kremlin.CONVERSATION UNREPORTEDBritons Also Visit Maxim Gorky andSee a Collective Farm--They Will Leave Russia Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/job-rule-thins-bread-line-harrisburg-solves-problem-by-requiring.html | JOB RULE THINS BREAD LINE; Harrisburg Solves Problem by Requiring Work In Truck Garden. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/reichs-revenues-drop-81000000-in-quarter-lower-incomes-and-loss-in.html | REICH'S REVENUES DROP $81,000,000 IN QUARTER; Lower Incomes and Loss in Tobacco, Sugar and Alcohol Taxes Are the Chief Reasons. | True | Special Cable to THE NEW YORK TIMES. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/ee-smith-succumbs-friend-of-presidents-former-lieutenant-governor.html | E.E. SMITH SUCCUMBS; FRIEND OF PRESIDENTS; Former Lieutenant Governor of Minnesota--Unofficial Republican Leader. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/new-jersey-shore-golf-title-captured-by-miss-hicks-with-14stroke.html | New Jersey Shore Golf Title Captured by Miss Hicks With 14-Stroke Margin; MISS HICKS ANNEXES TITLE BY 14 STROKES Adds New Jersey Shore Crown to Her Long List by Carding 54-Hole Total of 250. MISS PARKER IS RUNNER-UP Victor Falters With 86 on Last Day of Play--Low Net Prize Goes to Mrs. Abrahams. Mrs. Kottek Returns 271. Misses a Four-Foot Putt. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 122462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/wool-fraud-suits-total-40000000-government-is-ready-to-start-action.html | WOOL FRAUD SUITS TOTAL $40,000,000; Government Is Ready to Start Actions Against Concerns Here, in Philadelphia and Boston. EVASION OF DUTY CHARGED Inquiry Since April Into 5-Year Practices of Importers Was Also Before the Grand Jury. Grand Jury Action Dropped. Nature of Alleged Frauds. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/fight-cuban-tax-measure-americans-protest-levy-on-those-who-stay-on.html | FIGHT CUBAN TAX MEASURE; Americans Protest Levy on Those Who Stay on Ships. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/bull-charges-workman-beast-in-jersey-city-stock-yards-is-fought-off.html | BULL CHARGES WORKMAN.; Beast In Jersey City Stock Yards Is Fought Off by Policeman. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/rum-witness-threatened-prosecutor-arranges-secret-meeting-to-push.html | RUM WITNESS THREATENED; Prosecutor Arranges Secret Meeting to Push Long Beach Inquiry. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/lawyer-launches-insurgent-party-je-finegan-asks-5000-others-here-to.html | LAWYER LAUNCHES INSURGENT PARTY; J.E. Finegan Asks 5,000 Others Here to Join in Fight on Two Major Groups. CHARGES MISRULE IN CITY Proposes Full Tickets This Fall in Kings, Queens, Nassau, Suffolk and Richmond. Protests Against Any Deal. Sees a "Corrupt Bargain." | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/british-consul-is-shot-bird-hunter-at-st-thomas-wounds-official-in.html | BRITISH CONSUL IS SHOT.; Bird Hunter at St. Thomas Wounds Official in the Neck. | True | Special Cable to THE NEW YORK TIMES. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/shippers-and-roads-discuss-rates-here-civic-groups-join-in-plea.html | SHIPPERS AND ROADS DISCUSS RATES HERE; Civic Groups Join in Plea That Existing Differentials Be Kept in Proposed Rise. FIVE POINTS DISCUSSED Representatives of Carriers Promise to Submit Views to Their Executives. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/plan-no-wage-cut-in-building-trades-members-of-national-association.html | PLAN NO WAGE CUT IN BUILDING TRADES; Members of National Association of Employers Say They Will Maintain Present Scale. MEET UNION OFFICERS HERE Little Trouble Over Jurisdictionin Interunion Disputes Reported Since Accord Was Signed. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/mr-rogers-is-for-digging-a-lot-of-canals-even-if-were-broke.html | Mr. Rogers Is for Digging a Lot Of Canals Even if We're Broke | True | WILL ROGERS. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/left-money-to-churches-mrs-ek-rittenhouse-willed-49500-to-religion.html | LEFT MONEY TO CHURCHES.; Mrs. E.K. Rittenhouse Willed $49,500 to Religion and Charity. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/trapped-as-fences-for-1500000-bonds-two-seized-after-detective.html | TRAPPED AS 'FENCES' FOR $1,500,000 BONDS; Two Seized After Detective Poses as Their Aide and Another as Loot Buyer.ONE A KIDNAPPING SUSPECTForlini, Pardoned by Hoover for Informing Against $10,000,000 Ring, Accused Again. Offer Aroused Suspicion. Detective Posed as Buyer. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/fires-ring-forests-65-miles-in-west-1500-men-battle-flames-sweeping.html | FIRES RING FORESTS 65 MILES IN WEST; 1,500 Men Battle Flames Sweeping 27,000 to 35,000 Acreson the Coast. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 122462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/cool-to-cotton-parley-southern-governors-answer-texass-invitation.html | COOL TO COTTON PARLEY.; Southern Governors Answer Texas's Invitation with Regrets. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/german-tourists-missed-protests-made-by-three-countries-against-the.html | GERMAN TOURISTS MISSED.; Protests Made by Three Countries Against the Passports Tax. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/push-bumsted-will-fight-relatives-seek-to-eject-legatees-of-2000000.html | PUSH BUMSTED WILL FIGHT; Relatives Seek to Eject Legatees of $2,000,000 New Jersey Estate. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/uruguays-peso-is-lower-drops-to-4615-cents-although-backed-by-high.html | URUGUAY'S PESO IS LOWER.; Drops to 46.15 Cents Although Backed by High Gold Reserve. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/wright-with-a-76-triumphs-in-golf-sterling-homeward-nine-of-36.html | WRIGHT, WITH A 76, TRIUMPHS IN GOLF; Sterling Homeward Nine of 36 Gives Him Low Gross Prize in Sleepy Hollow Event. KAUFMANN STROKE HIGHER Mittendorf's Card of 80-14-66 Takes Net Award--Schlussel Second With 82-14-68. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/clubs-shark-to-death-as-it-makes-for-girl-7-father-kills-6-foot.html | CLUBS SHARK TO DEATH AS IT MAKES FOR GIRL, 7; Father Kills 6 - Foot Fish at Greenport--Shark Routs Waders in Staten Island Sound. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/piccard-prepares-for-a-new-ascent-scientist-plans-balloon-flight-at.html | PICCARD PREPARES FOR A NEW ASCENT; Scientist Plans Balloon Flight at 12,000 Feet to Check His Stratosphere Records. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/armour-to-cut-salaries-but-packers-employes-on-wage-basis-will-not.html | ARMOUR TO CUT SALARIES.; But Packers' Employes on Wage Basis Will Not Be Affected. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/boyette-meets-dessimoz-tonight.html | Boyette Meets Dessimoz Tonight. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/4-admit-bad-bill-charge-one-gets-five-years-for-possessing.html | 4 ADMIT BAD BILL CHARGE.; One Gets Five Years for Possessing Counterfeit Money. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/yacht-driftwood-aided-in-storm.html | Yacht Driftwood Aided In Storm. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/prices-in-mexico-show-continued-increase-money-negotiations-remain.html | PRICES IN MEXICO SHOW CONTINUED INCREASE; Money Negotiations Remain at Standstill--Exchange Group Votes to Suspend. | True | Wireless to THE NEW YORK TIMES. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/great-neck-home-bought.html | Great Neck Home Bought. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/moes-elimination-marked-golf-tests-oregon-stars-failure-by-one.html | MOE'S ELIMINATION MARKED GOLF TESTS; Oregon Star's Failure by One Stroke to Qualify for U.S. Amateur Chief Upset. STELLAR FIELD TO COMPETE Evans, Johnston, Guilford, Ouimet and Marston, Ex-Champions, Survived the Preliminary Round. Many Stars on the Coast. Fault of Other Years Corrected. Surprises in Some Districts. | True | By William D. Richardson | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/spanish-cabinet-expected-to-win-wordy-cortes-attacks-clear-the-way.html | SPANISH CABINET EXPECTED TO WIN; Wordy Cortes Attacks Clear the Way for Vote of Confidence in Assembly Session Today. MINISTER SCORES CATALANS Generalidad Has Ruined Area, Says Maura in Fiery Speech Against Syndicalists. Offers No Cure. | True | By Frank L. Kluckhohn. Special Cable To the New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/vacuum-oil-incorporated.html | Vacuum Oil Incorporated. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/praises-new-bureau-as-crime-deterrent-costuma-tells-chiefs-at-troy.html | PRAISES NEW BUREAU AS CRIME DETERRENT; Costuma Tells Chiefs at Troy Its Existence 20 Years Ago Would Have Prevented Gangs. | True | Special to The New York Times. | C1B 122462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/finds-hope-in-gain-in-textiles-shoes-chatham-phenix-bank-in-outline.html | FINDS HOPE IN GAIN IN TEXTILES, SHOES; Chatham Phenix Bank in Outline of Business Says Recent Upswing Seems Permanent.STARTED RECOVERY OF 1921Both Industries Show Promising Advances, Review Reports--SoleLeather Price Up. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/money.html | MONEY | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/activity-in-brooklyn-montgomery-place-residence-is-sold-by-estate.html | ACTIVITY IN BROOKLYN.; Montgomery Place Residence Is Sold by Estate. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/crusaders-open-school-state-directors-to-be-trained-in-chicago-for.html | CRUSADERS OPEN SCHOOL.; State Directors to Be Trained In Chicago for Anti-Dry Drive. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/mayor-gives-jewish-fund-22500.html | Mayor Gives Jewish Fund $22,500. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/answers-medical-broadcaster.html | Answers Medical Broadcaster. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/cruise-to-holy-land-set-italian-line-also-will-conduct-trips-to-the.html | CRUISE TO HOLY LAND SET.; Italian Line Also Will Conduct Trips to the West Indies. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/held-for-attica-escape-man-seized-in-pennsylvania-said-to-be-first.html | HELD FOR ATTICA ESCAPE.; Man Seized in Pennsylvania Said to Be First to Flee New Prison. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/a-knaveproof-tariff.html | A "KNAVE-PROOF" TARIFF. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/president-begins-move-to-coordinate-all-jobless-relief-summons.html | PRESIDENT BEGINS MOVE TO COORDINATE ALL JOBLESS RELIEF; Summons Judge Payne of Red Cross, Who Sees Preparedness for Winter.DOAK FOR A SHORTER WEEKSecretary Urges 5 Days of 6Hours in Industry, Hailing Government's 5 -Day Plan.GREEN PREDICTS MORE IDLEGarner Charges Administration With a "Campaign Expedient"on Lamont Letter. Payne Sees Serious Situation. Outlook Worries Green. MOVE TO COORDINATE ALL JOBLESS RELIEF Southern Railway Keeps Wages Up Garner Retorts on Wages. Contradiction Is Charged. Calls the Letter an "Allbi." Against Action On Railway Wage. EXPLAINS I.C.C. WAGE STAND. Brainerd Holds Question Not Pertinent to Rate Hearing. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/yorktown-commission-at-4hour-session-cannot-agree-on-deleting.html | Yorktown Commission at 4-Hour Session Cannot Agree on Deleting Surrender Scene; YORK TOWN BATTLE CONTINUES TO RAGE Difficulties in Financing. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/brocklebank-sculling-victor-when-rival-falls-into-thames.html | Brocklebank Sculling Victor When Rival Falls Into Thames. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/new-york-amateurs-invited.html | New York Amateurs Invited. | True | | C1B 122462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/gang-murder-of-boy-stirs-public-anger-governor-calls-shooting-of.html | GANG MURDER OF BOY STIRS PUBLIC ANGER; Governor Calls Shooting of Five Children on Upper East Side "Damnable Outrage." VIGOROUS SEARCH IS FUTILE Suspect Freed After Alibi Is Accepted--Mulrooney Scores Lack of Curb on Firearms. Roosevelt Expresses Indignation. GANG MURDER OF BOY STIRS PUBLIC ANGER Coll and Rao Absolved. Victim to Be Buried Today. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/upstate-beer-ring-fails-in-its-appeal-purchasers-for-resale-liable.html | UP-STATE BEER RING FAILS IN ITS APPEAL; Purchasers for Resale Liable to Prosecution, Circuit Court Holds. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/mowris-captures-tarrytown-stakes-sinclair-colt-gets-up-at-end-to.html | MOWRIS CAPTURES TARRYTOWN STAKES; Sinclair Colt Gets Up at End to Beat Bathorse by Nose at Empire City. OUTGUESS SHOWS THE WAY Triumphs Over Zonda by Head in First Race--Musing, 7 to 1 Shot, Also Victor. Bathorse Leads in Stretch. Song Hit Gets Away Poorly. | True | By Bryan Field. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/grange-league-forms-buying-corporation-buffalo-to-be-central-office.html | GRANGE LEAGUE FORMS BUYING CORPORATION; Buffalo to Be Central Office for Handling $30,000,000 Annual Farm Business. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/rainville-reaches-net-quarterfinals-seeded-star-beats-lewis-61-64.html | RAINVILLE REACHES NET QUARTER-FINALS; Seeded Star Beats Lewis, 6-1, 6-4, in Canadian Title Play--Dranga Defeats Coughlin. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/british-act-to-guard-cleanliness-of-seas-commons-gives-first.html | BRITISH ACT TO GUARD CLEANLINESS OF SEAS; Commons Gives First Reading to Bill to Make Ships Free Liquid Discharge From Oil. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/sylvia-sidney-here-screen-actress-arrives-by-plane-to-see-american.html | SYLVIA SIDNEY HERE.; Screen Actress Arrives by Plane to See "American Tragedy." | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/assail-saratoga-financier-inspectors-in-report-on-county-charge.html | ASSAIL SARATOGA FINANCIER; Inspectors, in Report on County Charge Illegal Practices. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/hyatts-147-leads-in-greensboro-golf-charlotte-professional-tops.html | HYATT'S 147 LEADS IN GREENSBORO GOLF; Charlotte Professional Tops Field in Opening Round of Southeastern Tourney. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/riot-for-food-in-havana-women-storm-office-on-hearing-of-ration.html | RIOT FOR FOOD IN HAVANA.; Women Storm Office on Hearing of Ration Cards. | True | Wireless to THE NEW YORK TIMES. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/gets-heating-equipment-concern.html | Gets Heating Equipment Concern. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/carl-t-foley.html | CARL T. FOLEY. | True | Cincinnati World War Veteran and Attorney Dies in Washington.Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/countess-tolstoy-arrives-immigration-rule-forces-overnight-stay-on.html | COUNTESS TOLSTOY ARRIVES; Immigration Rule Forces Overnight Stay on Liner at San Francisco. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/rosenwald-fund-grafts-scholarships-second-list-of-negroes-announced.html | ROSENWALD FUND GRAFTS SCHOLARSHIPS; Second List of Negroes Announced for Study in Medicine at Northern Universities. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/named-utility-commissioner.html | Named Utility Commissioner. | True | | C1B 122462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by Ira L. Hill. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/honor-tachna-in-war-on-rockaway-awards-800-attend-testimonial.html | HONOR TACHNA IN WAR ON ROCKAWAY AWARDS; 800 Attend Testimonial Dinner-- Wallstein and B.F. Gimbel Among Those Praising Him. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/mayor-picks-a-man-for-norris-vacancy-passes-over-at-least-six-women.html | MAYOR PICKS A MAN FOR NORRIS VACANCY; Passes Over at Least Six Women in Selecting Candidatefor Magistracy.WON'T REVEAL HIS CHOICE Explains His Action Does NotIndicate a Belief Women AreUnsuited for the Bench. SUBMITS NAME TO THE BAR An Incumbent Slated for Long Termand New Appointee Will TakeShorter One. Long Term for a Magistrate. Others Mentioned, Too. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/seek-chain-store-tax-here-independent-marchants-of-state-unite-to.html | SEEK CHAIN STORE TAX HERE; Independent Marchants of State Unite to Push Measure. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/news-of-markets-in-london-and-paris-trading-quiet-on-the-english.html | NEWS OF MARKETS IN LONDON AND PARIS; Trading Quiet on the English Exchange--United States Steel Off Sharply. CREDIT CONDITIONS HARDEN French Prices Ease on Reports of Halt In Arrangements With Bank of England. Closing Prices on London Exchange French Quotations Decline. Paris Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/appeal-in-doherty-case-kansas-officials-take-cities-service-ruling.html | APPEAL IN DOHERTY CASE.; Kansas Officials Take Cities Service Ruling to Supreme Court. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/reject-port-newark-deal-officials-oppose-12000-an-acre-offer-for.html | REJECT PORT NEWARK DEAL; Officials Oppose $12,000 an Acre Offer for Submarine Boat Site. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/book-notes.html | BOOK NOTES | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/spry-gains-lead-in-yacht-series-wins-on-second-day-of-races-on-lake.html | SPRY GAINS LEAD IN YACHT SERIES; Wins on Second Day of Races on Lake Ontario for the Sir Thomas Lipton Trophy. SETS PACE WITH 14 POINTS Safara and Bernice Tied for Second Place With 12 Each--Meo Star Class Victor. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/jobless-urged-to-cast-off-brain-rust-for-work-habit.html | Jobless Urged to Cast Off 'Brain Rust' for Work Habit | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/uriburu-tightens-curb-on-the-press-argentine-papers-warned-they-can.html | URIBURU TIGHTENS CURB ON THE PRESS; Argentine Papers Warned They Can Appear Only if News Does Not "Molest" Regime. PENAL EXILE FOR VIOLATION Socialist Press Committee Refuses to Resume Publishing--Alvear and Others Leave Argentina. Deportations Denounced Puts Faith in Students. Calls Old Generation Blind. Alvear Leaves Country. | True | Special Cable to THE NEW YORK TIMES. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/hall-sets-record-on-rochester-hop-organizer-for-crusaders-flies.html | HALL SETS RECORD ON ROCHESTER HOP; Organizer for Crusaders Flies Here, 310 Miles, in One Hour, 28 Minutes. SEES GAINS IN WET DRIVE Hopes to Have East Enlisted for Fight Against Prohibition Law Before 1932 Elections. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/leases-in-westchester.html | Leases in Westchester. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/cuts-executives-pay-western-electric-also-orders-fiveday-week-in.html | CUTS EXECUTIVES' PAY; Western Electric Also Orders FiveDay Week in All Plants. | True | Special to The New York Times. | C1B 122462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/capone-moralizes-on-eve-of-sentence-saying-he-has-refused-book-and.html | CAPONE MORALIZES ON EVE OF SENTENCE; Saying He Has Refused Book and Film Offers, He Scores Effect of 'Gang Stuff' on Boys. CALLS HIMSELF AN 'ISSUE' Facing at Least a 2-year Term Today, Gangster Chief Points to Drinkers of Beer He Sold. Deplores Bad Influences on Youth. Suggests Worse Crimes Than His. "General" Sharing Fate of "Staff." 2 -Year Term Expected. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/florence-d-rice-ill-actress-daughter-of-grantland-rice-has.html | FLORENCE D. RICE ILL.; Actress, Daughter of Grantland Rice, Has Peritonitis. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/48832589-workers-in-nation-april-1-1930-of-these-5-per-cent-were.html | 48,832,589 WORKERS IN NATION APRIL 1, 1930; Of These 5 Per Cent Were Accounted as Jobless on the Census Date. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/louise-w-farnam-engaged-to-marry-daughter-of-professor-and-mrs-hw.html | LOUISE W. FARNAM ENGAGED TO MARRY; Daughter of Professor and Mrs. H.W. Farnam to Be Wed to H.B. Wilson of Surrey, England. SERVED AT YALE-IN-CHINA Her Fiance Is Manager of Changsha (China) Branch of the Asiatic Petroleum Company. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/trading-in-queens-richmond-hill-building-acquired-as-investment.html | TRADING IN QUEENS; Richmond Hill Building Acquired as Investment. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/15000-in-midchina-drowned-by-floods-crops-ruined-threatening-famine.html | 15,000 IN MID-CHINA DROWNED BY FLOODS; Crops Ruined, Threatening Famine, as Cities and Provinces Are Covered. WATERS INUNDATE HANKOW Wuchang and Wuhu Also Swept as Rivers Rise--Food Prices Shoot Up in Shanghai. | True | By Hallett Abend. Wireless To the New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/halper-rossi-to-support-feature.html | Halper, Rossi to Support Feature. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/audubon-society-defended-in-court-dr-pearson-national-president.html | AUDUBON SOCIETY DEFENDED IN COURT; Dr. Pearson, National President, Opposes Move to Inspect Books and Membership List. REPLIES TO MRS. G.E. EDGE Says There Are 11,000 Members, Not 20,000--Reveals His Income Was $14,500 Last Year. Pearson Tells of Former Posts. Attacks Mrs. Edge's Pamphlets. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/albert-e-sholes-former-editor-dies-civil-war-veteran-friend-of-gen.html | ALBERT E. SHOLES, FORMER EDITOR, DIES; Civil War Veteran, Friend of Gen. Burnside and Long the Owner of Flushing Times. PROMINENT IN GRAND ARMY Often Stirred Community With Pen and Oratory--Published City Directories in South. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/cp-read-builder-ends-life-in-a-taxi-shoots-himself-as-car-nears.html | C.P. READ, BUILDER, ENDS LIFE IN A TAXI; Shoots Himself as Car Nears East 52d St. Home--Said He Could Not Endure the Heat. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/gets-house-on-lake-champlain.html | Gets House on Lake Champlain. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/north-shore-horse-show-sept-5.html | North Shore Horse Show Sept. 5. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/printing-council-asks-extra-session-on-idle-hoover-is-urged-at.html | PRINTING COUNCIL ASKS EXTRA SESSION ON IDLE; Hoover Is Urged at Niagara Falls State Convention to Start Relief Move. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/trust-merger-plan-approved.html | Trust Merger Plan Approved. | True | | C1B 122462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/hurt-second-time-in-year-policeman-hurled-off-motorcycle-when-boy.html | HURT SECOND TIME IN YEAR; Policeman Hurled Off Motorcycle When Boy on Bicycle Hits It. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/chile-studies-plan-to-aid-unemployed-considers-projects-to-give.html | CHILE STUDIES PLAN TO AID UNEMPLOYED; Considers Projects to Give Work to 10,000--Esteban Montero Backed for President. Washington Recognizes New Regime. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/colonial-line-plane-forced-down.html | Colonial Line Plane Forced Down. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/woods-is-cue-victor.html | Woods Is Cue Victor. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/quellich-reading-outfielder-obtained-by-tigers-in-deal.html | Quellich, Reading Outfielder, Obtained by Tigers in Deal | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/all-fares-to-be-cut-on-north-atlantic-commencing-aug-17-first-class.html | ALL FARES TO BE CUT ON NORTH ATLANTIC, COMMENCING AUG. 17; First Class Rates to Be Reduced 10 to 30 Per Cent and Third Class 13 on the Average. EXTRA CHARGES SLASHED Cabin, Second and Tourist Are Affected--Tourist Baggage Won't Be Labeled 3d Class. 18 LINES REACH DECISION Conference in Paris Acts to Back Hoover Debt Moratorium In Speeding Return to Normal. Announcement of Decision. Hit by Drop in Immigration. ALL FARES TO BE CUT COMMENCING AUG. 17 The Chief Reductions. Ship Men Here Not Surprised. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/movies-spread-in-orient-fox-and-golden-state-plan-theatres-in-japan.html | MOVIES SPREAD IN ORIENT.; Fox And Golden State Plan Theatres in Japan and China. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/buys-cumulative-shares-distributors-group-gets-50-interest-from.html | BUYS CUMULATIVE SHARES.; Distributors Group Gets 50% Interest From Bancamerfca-Blair. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/biglow-takes-medal-in-wyantenuck-golf-cards-78-to-lead-qualifiers.html | BIGLOW TAKES MEDAL IN WYANTENUCK GOLF; Cards 78 to Lead Qualifiers in Annual Tourney on Links at Great Barrington. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/rock-slides-bar-miners-rescue.html | Rock Slides Bar Miner's Rescue. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/donovan-triumphs-in-straight-sets-wins-from-godley-75-62-and-enters.html | DONOVAN TRIUMPHS IN STRAIGHT SETS; Wins From Godley, 7-5, 6-2, and Enters Semi-Finals of New Jersey Junior Tourney. FLEMMING SCORES UPSET Unseeded Player Beats Kabacoff, 3-6, 6-4, 6-2--Friedman Downs Tilney on Montclair Courts. Third Seeded Player Loses. Tilney-Wilkinson Advance. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/us-girls-embark-for-fencing-tour-abroad-trip-will-embrace-six.html | U.S. Girls Embark for Fencing Tour Abroad; Trip Will Embrace Six Countries, 15 Cities | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/paper-unions-oppose-cut-workers-in-abitibi-iroquois-plant-demand.html | PAPER UNIONS OPPOSE CUT.; Workers in Abitibi Iroquois Plant Demand Conference. | True | | C1B 122462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/zeppelin-returning-from-arctic-trip-airship-abandons-north-pole.html | ZEPPELIN RETURNING FROM ARCTIC TRIP; Airship Abandons North Pole Voyage Because of Fog Perils --Due in Leningrad Today. FINDS RANGE OF MOUNTAINS Radio Reports Received After 40-Hour Silence Caused by Continuous Daylight. By ARTHUR KOESTLER. Copyright, 1931, in North and South America by The North American Newspapers Alliance, Inc. All Rights Reserved. ZEPPELIN RETURNING FROM ARCTIC TRIP Passes Over Lake Onega. Fogs Interfere With Voyage. Weather Now Favorable. Zepelin to Go to England. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/strike-gas-at-500-feet-upstate.html | Strike Gas at 500 Feet Up-State. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/grasshopper-peril-added-to-a-drought-iowa-alarmed-by-twin.html | GRASSHOPPER PERIL ADDED TO A DROUGHT; Iowa, Alarmed by Twin Visitations, Will Fight Insect Plague With Airplanes.POISON WILL BE SPRAYEDMinnesota Has Another Invader, the Army Worm, at Waron Its Crops. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/yanks-win-10-to-4-ruth-driving-no-28-two-plays-in-yankeewhite-sox.html | YANKS WIN, 10 TO 4, RUTH DRIVING NO. 28; TWO PLAYS IN YANKEE-WHITE SOX GAME AT THE STADIUM. | True | By William E. Brandt.times Wide World Photo.times Wide World Photo. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/mayor-sails-in-week-for-holiday-in-germany-will-stay-a-month-and.html | Mayor Sails in Week for Holiday in Germany; Will Stay a Month and Take Cures at Spas | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/chinese-president-escapes-gunmen-cantonese-rebels-are-blamed-for.html | CHINESE PRESIDENT ESCAPES GUNMEN; Cantonese Rebels Are Blamed for Attempt to Shoot Down Gen. Chiang Kai-shek. REBEL FORCES ADVANCING Take Paotingfu and Tsaugchow With Manchurians Fleeing-- Peiping Is Threatened. Manchurians Are Routed. Nanking Troops In Pursuit. Canton Sends More Money North. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/thomas-d-whelen-dies-in-philadelphia-banker-succumbs-as-firm.html | THOMAS D. WHELEN DIES IN PHILADELPHIA; Banker Succumbs as Firm Founded in 1837 Is MergedWith Biddles. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/reds-tame-robins-behind-johnson-21-bunch-three-hits-with-pass-off.html | REDS TAME ROBINS BEHIND JOHNSON, 2-1; Bunch Three Hits With Pass Off Phelps to Tally Twice in Fourth Inning. BROOKLYN ATTACK SPOTTY Inability to Capitalize on Eight Safeties Brings Defeat in Last Game of Western Trip. Shaute Relieves Gallivan. Robins Count in Third. | True | By Roscoe McGowen. Special To The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/rob-smithton-pa-bank-three-bandits-get-1000-from-the-tellers-cages.html | ROB SMITHTON (PA.) BANK.; Three Bandits Get $1,000 From the Tellers' Cages. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/wh-doeg-reaches-junior-net-final-brother-of-us-champion-wins-from.html | W.H. DOEG REACHES JUNIOR NET FINAL; Brother of U.S. Champion Wins From Miles by 6-3, 7-5 in New York State Tourney. FREUDENHEIM-MILES GAIN Down Daggett-Weinheimer, 6-3, 2-6, 6-4, in Semi-finals- -Morrison Scores In Boys' Division. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/hudsons-bay-co-loses-heavily.html | Hudson's Bay Co. Loses Heavily. | True | | C1B 122462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/maurice-e-norman-dies-on-auto-trip-was-mayor-of-morgan-city-la-for.html | MAURICE E. NORMAN DIES ON AUTO TRIP; Was Mayor of Morgan City, La., for Eight Years--Banker and Lumberman. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/hope-clouds-hide-unsighted-fliers-ocean-fliers-who-are-safe-and.html | HOPE CLOUDS HIDE UNSIGHTED FLIERS; OCEAN FLIERS WHO ARE SAFE, AND PAIR UNREPORTED AS YET. | True | Times Wide World PhotoTimes Wide World Photo. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/kills-housekeeper-then-ends-own-life-widower-who-had-fallen-in-love.html | KILLS HOUSEKEEPER, THEN ENDS OWN LIFE; Widower, Who Had Fallen in Love With Employe, Calls an Undertaker Before Shooting. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/newark-triumphs-leads-by-2-games-tightens-grip-on-first-place-by.html | NEWARK TRIUMPHS; LEADS BY 2 GAMES; Tightens Grip on First Place by Scoring Third Straight. Over Baltimore, 11-7. BARRETT'S HOMER DECIDES Circuit Drive Comes With Three on Base in Ninth--Sothern Gets Two Four-Baggers. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/soviet-makes-big-gain-in-exports-to-ireland-360000000-rise-in-year.html | SOVIET MAKES BIG GAIN IN EXPORTS TO IRELAND; $360,000,000 Rise in Year Is Reported--Free State Feels Increasing Slump. | True | Wireless to THE NEW YORK TIMES. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/losche-ousts-detective-bergen-prosecutors-removes-ryan-from.html | LOSCHE OUSTS DETECTIVE.; Bergen Prosecutors Removes Ryan from Prohibition Post. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/mt-kisco-fights-50000-fire.html | Mt. Kisco Fights $50,000 Fire. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/bergomas-in-training-for-bout.html | Bergomas In Training for Bout. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/sells-west-144th-street-house.html | Sells West 144th Street House. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/seat-on-curb-transferred.html | Seat on Curb Transferred. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/trot-feature-won-by-mae-e-grattan-champion-captures-governors.html | TROT FEATURE WON BY MAE E. GRATTAN; Champion Captures Governor's Classic in Straight Heats at Harrington, Del. THOMPSON SCORES DOUBLE His Calumet Confidence Takes the Pace for 2-Year-Olds--Chestnut Harvester Triumphs. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/smithsonian-backs-drive-on-mediums-government-institution-denies.html | SMITHSONIAN BACKS DRIVE ON MEDIUMS; Government Institution Denies Evidence That Any Person's Future Is Predictable. MAGICIANS PLAN TEST CASE Society, Working to Rid City of Soothsayers, Would Bring Astrologers Up for Court Ruling. Futures Held Not Predictable. To Attack City Judge's Ruling. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/paralysis-deaths-far-below-1916-rate-dr-bolduan-issues-advice-to.html | PARALYSIS DEATHS FAR BELOW 1916 RATE; Dr. Bolduan Issues Advice to Parents on Early Symptoms of the Disease. 54 NEW CASES REPORTED State Health Official Says No Move Is Planned to Put Restrictions on Travel. State Bureau Issues Warning. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/12-priests-sent-to-orient-farewell-ceremony-at-maryknoll-marks.html | 12 PRIESTS SENT TO ORIENT; Farewell Ceremony at Maryknoll Marks Departure of Graduates. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/four-saved-from-bay-as-raft-breaks-up-police-rescue-youths-fighting.html | FOUR SAVED FROM BAY AS RAFT BREAKS UP; Police Rescue Youths Fighting Losing Battle Against Tides Off the Battery. | True | | C1B 122462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/roslyn-four-beats-santa-paula-109-american-team-ties-polo-series-at.html | ROSLYN FOUR BEATS SANTA PAULA, 10-9; American Team Ties Polo Series at One Victory Each by Triumph at Detroit. TALBOTT LEADS OFFENSIVE Stars for Victors at No. 1 Position-- Juan Reynal Scores Seven Goals for Argentines. Reynal Excels for Losers. Hopping and Rathbone Star. | True | Special to The New York Times | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/swim-mark-broken-by-walter-spence-nyac-star-clips-own-mark-in.html | SWIM MARK BROKEN BY WALTER SPENCE; N.Y.A.C. Star Clips Own Mark in Winning 100-Meter Metropolitan Crown. COVERS COURSE IN 1:01.2 Beats His Brother, Wallace, by Six Yards--Miss Fogler First in Medley Handicap. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/engineer-is-arrested-for-new-haven-wreck-held-criminally.html | Engineer Is Arrested for New Haven Wreck; Held "Criminally Responsible" for Death | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/will-reopen-avon-aug-25-brock-pemberton-to-mark-opening-with-three.html | WILL REOPEN AVON AUG. 25.; Brock Pemberton to Mark Opening With "Three Times the Hour." | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/foxss-20th-helps-athletics-triumph-circuit-wallop-with-one-man-on.html | FOXX'S 20TH HELPS ATHLETICS TRIUMPH; Circuit Wallop With One Man on Base Factor in Victory Over the Browns, 4 to 2. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/hotel-grenoble-to-be-torn-down-seventh-avenue-hostelry-once-famous.html | HOTEL GRENOBLE TO BE TORN DOWN; Seventh Avenue Hostelry, Once Famous as Resort of High Society, Will Close Saturday. KING EDWARD DINED THERE Kipling Once Made Place His Headquarters--Bell to Be Tolled at Its Passing. King Edward Entertained. Skyscraper May Replace It. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/milkmen-aid-health-drive-hot-weather-hygiene-advice-left-on.html | MILKMEN AID HEALTH DRIVE; Hot Weather Hygiene Advice Left on Doorsteps Under Wynne Plan. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/rebuffs-roosevelt-club-maryland-democratic-chief-says-organization.html | REBUFFS ROOSEVELT CLUB; Maryland Democratic Chief Says Organization Backs Ritchie. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/joliet-convict-is-slain-by-another.html | Joliet Convict Is Slain by Another. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/united-states-lines-bid-for-by-3-groups-pacific-coast-men-vie-with.html | UNITED STATES LINES BID FOR BY 3 GROUPS; Pacific Coast Men Vie With I.M.M. for Purchase as Against Mere Operation. GOVERNMENT SEEKS SAVING Wants to Protect Investment-- Chapman's Attitude Important, Shipping Board Men Say. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/wool-institute-disbands-formation-of-similar-association-is.html | WOOL INSTITUTE DISBANDS.; Formation of Similar Association Is Expected by Trade, However. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/police-hunt-bank-head-alarm-out-for-jp-brown-involved-in-new.html | POLICE HUNT BANK HEAD.; Alarm Out for J.P. Brown, Involved In New Rochelle Shortage. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/robs-michigan-bank-of-7500.html | Robs Michigan Bank of $7,500. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/daviss-72-leads-golf-field-booth-trails-at-new-haven.html | Davis's 72 Leads Golf Field; Booth Trails at New Haven | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/cohan-gives-hoover-song-on-washington-bloom-sings-lyric-in-white.html | Cohan Gives Hoover Song on Washington; Bloom Sings Lyric in White House Press Room | True | Special to The New York Times. | C1B 122462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/budget-to-decide-dry-force-increase-bureau-will-hold-hearing-to.html | BUDGET TO DECIDE DRY FORCE INCREASE; Bureau Will Hold Hearing to Determine Requirements of Woodcock for 1933. PRESENT SUM $13,000,000 Hoover Warning to Cut All the Department Expenditures May Affect Prohibition Unit. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/orders-records-returned-court-directs-attorney-general-to-restore.html | ORDERS RECORDS RETURNED; Court Directs Attorney General to Restore Companies' Books. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/rutherford-bus-plea-approved.html | Rutherford Bus Plea Approved. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/the-orinocos-source.html | THE ORINOCO'S SOURCE. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/opposes-extending-mop-in-louisiana-jameson-icc-examiner-finds.html | OPPOSES EXTENDING 'MOP' IN LOUISIANA; Jameson, I.C.C. Examiner, Finds Against Plan for Baton RougeNew Orleans Main Line. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/bob-threatens-suit-against-heckscher-counsel-says-he-will-seek-to.html | BOB THREATENS SUIT AGAINST HECKSCHER; Counsel Says He Will Seek to Recover $6,000,000 Properties Unwillingly Signed Away. HOLDS CREDITORS SUFFER Agreement Denied by Attorney for Philanthropist--Referee Hears Bankruptcy Testimony. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/butler-pins-hope-on-new-economics-nations-must-discard-old.html | BUTLER PINS HOPE ON NEW ECONOMICS; Nations Must Discard Old Political Concepts or Fail, HeTells Students.SEES BATTLE OF INTELLECTLays Collapse of Ancient Oriental Civilizations to Refusal to Lookinto the Future. Says Economics Supplants Politics. Find Thought Dominant. Urges Individual Effort. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/crossing-fatalities-up-accidents-fewer-however-both-for-april-and.html | CROSSING FATALITIES UP.; Accidents Fewer, However, Both for April and Four Months. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/steel-export-drop-continued-in-june-shipments-for-first-half-of.html | STEEL EXPORT DROP CONTINUED IN JUNE; Shipments for First Half of 1931 Were 561,542 Tons, Against 1,222,622 in 1930. IMPORTS STEADY IN MONTH But Total Is Only 232,094 Tons for the Six Months, as Against 300,522 in 1930. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/woman-sea-racer-tells-adventures-mrs-roos-tells-how-topmast-of.html | WOMAN SEA RACER TELLS ADVENTURES; Mrs. Roos Tells How Topmast of Yacht Lismore Broke in Mid-Atlantic at Night. STOOD WATCH WITH CREW She Took Helm for Many Long Hours--Hopes to Take Part in Another Ocean Contest. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/bonds-to-be-retired-parts-of-issues-of-willysoverland-and-ramapo.html | BONDS TO BE RETIRED.; Parts of Issues of Willys-Overland and Ramapo Ajax Called. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/sees-colleges-changing-dr-cottrell-says-4year-liberal-arts-type-is.html | SEES COLLEGES CHANGING.; Dr. Cottrell Says 4-Year Liberal Arts Type Is Disappearing. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/cundells-noble-star-4-to-1-is-victor-in-goodwood-stakes.html | Cundell's Noble Star, 4 to 1, Is Victor in Goodwood Stakes | True | | C1B 122462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/giants-win-5-to-4-regain-2d-place-walker-holds-pirates-in-check-as.html | GIANTS WIN, 5 TO 4; REGAIN 2D PLACE; Walker Holds Pirates in Check as McGrawmen Displace Cubs in Runner-Up Berth. VICTORS SCORE 3 IN FIRST Pass, Two Errors by Grantham and Single Yield Tallies--Three Hits Bring Pair in the Fifth. Giants Get Flying Start Two More Runs for Giants. | True | By John Drebinger. Special To the New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/two-held-in-plot-to-smuggle-aliens-arrest-of-federal-clerk-and.html | TWO HELD IN PLOT TO SMUGGLE ALIENS; Arrest of Federal Clerk and Alleged Promoter Bares an Immigration Racket. RE-ENTRY PERMITS FORGED Sold to Illegal Residents of Country --Traffle in Altered Passports Alse Uncovered. Secrecy Surrounded Case. Innocant Aliens Names Forged. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/strikers-appeal-to-state-sao-paulo-textile-workers-ask-that-strife.html | STRIKERS APPEAL TO STATE; Sao Paulo Textile Workers Ask That Strife Be Ended. | True | Wireless to THE NEW YORK TIMES. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/toronto-police-meet-captured-by-detroit-wins-twelve-of-nineteen.html | TORONTO POLICE MEET CAPTURED BY DETROIT; Wins Twelve of Nineteen Events --Haskins Takes Four Firsts and One Second for Victors. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/weather-good-for-crops-some-deterioration-of-corn-is-noted-in-part.html | WEATHER GOOD FOR CROPS.; Some Deterioration of Corn Is Noted In Part of the Belt. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/realty-financing-drops-26-per-cent-decline-in-recorded-mortgages-in.html | REALTY FINANCING DROPS 26 PER CENT; Decline in Recorded Mortgages in June From Year Ago Is Shown in Urban Centres. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/worker-slain-in-row-suspect-held.html | Worker Slain in Row; Suspect Held. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/brother-pleads-guilt-to-free-jailed-twin-says-convict-did-not.html | BROTHER PLEADS GUILT TO FREE JAILED 'TWIN'; Says Convict Did Not Commit Robbery--Offers to Take "Rap" of 40 Years. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/steel-plant-for-montreal.html | Steel Plant for Montreal. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/jury-will-get-data-in-prisco-bank-case-prosecutor-says-witnesses.html | JURY WILL GET DATA IN PRISCO BANK CASE; Prosecutor Says Witnesses Lay $133,00 Shortages to Founder's Son Joseph. BROTHER WAIVES IMMUNITY Hastings Learns Missing Official Ordered Staff to Honor His Checks Equaling Deficit. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/eastern-rail-merger-discussed.html | Eastern Rail Merger Discussed. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/strachan-hockey-president-quits.html | Strachan, Hockey President, Quits. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/fire-threatens-area-in-asbury.html | Fire Threatens Area In Asbury | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/the-nicaragua-canal.html | THE NICARAGUA CANAL. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/to-bury-two-americans-bulgaria-unable-to-return-bodies-of-air-crash.html | TO BURY TWO AMERICANS; Bulgaria Unable to Return Bodies of Air Crash Victims. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/new-york-had-four-signers.html | New York Had Four Signers. | True | CHARLES C. BURLINGHAM. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/murder-suspect-caught-alleged-slayer-of-policeman-in-elizabeth-held.html | MURDER SUSPECT CAUGHT.; Alleged Slayer of Policeman in Elizabeth Held on Coast. | True | | C1B 122462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/mexican-exchange-varies-dollar-buys-from-330-to-350-silver-pesos-in.html | MEXICAN EXCHANGE VARIES.; Dollar Buys From 3.30 to 3.50 Silver Pesos In the Capital. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/karoliks-hosts-to-lady-herbert-russian-tenor-and-wife-give-a.html | KAROLIKS HOSTS TO LADY HERBERT; Russian Tenor and Wife Give a Musicale at Summer Home in Newport. GOLFERS START TOURNEY Casino Draws Another Large Audience for "Petticoat Influence"-- Fashion Show on Aug. 26. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/thomas-mcgann-gets-transit-post.html | Thomas McGann Gets Transit Post | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/oats-bring-only-11-cents-so-farmer-sets-field-afire.html | Oats Bring Only 11 Cents, So Farmer Sets Field Afire | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/train-drags-girl-to-death-young-womans-dress-catches-on-coach-at.html | TRAIN DRAGS GIRL TO DEATH; Young Woman's Dress Catches on Coach at Highbridge. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/hamburg-to-end-second-cabins.html | Hamburg to End Second Cabins. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/2-brooklyn-women-drown-boat-is-upset-while-they-are-fishing-in.html | 2 BROOKLYN WOMEN DROWN; Boat Is Upset While They Are Fishing in Delaware. | True | | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/archbishop-scores-vera-cruz-measure-ruiz-y-flores-asks-justice-for.html | ARCHBISHOP SCORES VERA CRUZ MEASURE; Ruiz y Flores Asks Justice for Church in Protest to Ortiz Rubio and Mexican Congress. PERSECUTION IS CHARGED Papal Delegate Sees Constitution Violated--Crowd Prevents Arrest of a Priest. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-30 | 1931-07-30 | https://www.nytimes.com/1931/07/30/archives/junior-skippers-to-race-today.html | Junior Skippers to Race Today. | True | Special to The New York Times. | C1B 122462 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/miss-jacobs-and-mrs-moody-reach-singles-final-in-seabright-tennis.html | Miss Jacobs and Mrs. Moody Reach Singles Final in Seabright Tennis Tourney.; SEMI-FINALISTS IN SEABRIGHT TOURNEY BEFORE THEIR MATCHES YESTERDAY. | True | By Allison Danzig, Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/globe-cyclist-arrives-yugoslav-boy-scout-has-traveled-35000-miles.html | GLOBE CYCLIST ARRIVES.; Yugoslav Boy Scout Has Traveled 35,000 Miles. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/new-seminary-unit-begun-mcgiffert-hall-to-be-ready-for-residence-in.html | NEW SEMINARY UNIT BEGUN.; McGiffert Hall to Be Ready for Residence in 1932. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/corkran-advances-to-golf-semifinal-weatherwax-pond-and-schomp-are.html | CORKRAN ADVANCES TO GOLF SEMI-FINAL; Weatherwax, Pond and Schomp Are Others to Gain in Cup Tourney at Ekwanok. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/business-world.html | BUSINESS WORLD | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/floodlights-play-on-kensico-dam.html | Floodlights Play on Kensico Dam. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/20-more-arrested-in-dry-raids.html | 20 More Arrested in Dry Raids. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/captain-platt-dies-world-war-hero-former-new-york-newspaper-man-won.html | CAPTAIN PLATT DIES; WORLD WAR HERO; Former New York Newspaper Man Won D.S.C. and Navy Cross at Chateau Thierry. FLED REPORTERS AT PIER "Most Modest Man In the Marines" --Enlisted Day U.S. Entered War --Wounded in Belleau Wood. | True | Special to The New York Times. | C1B 123417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/muehleisen-in-net-final-beats-yeomans-in-virginia-event-hess-wins.html | MUEHLEISEN IN NET FINAL; Beats Yeomans in Virginia Event-- Hess Wins From Taylor. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/post-and-gatty-get-welcome-in-newark-mayor-receives-world-fliers.html | POST AND GATTY GET WELCOME IN NEWARK; Mayor Receives World Fliers Who Parade Through City and Tour Through Suburbs. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/prices-again-sink-on-vienna-bourse-index-tumbled-to-record-low-of.html | PRICES AGAIN SINK ON VIENNA BOURSE; Index Tumbled to Record Low of June by Mid-July After Rise Due to Hoover Plan. | True | By John MacCormac. Special Cable To the New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/lucky-mummers.html | LUCKY MUMMERS. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/relief-bill-up-in-ottawa-measure-for-idle-and-farm-aid-gets-first.html | RELIEF BILL UP IN OTTAWA.; Measure for Idle and Farm Aid Gets First Commons' Reading. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/air-travel-increases-traffic-in-june-higher-than-in-the-same-month.html | AIR TRAVEL INCREASES.; Traffic in June Higher Than in the Same Month Last Year. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/guiness-co-pay-15-dividend.html | Guiness & Co. Pay 15% Dividend. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/aviation-leaders-hail-istanbul-hop-post-and-gatty-call-flight-of.html | AVIATION LEADERS HAIL ISTANBUL HOP; Post and Gatty Call Flight of Boardman and Polando the Greatest in History. CHAMBERLIN PAYS TRIBUTE Bellanca, Designer of Plane, and Others Stress Air Progress and Safety of Ocean Flying. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/the-yorktown-affair.html | The Yorktown Affair. | True | JOHN NELSON. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/workers-on-waldorf-get-awards.html | Workers on Waldorf Get Awards. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/stage-folk-mourn-for-helen-walsh-throng-at-funeral-of-zlegfeld.html | STAGE FOLK MOURN FOR HELEN WALSH; Throng at Funeral of Zlegfeld "Follies" Girl Who Lost Life in Explosion. THE SERVICES IN RIVERDALE Fiorenz Ziegfeld and Other Theatrical Men Among Bearers--Cortege Several Blocks Long. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/three-women-bandits-get-1500-mink-coat-pose-as-customers-in-chicago.html | THREE WOMEN BANDITS GET $1,500 MINK COAT; Pose as Customers in Chicago Store, Draw Pistol and Throw Clerk Downstairs. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/ordered-to-fort-dupont-373d-engineers-and-camouflage-officers-go-to.html | ORDERED TO FORT DUPONT.; 373d Engineers and Camouflage Officers Go to Camp Sunday. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/palmer-sets-back-berger-by-62-64-defeats-nyu-star-to-enter-the.html | PALMER SETS BACK BERGER BY 6-2, 6-4; Defeats N.Y.U. Star to Enter the Semi-Finals of Northern New Jersey Tournament. VICTOR'S PLAY CONSISTENT Takes Advantage of Rival's Lack of Steadiness--Greer-Wolf Win by Default in Doubles. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/bob-cat-annexes-yachting-trophy-wins-lipton-award-by-gaining-most.html | BOB CAT ANNEXES YACHTING TROPHY; Wins Lipton Award by Gaining Most Points in Lake Ontario Regatta. YOLANDA, KATHEA II SCORE Take Freeman and Mabbett Cups, Respectively, in 86-Mile Cruise From Cobourg. | True | Special to The New York Times. | C1B 123417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/martis-captures-the-grand-rapids-shakes-off-challengers-to-defeat.html | MARTIS CAPTURES THE GRAND RAPIDS; Shakes Off Challengers to Defeat Ironsides and Sunvir at Arlington Track.MY DANDY HOME IN FRONTScores First Victory of Year in Taking Sioux City Purse From CalfRoper and Dedicate. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/bay-yields-lost-planes-wing.html | Bay Yields Lost Plane's Wing. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/foes-of-alessandri-in-chile-are-gaining-students-join-move-to-fight.html | FOES OF ALESSANDRI IN CHILE ARE GAINING; Students Join Move to Fight His Candidacy for the Presidency of Country.ONCE WORKING CLASS IDOLHis Regime Closed With Successionof Strikes--He Leaves Argentinato Return From Exile. | True | Special Cable to THE NEW YORK TIMES. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/july-corn-erratic-in-heavy-trading-prices-close-fractionally-up-in.html | JULY CORN ERRATIC IN HEAVY TRADING; Prices Close Fractionally Up in Chicago After Jump of 5 Cents Early in Day. HOWELL INTEREST SELLS Wheat Eases in Profit-Taking and Hedging--Oats Show Further Declines. Operations Under Scrutiny. Wheat Loses Early Gains. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/palace-bill-headliners-to-continue.html | Palace Bill Headliners to Continue. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/woman-prefers-jail-to-giving-fingerprint-accused-of-larceny-of-dog.html | WOMAN PREFERS JAIL TO GIVING FINGERPRINT; Accused of Larceny of Dog in Orange, N.J., She Is Ready to Stay in Cell 'Rest of Life.' | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/margo-leads-way-home-defeats-kumort-by-35-seconds-in-race-of-black.html | MARGO LEADS WAY HOME.; Defeats Kumort by 35 Seconds in Race of Black Rock Y.C. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/talbot-paramount-musical-head.html | Talbot, Paramount Musical Head. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/stock-prices-off-on-curb-exchange-late-rally-after-early-decline.html | STOCK PRICES OFF ON CURB EXCHANGE; Late Rally After Early Decline Fails to Bring Full Recovery in Most Issues. GERMAN BONDS ARE WEAK Latin-American Group Dull, With Gains and Losses--Domestic Obligations Mixed. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/ruths-two-homers-help-beat-albany-circuit-blows-account-for-five.html | RUTH'S TWO HOMERS HELP BEAT ALBANY; Circuit Blows Account for Five Runs as Yankees Win Exhibition Game, 8 to 5. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/report-progress-in-treating-cancer-american-physicians-at-paris.html | REPORT PROGRESS IN TREATING CANCER; American Physicians at Paris Congress Tell of Work With Radium and X-Rays. NEW TUBE HELD PROMISING But Scientists Continue to Urge Early Treatment of Disease for Best Results. Finds Double Treatment Better. Gold Radon" Treatment. | True | Special Cable to THE NEW YORK TIMES. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/whalen-scores-knockout-stops-palmer-in-third-round-at-fort-hamilton.html | WHALEN SCORES KNOCKOUT; Stops Palmer in Third Round at Fort Hamilton Boxing Club. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/robins-and-phils-will-clash-today-to-meet-in-four-games-playing-two.html | ROBINS AND PHILS WILL CLASH TODAY; To Meet in Four Games, Playing Two in Philadelphia and Two in Brooklyn Sunday. | True | By Roscoe McGowen. Special To the New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/log-of-roundworld-flight-of-herndon-and-pangborn.html | Log of Round-World Flight Of Herndon and Pangborn | True | | C1B 123417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/hungarian-deputy-accuses-ministers-charges-two-members-of-premier.html | HUNGARIAN DEPUTY ACCUSES MINISTERS; Charges Two Members of Premier Bethlen's Cabinet Are Corrupt. VIOLENT PROTESTS AROUSED Shouts and Cheers of Government Supporters and Opposition Force a Suspension. | True | Wireless to THE NEW YORK TIMES. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/6310000-new-securities-on-investment-list-today.html | $6,310,000 New Securities On Investment List Today | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/utility-earning.html | UTILITY EARNING. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/ethel-barrymore-better-gives-smooth-performance-in-school-for.html | ETHEL BARRYMORE BETTER; Gives Smooth Performance In 'School for Scandal' at Denver. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/van-amringe-to-get-silbermann-post-son-of-late-columbia-dean-a.html | VAN AMRINGE TO GET SILBERMANN POST; Son of Late Columbia Dean, a Republican, Selected by Walker as Magistrate. AIDED MAYOR IN CAMPAIGN Active With Heckscher in 1929 Citizens Committee of 682 and in Civic Groups. MOGILESKY WILL REMAIN Acting Temporarily in Bronx, He Will Receive Appointment to Mrs. Norris's Place Today. Aided Mayor's Campaign. Mogilesky Once a Prosecutor. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/financial-markets-stocks-steady-in-quiet-trading-advance-in-english.html | FINANCIAL MARKETS; Stocks Steady in Quiet Trading.--Advance in English Bank Rate Lifts Sterling. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/money.html | MONEY | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/kelly-leads-qualifiers-scores-in-two-tests-in-weissmuller-swimming.html | KELLY LEADS QUALIFIERS ; Scores in Two Tests in Weissmuller Swimming Cup Competition. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Bank of England Rate. Bethlehem's Report. Federal Reserve Statement. Nickel Plate Omissions. Railroad Bonds Rule Easier. San Francisco Trading. Socony-Vacuum Merger. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/boardman-may-race-herndon-to-beat-the-postgatty-record.html | Boardman May Race Herndon To Beat the Post-Gatty Record | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/reserve-units-start-for-camp-on-sunday-303d-cavalry-goes-to-fort.html | RESERVE UNITS START FOR CAMP ON SUNDAY; 303d Cavalry Goes to Fort Ethan Allen and 363d Engineers to Fort Dupont. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/playoff-dates-set-for-american-league-of-19-postponed-games-new.html | PLAY-OFF DATES SET FOR AMERICAN LEAGUE; Of 19 Postponed Games, New York, Boston and St. Louis Have Most to Make Up. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/freak-tornado-strips-schooner-misses-other-coastwise-ships.html | Freak Tornado Strips Schooner Misses Other Coastwise Ships | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/text-of-newton-d-bakers-williamstown-address-on-world-economic.html | Text of Newton D. Baker's Williamstown Address on World Economic Planning | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/see-trade-signs-in-stars-astrologers-now-preying-on-business-men.html | SEE TRADE SIGNS IN STARS.; Astrologers Now Preying on Business Men, Rotarians Hear. | True | | C1B 123417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/mother-and-bride-of-herndon-elated-elder-woman-reveals-her-aid-and.html | MOTHER AND BRIDE OF HERNDON ELATED; Elder Woman Reveals Her Aid and Wife Is Overjoyed by Flight's Success. COUPLE PLAN A HONEYMOON Then They Will Raise Dogs Near New York--Pangborn Rated as "Stunter" in the Army. Young Bride Is Jubilant. Pangborn a "Stunter." First Plane Excited Pangborn. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/starbright-wins-on-gravesend-bay-perroni-yacht-leads-3-rivals-in.html | STARBRIGHT WINS ON GRAVESEND BAY; Perroni Yacht Leads 3 Rivals in First Leg of Lipton Cup Series for Stars. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/will-leave-angloamerican-oil.html | Will Leave Anglo-American Oil. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/urge-world-effort-to-end-depression-executives-of-international.html | URGE WORLD EFFORT TO END DEPRESSION; Executives of International Chamber of Commerce Ask SincereCooperation. | True | Special Cable to THE NEW YORK TIMES. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/american-woman-must-serve-life.html | American Woman Must Serve Life. | True | Wireless to THE NEW YORK TIMES. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/ford-radio-is-opposed-examiner-advises-against-renewals-for-three.html | FORD RADIO IS OPPOSED.; Examiner Advises Against Renewals for Three Stations. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/donovan-reaches-junior-net-final-defeats-flemming-64-63-to-gain.html | DONOVAN REACHES JUNIOR NET FINAL; Defeats Flemming, 6-4, 6-3, to Gain Title Round of New Jersey Centre Play. FRIEDMAN ALSO ADVANCES Wins From Wallace, 6-3, 6-2, In the Other Semi-final--Jarvis Takes Boys' Crown. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/delaware-county-farm-sold.html | Delaware County Farm Sold. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/mrs-jamess-salmon-leap-is-first-in-goodwood-cup.html | Mrs. James's Salmon Leap Is First in Goodwood Cup | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/20-yachts-entered-in-cruise-on-sound-indian-harbor-yc-to-start.html | 20 YACHTS ENTERED IN CRUISE ON SOUND; Indian Harbor Y.C. to Start Series of Three Runs From Club on Aug. 11. NEWPORT FINAL OBJECTIVE Finish to Bring Craft to Rendezvous of New York Y.C.--Block Island Race Opens Today. Ventura an Entrant. | True | By James Robbins. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/stefansson-has-doubts-he-believes-lindbergh-has-chosen-bad-time-of.html | STEFANSSON HAS DOUBTS.; He Believes Lindbergh Has Chosen Bad Time of the Year. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/manning-stops-grove-in-9th.html | Manning Stops Grove in 9th. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/governor-scores-vera-cruz-priests-asserts-church-led-people-into.html | GOVERNOR SCORES VERA CRUZ PRIESTS; Asserts Church Led People Into Idleness and Caused Losses. WILL NOT CHANGE THE LAW Tejeda Accuses Catholic Authorities of Inspiring Attack on Him-- Assails Church Expenditures. Says Law Will Be Enforced. Some Senators Back Law. | True | Wireless to THE NEW YORK TIMES. | C1B 123417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/gerard-sails-calls-moratorium-tardy-exenvoy-to-germany-says-hoovers.html | GERARD SAILS, CALLS MORATORIUM TARDY; Ex-Envoy to Germany Says Hoover's Step Should Have Been Taken Year Ago. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/the-wheat-problem-made-simple.html | The Wheat Problem Made Simple. | True | DE WITT. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/joan-bennett-improved.html | Joan Bennett Improved. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/mayor-of-paris-thanks-times-for-paper-dropped-by-fliers.html | Mayor of Paris Thanks Times For Paper Dropped by Fliers | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/pistol-shots-rout-state-employes-in-albany-man-bored-with-waiting.html | Pistol Shots Rout State Employes in Albany; Man, Bored With Waiting, Fires Into Ceiling | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/hoyt-athletics-tames-browns-85-cochranes-two-home-runs-and-two.html | HOYT, ATHLETICS, TAMES BROWNS, 8-5; Cochrane's Two Home Runs and Two Singles Lead Attack on Two St. Louis Hurlers. HE DRIVES IN SIX RUNS Victory Is Champions' 17th in 18 Games Against Western Teams at Philadelphia. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/brokerage-firms-announce-changes-reinhart-bennet-merged-with-jenks.html | BROKERAGE FIRMS ANNOUNCE CHANGES; Reinhart & Bennet Merged With Jenks, Gwynne & Co. Under Latter's Name. EXCHANGE SEATS ARE SOLD One at $205,000, Off $30,000 From Previous Sale and Equal to Low Price of 1930. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/aguinaldo-stands-for-independence-filipino-leaders-change-of-view.html | AGUINALDO STANDS FOR INDEPENDENCE; Filipino Leader's Change of View Draws Fresh Criticism of Hawes. POLITICAL RE-ENTRY SEEN Chief of Insurrection Says Chance of Civil War Should Not Impede Grant of Freedom. | True | Wireless to THE NEW YORK TIMES. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/greenwich-residence-conveyed.html | Greenwich Residence Conveyed. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/boardman-known-as-daring-cyclist-thrilled-hartford-as-a-stunt-rider.html | BOARDMAN KNOWN AS DARING CYCLIST; Thrilled Hartford as a Stunt Rider and Later With Feats on Wings of Soaring Planes. Bought His First Plane in 1921. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/rebels-storming-town-near-peiping-martial-law-set-up-in-shanghai.html | REBELS STORMING TOWN NEAR PEIPING; Martial Law Set Up in Shanghai, Nanking and Hankow as Manchurian Losses Continue. TIENTSIN ALSO THREATENED Mukden Reported to Have Decided to Yield Area to Shih's Forces and Leave the Region. Manchurians In Confusion. Aid Sent Too Late. | True | By Hallett Abend. Wireless To the New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/lattingtown-seeks-status-of-a-village-35-land-owners-petition.html | LATTINGTOWN SEEKS STATUS OF A VILLAGE; 35 Land Owners Petition Oyster Bay Official for Separate Incorporation of Area. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/hillquit-resigns-as-oil-counsel.html | Hillquit Resigns as Oil Counsel. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/a-son-to-mrs-donald-adelberg.html | A Son to Mrs. Donald Adelberg. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/hops-sent-through-the-mails-15-toads-escape-in-postoffice.html | 'Hops' Sent Through the Mails; 15 Toads Escape in Postoffice | True | | C1B 123417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/london-gold-down-16735000-in-week-bank-of-england-reports-total.html | LONDON GOLD DOWN 16,735,000 IN WEEK; Bank of England Reports Total Supply Has Fallen to 133,309,000. RESERVE RATIO IS 32.4% Notes in Circulation Show Gain of 3,264,000-- Decrease in the Public Deposits. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/begin-new-naval-talks-france-and-italy-scrap-old-agreement-which.html | BEGIN NEW NAVAL TALKS.; France and Italy Scrap Old Agreement, Which Failed. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/blind-ascend-skyscraper-boys-judge-height-of-86th-floor-by-muffled.html | BLIND ASCEND SKYSCRAPER.; Boys Judge Height of 86th Floor by Muffled Sounds Below. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/horace-mvicker-theatre-head-dies-manager-and-agent-for-irving-booth.html | HORACE M'VICKER, THEATRE HEAD, DIES; Manager and Agent for Irving, Booth and Ethel Barrymore Is a Victim of Auto. DIRECTED PLAYS AT ABBEY One of Oldest Friars, Retired for 10 Years, Succumbs at His Jersey Home at Age of 78. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/walker-orders-war-to-wipe-out-gunmen-declaring-war-on-the-citys.html | WALKER ORDERS WAR TO WIPE OUT GUNMEN; DECLARING WAR ON THE CITY'S GANGSTERS. | True | Times Wide World Photo. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/manhattan-houses-lead-days-sales-one-on-west-and-four-on-east-side.html | MANHATTAN HOUSES LEAD DAY'S SALES; One on West and Four on East Side, Apartment Structures, Pass to New Owners. HOME SOLD IN THE BRONX Two Habitations Exchanged for Five Lots in Brooklyn Deal --Leasing Contracts Signed. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/likely-maiden-wins-saddle-horse-blue-harrington-entrant-triumphs-in.html | LIKELY MAIDEN WINS SADDLE HORSE BLUE; Harrington Entrant Triumphs in Three-Gaited Class as Show Starts at Erie. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/decides-to-suspend-copper-production-quincy-mining-action-to-affect.html | DECIDES TO SUSPEND COPPER PRODUCTION; Quincy Mining Action to Affect Mine, Mill and Smelter Operations Until Sept. 8. FOREIGN BUYING IMPROVES2,500,000 Pounds of Metal Sold for Export Since Wednesday Noon--Domestic Market Quiet. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/polandos-family-thrilled-by-flight-mother-brothers-and-sisters-of.html | POLANDO'S FAMILY THRILLED BY FLIGHT; Mother, Brothers and Sisters of the Aviator Praise Him as Deserving of Success. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/color-contrasts-mark-paris-modes-poiret-backs-up-both-modern-and.html | COLOR CONTRASTS MARK PARIS MODES; Poiret Backs Up Both Modern and Romantic Trends--Uses Decorative Sleeves. PERIOD COSTUMES REVIVED Ardanse Accents Directoire Styles --Rouff Sponsors Near East Effects for Evening. Contrasting Ribbon Used. Rouff Shows Three Trends. | True | Special Cable to THE NEW YORK TIMES. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/150000-bond-issue-for-olympic-ice-arena-at-lake-placid-is-voted-by.html | $150,000 Bond Issue for Olympic Ice Arena At Lake Placid Is Voted by Taxpayers | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/edward-g-robinsons-next-picture.html | Edward G. Robinson's Next Picture. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/fred-l-harwood-dead-after-an-operation-formerly-managing-director.html | FRED L. HARWOOD DEAD AFTER AN OPERATION; Formerly Managing Director of American Retailers, Inc.-- Had Been Ill a Year. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 123417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/trio-hold-up-theatre-youths-rob-bronx-cashier-and-escape-with-300.html | TRIO HOLD UP THEATRE.; Youths Rob Bronx Cashier and Escape With $300. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/mayor-welcomes-argentine-cadets-training-ship-arrives-as-goodwill.html | MAYOR WELCOMES ARGENTINE CADETS; Training Ship Arrives as Goodwill Gesture--Guests Received at City HallFRIGATE HERE UNTIL AUG. 7 Visitors Will See President Hooveron Tuesday--Dinner to Be Givenfor Them Tonight. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/reports-progress-on-transit-unity.html | Reports Progress on Transit Unity. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/sales-in-new-jersey-two-factory-buildings-in-jersey-city.html | SALES IN NEW JERSEY.; Two Factory Buildings in Jersey City Transferred. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/book-notes.html | BOOK NOTES | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/murder-suspect-gives-up-sabino-surrenders-in-hackensack-in-brady.html | MURDER SUSPECT GIVES UP.; Sabino Surrenders in Hackensack in Brady Slaying Case. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/an-aerial-contrast.html | AN AERIAL CONTRAST. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/tree-honors-kilmer-elm-gift-to-city-dedicated-in-central-park.html | TREE HONORS KILMER.; Elm, Gift to City, Dedicated in Central Park. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by Pach Bros, | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/noyes-beats-biglow-in-wyantenuck-golf-triumphs-over-medalist-by-2.html | NOYES BEATS BIGLOW IN WYANTENUCK GOLF; Triumphs Over Medalist by 2 and 1--Fine, Gillette and Pell Also Advance. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/spanish-assembly-supports-zamora-provisional-government-and-its.html | SPANISH ASSEMBLY SUPPORTS ZAMORA; Provisional Government and Its Reforms Receive Vote of Confidence by Acclamation. | True | Wireless to THE NEW YORK TIMES. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/post-and-paddock.html | Post and Paddock. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/47247000-in-gold-produced-here-in-1930-quantity-exceeded-previous.html | $47,247,000 IN GOLD PRODUCED HERE IN 1930; Quantity Exceeded Previous Year --Silver Output of 50,748,127 Ounces Equaled $19,538,029. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/dies-in-auto-accident-in-brazil.html | Dies In Auto Accident In Brazil. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/buys-dwelling-at-lawrence.html | Buys Dwelling at Lawrence. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/mrs-keith-miller-saves-50-in-blaze-gives-early-morning-alarm-in.html | MRS. KEITH MILLER SAVES 50 IN BLAZE; Gives Early Morning Alarm in $100,000 Hotel Fire at Fort Plain. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/to-dedicate-perry-shaft-american-and-canadian-groups-will-attend.html | TO DEDICATE PERRY SHAFT.; American and Canadian Groups Will Attend Ceremony Today. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/slain-students-body-arrives-here.html | Slain Student's Body Arrives Here. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/30000-see-de-glane-score-mat-victory-frenchcanadian-wins-2-out-of-3.html | 30,000 SEE DE GLANE SCORE MAT VICTORY; French-Canadian Wins 2 Out of 3 Falls From Sonnenberg in Boston. VICTOR FIRST TO SCORE Loses Second Fall on Flying Tackle, but Comes Back to Take Third and Deciding Test. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/insurance-fund-near-distribution.html | Insurance Fund Near Distribution. | True | | C1B 123417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/pledges-effort-to-end-strike-in-silk-mills-connecticut-labor.html | PLEDGES EFFORT TO END STRIKE IN SILK MILLS; Connecticut Labor Commissioner Wins Confidence of Strikers at Putnam. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/cards-acquire-elmira-control-of-club-to-change-hands-but-terms-are.html | CARDS ACQUIRE ELMIRA.; Control of Club to Change Hands, but Terms Are Withheld. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/hillside-hospital-must-close-aug-15-greefs-aide-tells-dr-gitlin.html | HILLSIDE HOSPITAL MUST CLOSE AUG. 15; Greef's Aide Tells Dr. Gitlin Permit for Sanitarium in Jamaica Is Revoked. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/tammany-expects-crain-to-be-ousted-for-a-seabury-ally-delay-in.html | TAMMANY EXPECTS CRAIN TO BE OUSTED FOR A SEABURY ALLY; Delay in Referee's Report Is to Prevent an Election This Year, the Leaders Believe. PROSECUTOR WILL NOT QUIT Friends Vainly Ask Him to Give Hall a Chance to Throw Out Roosevelt Appointee Quickly. DOYLE APPEAL UP TODAY Seabury Goes to Albany to Fight Final Effort of Veterinarian to Get Out of Jail. Doyle Hearing Today. Crain Hearing Closed May 29. TAMMANY EXPECTS CRAIN TO BE OUSTED Hold Seabury Seeks Ally. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/boyette-beats-dessimoz-wins-decision-in-main-sixrounder-at-dyckman.html | BOYETTE BEATS DESSIMOZ.; Wins Decision in Main Six-Rounder at Dyckman Oval Before 2,000. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/one-dies-in-nazicommunist-clash.html | One Dies in Nazi-Communist Clash. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/aida-honors-verdi-open-air-performance-of-opera-given-at-his.html | AIDA" HONORS VERDI.; Open Air Performance of Opera Given at His Birthplace. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/senators-repulse-indians-by-6-to-1-reach-harder-for-6-hits-and-5.html | SENATORS REPULSE INDIANS BY 6 TO 1; Reach Harder for 6 Hits and 5 Runs in First 4 Frames of the Series Final. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/wickersham-lauds-bates-on-prisons-he-voices-regret-board-gave.html | WICKERSHAM LAUDS BATES ON PRISONS; He Voices Regret Board Gave "Inadequate' Recognition to Federal Penal Reforms. RECENT GAINS POINTED OUT Bates Had Reported to Commission That All of Its 22 Suggestions Were Being Followed. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/bad-weather-bars-dox-flight.html | Bad Weather Bars DO-X Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/quebec-general-election-ordered.html | Quebec General Election Ordered. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/65th-club-title-for-prentice-as-he-triumphs-at-seabright.html | 65th Club Title for Prentice As He Triumphs at Seabright | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/printers-group-for-beer-resolution-by-state-council-urges-special.html | PRINTERS' GROUP FOR BEER; Resolution by State Council Urges Special Session for Action. | True | | C1B 123417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/wright-is-victor-in-canadian-henley-toronto-sculling-star-scores-in.html | WRIGHT IS VICTOR IN CANADIAN HENLEY; Toronto Sculling Star Scores in Quarter-Mile Singles Test as Regatta Opens. GILMORE AND MILLER NEXT Philadelphia Oarsmen Take Second and Third--Buffalo Four Wins in Junior Competition. U.S. Junior Crews Qualify. Detroit Eight Disqualified. | True | Times Wide World Photo. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/treasury-estimate-is-cut-7000000-hoover-economy-plan-brings-slash.html | TREASURY ESTIMATE IS CUT $7,000,000; Hoover Economy Plan Brings Slash in Requests to $6,000,000 Under '31-32 Total. BUILDING FUNDS EXCEPTED These Will Be $120,000,000, DoubleThis Year's Figures, Because ofEffort to Aid Employment. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/decline-is-indicated-in-earnings-of-prr-net-for-a-year-put-of-315-a.html | DECLINE IS INDICATED IN EARNINGS OF P.R.R.; Net for a Year Put of $3.15 a Share, Against $5.28 in Preceding Period. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/new-group-to-fight-for-a-free-press-publishers-meeting-on-the-ile.html | NEW GROUP TO FIGHT FOR A FREE PRESS; Publishers, Meeting on the Ile de France, Band for Drive on Moves to 'Gag' Papers. COL. McCORMICK IS HEAD Jefferson Foundation Sets Aside Room at Monticello for the Association. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/good-little-men-outpull-big-ones-in-strength-tests.html | 'Good Little Men' Outpull Big Ones in Strength Tests | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/koch-forces-ice-barrier-hoel-expedition-also-penetrates-floes-of.html | KOCH FORCES ICE BARRIER.; Hoel Expedition Also Penetrates Floes of East Greenland. | True | Wireless to THE NEW YORK TIMES. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/mills-to-place-cornerstone-today.html | Mills to Place Cornerstone Today. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/ringgold-cavalrymen-reunited.html | Ringgold Cavalrymen Reunited. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/to-make-luncheon-plans.html | To Make Luncheon Plans. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/bolivia-for-arbitration-but-reply-to-neutrals-on-chaco-dispute-is.html | BOLIVIA FOR ARBITRATION.; But Reply to Neutrals on Chaco Dispute Is Termed Evasive. | True | Special Cable to THE NEW YORK TIMES. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/standardvacuum-merger-ratified-stockholders-of-the-two-oil.html | STANDARD-VACUUM MERGER RATIFIED; Stockholders of the Two Oil Companies Approve Plan Almost Unanimously. CAPITAL STOCK INCREASED Authorized Total Advanced to 40,000,000 Shares--Officers to Be Elected Today. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/balls-297-annexes-golf-title-in-south-englishborn-pro-of-atlanta.html | BALL'S 297 ANNEXES GOLF TITLE IN SOUTH; English-Born Pro of Atlanta Clinches Honors With 72 on His Final Round. MILLER A STROKE HIGHER Defending Champion, Needing Eagle to Tie, Scores Birdie on Last Hole In Southeastern Open. Birdie Gives Him Victory. Hall Among the First Ten. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/mary-harrison-engaged-to-wed-her-marriage-to-john-irton-wylde-is-to.html | MARY HARRISON ENGAGED TO WED; Her Marriage to John Irton Wylde Is to Take Place in Scotland on Aug. 29. COUPLE TO LIVE IN BOSTON Bride-to-Be Is the Granddaughter of the Late Constance Cary Harrison, Author. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/phone-time-to-the-second-company-places-new-accurate-service-into.html | PHONE TIME TO THE SECOND; Company Places New Accurate Service Into Effect Tomorrow. | True | | C1B 123417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/declares-filipinos-ready-for-freedom-quezon-after-saying-goodbye-to.html | DECLARES FILIPINOS READY FOR FREEDOM; Quezon, After Saying Good-Bye to Hoover, Asserts Even Economic Tie Is Unwanted.HURLEY SEES PRESIDENTLong Conference Is Held as HeMakes Final Prearations for Trip to Philippines. Hawes Solidified Opinion. Change in Stand Held Possible. Vandenberg Predicted a Panic. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/rosenwald-to-give-reich-dental-clinic-chicago-philanthropist-offers.html | ROSENWALD TO GIVE REICH DENTAL CLINIC; Chicago Philanthropist Offers Berlin $1,000,000 Plant for Work Among Children. CITY MUST PROVIDE A SITE Establishment Would Parallel Those Set Up by George Eastman in Other European Capitals. | True | Special Cable to THE NEW YORK TIMES. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/us-canada-start-yacht-races-today-royal-st-lawrence-club-and.html | U.S. CANADA START YACHT RACES TODAY; Royal St. Lawrence Club and Barnegat Bay to Begin Series Off Seaside Park. TWO RUNS OPEN PROGRAM Two More Contests Listed Tomorrow--Canadians Have 3-2 Edgein Past Engagements. Storer to Be a Judge. Americans Have Won Twice. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/treasury-to-issue-59850000-in-bills-mills-announces-financing-on.html | TREASURY TO ISSUE $59,850,000 IN BILLS; Mills Announces Financing on Tuesday Will Be at Average Rate of 0.51 Per Cent. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/rate-again-raised-by-bank-of-england-rise-from-3-to-4-is-held.html | RATE AGAIN RAISED BY BANK OF ENGLAND; Rise From 3 to 4 % Is Held "Danger Signal" Rather Than Offset to Gold Flow. WITHDRAWAL NEAR NORMAL Sterling Rises to $4.86 Here, Best Price in Several Weeks--End of French Credit Rumors Seen. French Deny Granting Credit. Sterling Rallies Sharply. | True | Wireless to THE NEW YORK TIMES. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/miss-florence-loew-to-marry-on-aug-15-simple-ceremony-to-mark-her.html | MISS FLORENCE LOEW TO MARRY ON AUG. 15; Simple Ceremony to Mark Her Wedding to R.E. Strawbridge in Trinity Church, Newport, R.I. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/lewis-calls-moore-a-1932-possibility-senatorelect-finds-jerseys-for.html | LEWIS CALLS MOORE A 1932 'POSSIBILITY'; Senator-Elect Finds Jersey's Former Governor a Likely Presidential Nominee. FORESEES SPLIT IN PARTY Illinois Leader Suggests Dry Issue May Affect Roosevelt and Open Way for "Dark Horse." | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/french-flier-is-killed-schneider-cup-machine-dives-with-pilot.html | FRENCH FLIER IS KILLED.; Schneider Cup Machine Dives With Pilot Bougault. | True | Special Cable to THE NEW YORK TIMES. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/last-doyle-appeal-to-be-heard-today-seabury-and-aides-in-albany.html | LAST DOYLE APPEAL TO BE HEARD TODAY; Seabury and Aides in Albany Fight to Keep Veterinarian in Jail for Contempt. INQUIRY'S FATE IN BALANCE Special Session of Legislature Held Likely If High Court Decides. Against Committee. Seeks Definition of Powers. Olvany Accounts Awaited. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/opposes-restriction-on-deep-sea-fishing-expert-tells-biologists.html | OPPOSES RESTRICTION ON DEEP SEA FISHING; Expert Tells Biologists That Conservation Only DepletesOcean Fisheries. | True | By Louis Carrier. Special To the New York Times. | C1B 123417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/british-heir-in-auto-crash-prince-of-wales-badly-shaken-when-his.html | BRITISH HEIR IN AUTO CRASH; Prince of Wales Badly Shaken When His Car Is in Collision. | True | Wireless to THE NEW YORK TIMES. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/newark-defeated-by-baltimore-72-lead-in-pennant-race-reduced-to-one.html | NEWARK DEFEATED BY BALTIMORE, 7-2; Lead in Pennant Race Reduced to One Game as Montreal Scores Over Buffalo. HEFFNER SLAMS HOME RUN Drive Features Orioles 5-Run Rally In Fourth--Bears Beat White Sox, 7-6, in Exhibition. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/loans-to-latins-denied-washington-however-would-aid-private-fiscal.html | LOANS TO LATINS DENIED.; Washington, However, Would Aid Private Fiscal Undertakings. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/plane-has-375mile-speed-principal-french-schneider-cup-entry-is-of.html | PLANE HAS 375-MILE SPEED; Principal French Schneider Cup Entry is of 2,000 H.P. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/cuban-freed-on-weapon-charge.html | Cuban Freed on Weapon Charge. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/music-notes.html | MUSIC NOTES. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/four-are-indicted-in-prisco-bank-case-bench-warrants-are-issued-for.html | FOUR ARE INDICTED IN PRISCO BANK CASE; Bench Warrants Are Issued for Missing Official and Ex-Teller in $133,000 Theft. TWO HELD IN $5,000 EACH Their Lawyer Tells Court They Merely Followed Orders--Low Bond Plea Rejected. Two Arrested Immediately. Ledger Slips Reported Lost. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/lloyd-george-shows-remarkable-vitality-surprises-his-doctors-by.html | LLOYD GEORGE SHOWS REMARKABLE VITALITY; Surprises His Doctors by Planning World Tour to Recover From Wednesday Operation. | True | Special Cable to THE NEW YORK TIMES. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/capablancaeuwe-draw-final-of-chess-match-previously-clinched-by.html | CAPABLANCA-EUWE DRAW.; Final of Chess Match, Previously Clinched by Cuban, Is Even. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/several-flats-to-be-auctioned.html | Several Flats to Be Auctioned. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/sw-straus-official-to-teach.html | S.W. Straus Official to Teach. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/state-boards-next-in-railroad-hearings-resumption-of-rate-rise.html | STATE BOARDS NEXT IN RAILROAD HEARINGS; Resumption of Rate Rise Inquiry Will Give First Chance to the Opposition. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/sports-today.html | Sports Today | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/police-department.html | Police Department. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/slays-his-mother-sister-and-himself-cocaine-addict-had-delusion.html | SLAYS HIS MOTHER, SISTER AND HIMSELF; Cocaine Addict Had Delusion That Family Was Diseased, His Brother Says. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/private-bankers-to-study-germany-they-will-be-in-majority-in-a.html | PRIVATE BANKERS TO STUDY GERMANY; They Will Be in Majority in a Group to Be Named by World Bank, Geneva Hears. MEMBERSHIP IS SOLVED Central Banks Represented on the Board of Basle Institution to Name Delegates to Committee. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/genaro-knocks-out-harmon-in-the-sixth-flyweight-champion-floors.html | GENARO KNOCKS OUT HARMON IN THE SIXTH; Flyweight Champion Floors Rival With Left to Chin and Right to Head of Waterbury. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/dinner-on-new-liner-dollar-line-entertains-shippers-on-the.html | DINNER ON NEW LINER.; Dollar Line Entertains Shippers on the President Hoover. | True | | C1B 123417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/moonlight-garden-party-many-reservations-for-event-at-lido-country.html | MOONLIGHT GARDEN PARTY.; Many Reservations for Event at Lido Country Club Tonight. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/edgar-g-mwilliam-insurance-man-dies-a-joint-general-agent-of-penn.html | EDGAR G. M'WILLIAM, INSURANCE MAN, DIES; A Joint General Agent of Penn Mutual Life--Formerly Was in Banking. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/annalist-weekly-index-advance-in-farm-products-group-raises-figure.html | ANNALIST WEEKLY INDEX.; Advance In Farm Products Group Raises Figure Slightly. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/five-on-outing-drown-in-lake-in-tennessee-girl-who-never-swam.html | FIVE ON OUTING DROWN IN LAKE IN TENNESSEE; Girl Who Never Swam Before Is Saved by Instructions From Shore After Boat Sinks. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/on-home-grounds.html | ON HOME GROUNDS. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/wants-to-return-to-spain-exiled-primate-in-pastoral-letter-demands.html | WANTS TO RETURN TO SPAIN; Exiled Primate, in Pastoral Letter, Demands Right 'for Common Good.' | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/woods-wins-two-cue-matches.html | Woods Wins Two Cue Matches. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/business-records.html | BUSINESS RECORDS | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/herndon-and-pangborn-tell-story-of-atlantic-lap-of-world-flight.html | Herndon and Pangborn Tell Story Of Atlantic Lap of World Flight; Navigator Describes Flying Blind All Way Across Ocean From Newfoundland to Welsh Coast--Claims Speed Record for Crossing. Sees Next 24 Hours Decisive. Rose to 11,000 Feet to Climb Over Fog. Herndon and Pangborn Tell Story Of Atlantic Lap of World Flight Sighted Dry Land for First Time. Left Plane in Field Over Night. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/scaccio-rin-offer-alibi-for-gangster-witnesses-place-him-in.html | SCACCIO RIN OFFER ALIBI FOR GANGSTER; Witnesses Place Him in Brooklyn on the Night Parks Was Beaten at Catskill.DUNCAN IDENTIFIES HIMParks's Companion Testifies He SawGang Under Strong Light andPicked Out Police Photo. Time of Attack Not Fixed. Court Denies Defense Motions. | True | Erom a Staff Correspondent of The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/voids-173000-verdict-in-russian-bank-case-federal-judge-remands.html | VOIDS $173,000 VERDICT IN RUSSIAN BANK CASE; Federal Judge Remands Suit of Contractor to Queens as Result of High Court Ruling. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/production-plans-of-oneill-trilogy-theatre-guild-to-give-mourning.html | PRODUCTION PLANS OF O'NEILL TRILOGY; Theatre Guild to Give "Mourning Becomes Electra" in OneTheatre in November.ALLA NAZIMOVA IN CAST"Homecoming," "The Hunted" and"The Haunted" to Have TwoPerformances Each Weekly. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/praise-choice-of-wiggin-washington-officials-pleased-by-selection.html | PRAISE CHOICE OF WIGGIN.; Washington Officials Pleased by Selection for German Study. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/signs-1500000-lease-waldorf-system-to-open-a-restaurant-in-nelson.html | SIGNS $1,500,000 LEASE.; Waldorf System to Open a Restaurant In Nelson Tower. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/cotton-recovers-after-sharp-drop-new-lows-for-1931-touched-on.html | COTTON RECOVERS AFTER SHARP DROP; New Lows for 1931 Touched on Exchange at Opening, but Close Is Unchanged to 3 Points Up. SHORT INTEREST REDUCED Three Private Condition Estimates Show Crop Deterioration Negligible in July. | True | | C1B 123417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/continental-shares-called-to-meeting-attorney-summons-stockholders.html | CONTINENTAL SHARES CALLED TO MEETING; Attorney Summons Stockholders to Act Aug. 12 on Audit Authorized by Court. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/italys-hague-plea-arouses-germans-press-condemns-scialoja-for.html | ITALY'S HAGUE PLEA AROUSES GERMANS; Press Condemns Scialoja for Saying Customs Union Ruling May Mean Peace or War. | True | Special Cable to THE NEW YORK TIMES. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/prices-irregular-in-counter-trading-gains-and-losses-recorded-in.html | PRICES IRREGULAR IN COUNTER TRADING; Gains and Losses Recorded in Bank Group--Industrial List Holds Firm. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/watsons-62-sets-course-mark.html | Watson's 62 Sets Course Mark. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/lindberghs-make-jump-to-ottawa-the-morrows-bid-godspeed-to-the.html | LINDBERGHS MAKE JUMP TO OTTAWA; THE MORROWS BID GODSPEED TO THE LINDBERGHS AT NORTH HAVEN. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/agreement-ends-clothing-strike-20000-workers-will-return-to-shops.html | AGREEMENT ENDS CLOTHING STRIKE; 20,000 Workers Will Return to Shops as Result of Compact Between Union and Employers. MAYOR EXTOLS THE MOVE Pledges Aid of Police to Combat Gangsters Who Have Terrorized the Industry Recently. Mayor Pledges City Aid. Assails Guerilla Warfare. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/jailed-for-picture-theft-man-who-gave-bogus-check-for-etchings-gets.html | JAILED FOR PICTURE THEFT.; Man Who Gave Bogus Check for Etchings Gets 90-Day Term. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/bell-tolls-tonight-for-the-grenoble-doors-of-hotel-where-edward-vii.html | BELL TOLLS TONIGHT FOR THE GRENOBLE; Doors of Hotel Where Edward VII and Kipling Visited to Close at Midnight. ODD FIXTURES TO BE SOLD Quaint Speaking-Tube System, Phone Predecessor, One Item--Hand. Wrought Lighting Fixtures. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/time-extended-for-stock-change.html | Time Extended for Stock Change. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/indicted-for-bribery-in-bronx-school-case-seventh-contractor-faces.html | INDICTED FOR BRIBERY IN BRONX SCHOOL CASE; Seventh Contractor Faces Trial After Five Witnesses Appear Before Grand Jury. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/hungary-extends-decrees-limit-on-bank-withdrawals-will-remain-in.html | HUNGARY EXTENDS DECREES; Limit on Bank Withdrawals Will Remain in Effect Until Aug. 15. | True | Wireless to THE NEW YORK TIMES. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/londos-keeps-title-by-pinning-pierotti-champion-scores-in-1705-with.html | LONDOS KEEPS TITLE BY PINNING PIEROTTI; Champion Scores in 17:05 With Airplane Spin Before 11,000 at Coney Island. CALZA DEFEATS KALMIKOFF Italian Pins Siberian in 19:45-- Szabo Tosses Reynolds With Armlock in 11:56. Pierotti Applies Wrist Lock. Kalmikoff Crawls Under Ropes. | True | By Arthur J. Daley. | C1B 123417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/bethlehem-steel-halves-dividend-fixes-a-2-rate-on-common-as.html | BETHLEHEM STEEL HALVES DIVIDEND; Fixes a $2 Rate on Common as Earnings Fall Short of Requirements on Preferred.QUARTER DEFICIT $1,897,257Grace Says Corporation HasNot Reduced Wages, but Is"Staggering" Work.HOLDS INDUSTRY IS STRONGPrices Have Become More Stable,He Reports--Sees No Prospect of Immediate Pick-Up. Prices More Stable, Grace Says. No Immediate Pick-up Seen. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/1000000000-claims-paid-travelers-insurance-announces-total-since.html | $1,000,000,000 CLAIMS PAID.; Travelers Insurance Announces Total Since Foundation In 1864. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/good-times-coming-in-1932-says-chase-economist-in-pamphlet-sees.html | GOOD TIMES COMING IN 1932, SAYS CHASE; Economist, in Pamphlet, Sees Depression as a Stage in Usual Trade Gycle. TAKES FLING AT PESSIMISM State Jobless Insurance and Board for National Planning Predicted as Outgrowths of Slump. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/army-four-loses-to-aiken-knights-14-to-10-in-final-for-harbert-polo.html | Army Four Loses to Aiken Knights, 14 to 10, in Final for Harbert Polo Cup; LIKEN KNIGHTS WIN HERBERT POLO CUP Gain 11-3 Advantage in First Three Periods to Beat Army Four in Final, 14-10. BOSTWICKS LEAD ON ATTACK With the Two Gerrys Starring on Defense, They Prove Too Fast for Officers at Rumson. Winners Set Opening Pace. Army Braces in Fourth Period. | True | By Robert F. Kelley. Special To The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/seven-showings-of-politics-today.html | Seven Showings of 'Politics' Today. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/blizzard-cup-polo-final-today.html | Blizzard Cup Polo Final Today. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/theatre-pickets-enjoined-court-finds-union-compulsion-against.html | THEATRE PICKETS ENJOINED; Court Finds Union Compulsion Against Brooklyn House. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/oppose-release-of-leguia-students-and-labor-fight-plan-to-bring-him.html | OPPOSE RELEASE OF LEGUIA; Students and Labor Fight Plan to Bring Him to Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/burkegolden-bead-farrellciuci-3-and-2-us-open-champion-cards-67-4.html | Burke-Golden Bead Farrell-Ciuci, 3 and 2; U.S. Open Champion Cards 67, 4 Under Par | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/sports-of-the-times-it-must-have-been-the-heat-apparitions-at-the.html | Sports of the Times; It Must Have Been the Heat. Apparitions at the Stadium. On the Courts. Added Evidence. Clinching the Case. | True | By John Kieran. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/2000-out-in-south-jersey.html | 2,000 Out in South Jersey. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 123417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/knocks-out-speeder-brooklyn-policeman-finally-halts-motorist-with.html | KNOCKS OUT SPEEDER.; Brooklyn Policeman Finally Halts Motorist With His Fist. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/behind-postgatty-time-herndon-and-pangborn-reach-berlin-21-hours-38.html | BEHIND POST-GATTY TIME.; Herndon and Pangborn Reach Berlin 21 Hours 38 Minutes Slower. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/ready-for-tokyo-flight-robbins-and-jones-plan-to-take-off-tomorrow.html | READY FOR TOKYO FLIGHT.; Robbins and Jones Plan to Take Off Tomorrow From Seattle. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/weeks-gold-movement-imports-here-2094000earmarked-total-up-2500000.html | WEEK'S GOLD MOVEMENT.; Imports' Here $2,094,000--Earmarked Total Up $2,500,000. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/ritchie-sees-peril-of-dole-for-idle-industry-must-provide-job.html | RITCHIE SEES PERIL OF DOLE FOR IDLE; Industry Must Provide Job Insurance or Face Government Action, He Warns.FAILURES ABROAD CITEDOur Government Is Already "Deep in Subsidies," He Says BeforeVirginia Bar Association. Demands Action Now. Cites Drain in Other Lands. Government Deep in "Subsidies." | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/rattlesnakes-barred-to-convicts.html | Rattlesnakes Barred to Convicts. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/mrs-ac-james-newport-hostess-has-tea-and-musicale-after-meeting-at.html | MRS. A.C. JAMES NEWPORT HOSTESS; Has Tea and Musicale After Meeting at Her Home of Garden Association. ADMIRAL WINSLOW IS 77 The Misses Wetmore, Mrs. C.W. Dolan, Mrs. M.C. Taylor and Mrs. Moses Taylor Give Luncheons. Visiting Mrs. Maud H. Elliott. Mrs. James J. Brown Arrives. Tennis Tourney Held. Rumanian Envoy Entertains. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/merrick-gables-sale-is-ordered-by-court-498-lots-and-24-houses-in.html | MERRICK GABLES SALE IS ORDERED BY COURT; 498 Lots and 24 Houses in Long Island Development to Be Offered at Auction. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/accused-of-stealing-armory-pistols.html | Accused of Stealing Armory Pistols. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/brown-bares-misuse-in-219000-bank-loss-confession-of-new-rochelle.html | BROWN BARES MISUSE IN $219,000 BANK LOSS; Confession of New Rochelle Trust Head Indicates He Wanted to Be 'Good Fellow.' DENIES PERSONAL GAINS Loans to Friends Without Any Security Hidden by 'Juggling' of Records, It Is Alleged. THREE OTHERS IMPLICATED Teller Is Said to Have Followed His Chief's Example and to Have Withdrawn $41,000. Sought Since Last Friday. Brown Linked to Corporations. Three Others Accused. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/german-utility-increases-stock.html | German Utility Increases Stock. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/bank-of-us-rallies-held-depositors-meet-at-four-centres-to-plan.html | BANK OF U.S. RALLIES HELD.; Depositors Meet at Four Centres to Plan City Hall Demonstration. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/dean-stanley.html | DEAN STANLEY. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/af-of-l-aid-bolsters-westchester-strike-road-workers-win-demands-on.html | A.F. OF L. AID BOLSTERS WESTCHESTER STRIKE; Road Workers Win Demands on a Tarrytown Job as National Union Causes Stoppage. | True | Special to The New York Times. | C1B 123417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/american-yc-wins-junior-yacht-race-takes-first-contest-of-series.html | AMERICAN Y.C. WINS JUNIOR YACHT RACE; Takes First Contest of Series for Young Skippers, Scoring 22 Points. INDIAN HARBOR Y.C. NEXT Marianne and Rumour of Victorious Team First and Second--Nine Craft in Thrash at Rye. Miss Smith Home Fifth. Marianna Draws Away. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/hungarian-bank-loses-net-profit-of-allgemeine-credit-is-down-225000.html | HUNGARIAN BANK LOSES.; Net Profit of Allgemeine Credit Is Down $225,000 From Year Ago. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/manhattan-christening-five-composers-to-play-their-song-hits.html | MANHATTAN CHRISTENING.; Five Composers to Play Their Song Hits Tuesday Afternoon. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/tag-day-for-miners-denied-welfare-official-refuses-permit-to.html | TAG DAY FOR MINERS DENIED; Welfare Official Refuses Permit to Solicit Funds Here. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/amy-johnson-pushes-on-lands-at-kurgan-siberia-on-way-by-plane-to-to.html | AMY JOHNSON PUSHES ON.; Lands at Kurgan, Siberia, on Way by Plane to Tokyo. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/second-siamese-twin-dies-vigil-of-23-days-by-baltimore-doctors-is.html | SECOND SIAMESE TWIN DIES; Vigil of 23 Days by Baltimore Doctors Is Without Result. | True | Special to THE NEW YORK TIMES. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/wl-mlean-dead-noted-publisher-owner-of-philadelphia-evening.html | W.L. M'LEAN DEAD; NOTED PUBLISHER; Owner of Philadelphia Evening Bulletin Succumbs in His 80th Year. ASSOCIATED PRESS PIONEER Helped Reorganize It--Was a Director for Nearly Three Decades-- President Hoover Pays Tribute. Buys The Bulletin. Three Children Survive. Hoover Sends Condolence. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/congratulates-fliers-massachusetts-governor-cables-to-polando-and.html | CONGRATULATES FLIERS.; Massachusetts Governor Cables to Polando and Boardman. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/economic-planning-upon-a-world-scale-proposed-by-baker-exsecretary.html | ECONOMIC PLANNING UPON A WORLD SCALE PROPOSED BY BAKER; EX-Secretary in Williamstown Address Calls for Conference to Reduce Tariffs. TO CURB A CAUSE OF WAR Fate of the Disarmament Parley Lies in an Informed Public Opinion, He Says. PRAISES DEBT MORATORIUM But He Thinks This "Most Conspicuous Act" of Hoover MightHave Come Earlier. Public Opinion the Weapon. Passing Phenomenon in Russia. ECONOMIC PLANNING PROPOSED BY BAKER The Way to Disarm Is to Disarm." Room for Many Systems. For Embargo on Aggressor Nation. | True | By Louis Stark. Special To the New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/payment-for-bondholders-committee-holds-sum-collected-from-st.html | PAYMENT FOR BONDHOLDERS; Committee Holds Sum Collected From St. Petersburg, Fla. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/asks-sale-of-loft-in-foreclosure.html | Asks Sale of Loft In Foreclosure. | True | | C1B 123417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/urge-a-state-tax-upon-chain-stores-30-trade-groups-organize-to.html | URGE A STATE TAX UPON CHAIN STORES; 30 Trade Groups Organize to Fight for Existence of Independent Retailers.SOUND MONOPOLY WARNINGRepresentative Celler Says SmallMerchant Faces Extinction--SeesMenace to Social System. Fears Monopoly by 1940. Messages Endorse Movement. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/fliers-drop-times-first-clue-to-them-paper-found-at-le-bourget-but.html | FLIERS DROP TIMES; FIRST CLUE TO THEM; Paper Found at Le Bourget, but No One Sees the Cape Cod Pass on Way to Istanbul. EXECUTIVE GETS GREETINGS Of Paris Municipality One of 16 for Whom Boardman Took Copies of Saturday Edition. Anxiety Felt for Fliers Delivered to City Hall. Carried Sixteen Copies of The Times. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/military-ceremony-at-spencer-funeral-gov-larson-among-notables.html | MILITARY CEREMONY AT SPENCER FUNERAL; Gov. Larson Among Notables Present--Eleven Guns Fired in Salute to General. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/police-in-paterson-lose-picket-case-court-freeing-34-silk-strikers.html | POLICE IN PATERSON LOSE PICKET CASE; Court, Freeing 34 Silk Strikers, Upholds Right to Urge Other Workers to Join Cause. TEST OF LAW IS ADVISED Recorder, Fining Two for Giving Out Pamphlets, Recommends Fight on Legality of Ordinance. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/trio-rob-ohio-bank-pose-as-rail-firemen-gang-with-machine-gun.html | TRIO ROB OHIO BANK; POSE AS RAIL FIREMEN; Gang With Machine Gun Invade Small Town and Get $40,000 in Cash and Securities. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/soo-paper-plant-to-reopen-abitibi-company-to-employ-400-ontario.html | SOO PAPER PLANT TO REOPEN; Abitibi Company to Employ 400--Ontario Government Praised. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/urges-socialists-to-utilize-crisis-dr-bauer-of-austria-calls-on.html | URGES SOCIALISTS TO UTILIZE CRISIS; Dr. Bauer of Austria Calls on International at Vienna to Plan to Overthrow Capitalism. DEMANDS HELP FOR REICH Turati, Leader of Italian Delegation, Says Fascism Is a Menace to Peace of the World. Italian Condemns Fascism. Would Exploit Catastrophe. | True | By John MacCormac. Special Cable To the New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/mayflower-bids-are-rejected.html | Mayflower Bids Are Rejected. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/weather-favored-zeppelin-on-flight-plan-to-visit-north-pole-was.html | WEATHER FAVORED ZEPPELIN ON FLIGHT; Plan to Visit North Pole Was Abandoned When First Sign of Disturbance Was Noted. FOG WAS CHIEF DIFFICULTY Dr. Eckener Believes Regular Arctic Airlines Feasible--Airship Able to Keep Above Ice Peril Zone. Temperature Above Zero. Compass Functions Well. Exceeded Expectations. Quotes From Ship's Diary. Sought Trace of Amundsen. Rose After Thirteen Minutes. Flew Over Dickson Station. Praises Scientific Results. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/security-listings-sought-bonds-notes-and-stocks-submitted-to-the.html | SECURITY LISTINGS SOUGHT; Bonds, Notes and Stocks Submitted to the Exchange. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/man-70-killed-by-a-truck.html | Man, 70, Killed by a Truck. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 123417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/garibaldi-wins-mat-bout-throws-zelesniak-with-body-slam-in-main.html | GARIBALDI WINS MAT BOUT; Throws Zelesniak With Body Slam In Main Bout at Coliseum. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/roosevelt-to-visit-river-power-site-with-state-board-he-will-sail.html | ROOSEVELT TO VISIT RIVER POWER SITE; With State Board He Will Sail Down St. Lawrence to Study Massena Point Project. TALKS IT OVER WITH WALSH Governor Will Start Monday on UpState Inspection Tour byYacht and Auto. To Study Analogies at Beauharnois. Institutions to Be Visited. Voyage for Power Inspection. Harvey Decision Set for Monday. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/farm-price-level-lowest-in-21-years-index-fell-on-july-15-to-79-as.html | FARM PRICE LEVEL LOWEST IN 21 YEARS; Index Fell on July 15 to 79, as Against Mark of 111 on July 15, 1930. MORATORIUM SEEN AS AID Agriculture Department Credits It for the 10 Per Cent Cotton Price Rise From June 15. Wheat Decline Is Explained. Comparison With 1930 Prices. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/credit-group-ends-labors-in-germany-foreign-delegates-leaue-for.html | CREDIT GROUP ENDS LABORS IN GERMANY; Foreign Delegates Leaue for Home After Work on Plan to Stop Withdrawals. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/news-of-markets-in-london-and-paris-quotations-decline-on-the.html | NEWS OF MARKETS IN LONDON AND PARIS; Quotations Decline on the English Exchange FollowingRise in Bank Rate.CREDIT AGAIN IN DEMANDSubstantial Gains Recorded on theFrench Bourse, With Tradingin Moderate Volume. Closing Prices on London Exchange. Tone Firm on Paris Bourse. Paris Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/reentry-racket-charged-by-doak-plot-may-extend-to-capital-bureau.html | RE-ENTRY 'RACKET' CHARGED BY DOAK; Plot May Extend to Capital Bureau, Secretary Says After Personal Investigation. Rothberg Is Freed on Bail. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/collins-tops-list-in-cue-rankings-champion-placed-first-in-the.html | COLLINS TOPS LIST IN CUE RANKINGS; Champion Placed First in the Amateur Balkline Division by National Billiard Association. E.T. APPLEBY RATED NEXT New York A.C. Star Is Followed by Fessenden, Wallgren and Schaap on First Ten Roster. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/ah-wiggin-named-to-world-bank-body-takes-world-bank-post.html | A.H. WIGGIN NAMED TO WORLD BANK BODY; TAKES WORLD BANK POST. | True | Times Wide World Photo. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/workman-scores-tripple-at-empire-city-chicatie-triumphs-chicatie-is.html | Workman Scores Tripple at Empire City; Chicatie Triumphs; CHICATIE IS VICTOR BY 4-LENGTH MARGIN Carries Mrs. Zoeller's Colors to Triumph Over Chief's Warrior at Empire City.HELPS WORKMAN TO TRIPLE Jockey Also Rides Xylophone and Benish Way Home in Front--Royal Tree Wins. Away to Good Start. Makes Show of Field. | True | By Bryan Field.times Wide World Photo. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/the-screen-life-on-the-high-seas.html | THE SCREEN; Life on the High Seas. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/debate-birth-control-doctors-at-panamerican-congress-disagree-on.html | DEBATE BIRTH CONTROL.; Doctors at Pan-American Congress Disagree on Problem. | True | Special Cable to THE NEW YORK TIMES. | C1B 123417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/note-issue-indicates-new-state-financing-20000000-longterm-bonds.html | NOTE ISSUE INDICATES NEW STATE FINANCING; $20,000,000 Long-Term Bonds Expected by October, First Since April. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/musicale-is-held-in-southampton-bernardo-olshansky-gives-annual.html | MUSICALE IS HELD IN SOUTHAMPTON; Bernardo Olshansky Gives Annual Recital at Home of Mr. and Mrs. J.P. Lee.CABANA PICNIC IS GIVENMiss Dorothy Schieffelin Honors Her House Guests With a SmallLuncheon at Beach Club. Guests Expected for Horse Show. Henry O. Rea Arrives. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/assay-office-dedication-today.html | Assay Office Dedication Today. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/weinberger-music-heard-excerpts-from-opera-schwanda-applauded-at.html | WEINBERGER MUSIC HEARD.; Excerpts From Opera "Schwanda" Applauded at Stadium. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/cannon-sues-to-bar-vote-fund-inquiry-nye-committees-jurisdiction-is.html | CANNON SUES TO BAR VOTE FUND INQUIRY; Nye Committee's Jurisdiction Is Attacked by Bishop in Washington Court. WRIT ACTION IS DEFERRED Judge Orders That Senators Be Notified--Hale Says Investigation Will Go On. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/rebuilt-warships-ordered-to-pacific-the-pennsylvania-will-rejoin.html | REBUILT WARSHIPS ORDERED TO PACIFIC; The Pennsylvania Will Rejoin Fleet as Flagship, the Arizona as Third Division Unit. BOTH WILL SAIL TODAY Most Noticeable Change in the Appearance of the Vessels Is the New Triangular Masts. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/utility-merger-proposed-new-york-electric-and-gas-seeks-permit-for.html | UTILITY MERGER PROPOSED; New York Electric and Gas Seeks Permit for Up-State Deals. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/mr-bakers-survey.html | MR. BAKER'S SURVEY. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/dies-at-atlantic-city-in-parachute-jump-stunt-man-killed-in.html | DIES AT ATLANTIC CITY IN PARACHUTE JUMP; Stunt Man Killed in l,600-Foot Plunge, as Device Fails to Open--10,000 See Dive. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/grew-our-ambassador-greets-fliers-as-fellowtownsmen.html | Grew, Our Ambassador, Greets Fliers as Fellow-Townsmen | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/sue-4-banks-in-failure-of-clarke-brothers-depositors-counsel-says.html | SUE 4 BANKS IN FAILURE OF CLARKE BROTHERS; Depositors' Counsel Says Other Institutions Withdrew Funds on Advance Knowledge. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/tidal-oil-adds-holdings-buys-properties-of-midkansas-co-in-east.html | TIDAL OIL ADDS HOLDINGS.; Buys Properties of Mid-Kansas Co. in East Texas. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/report-corn-squeeze-profit-at-1000000-chicagoans-say-howell.html | REPORT 'CORN SQUEEZE' PROFIT AT $1,000,000; Chicagoans Say Howell Controlled 70 Per Cent of the 6,813,000 Bushels Available. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/lands-crippled-plane-safely-on-its-single-useful-wheel.html | Lands Crippled Plane Safely On Its Single Useful Wheel | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/crackup-kills-navy-flier-lieut-tg-fishers-plane-breaks-in-west.html | CRACK-UP KILLS NAVY FLIER; Lieut. T.G. Fisher's Plane Breaks in West Coast Bombing Test. | True | | C1B 123417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/former-prosecutor-held-in-fraud-case-hb-gruber-once-a-deputy.html | FORMER PROSECUTOR HELD IN FRAUD CASE; H.B. Gruber, Once a Deputy Attorney General, Accused by Client in Stock Fraud. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/sends-messages-here-mrs-lindbergh-keeps-contact-with-woa-on-flight.html | SENDS MESSAGES HERE.; Mrs. Lindbergh Keeps Contact With WOA on Flight to Ottawa. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/dr-cl-parsons-honored-named-honorary-member-of-british-society-of.html | DR. C.L. PARSONS HONORED; Named Honorary Member of British Society of Chemical Industry. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/mrs-mary-perry-a-bride-in-paris-st-louis-heiress-wed-to-russell.html | MRS. MARY PERRY A BRIDE IN PARIS; St. Louis Heiress Wed to Russell Luce McIntosh of Boston-- Her Third Marriage. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/no-excess-for-midget-air-line-officials-cite-baggage-problem-that.html | NO EXCESS FOR MIDGET.; Air Line Officials Cite Baggage Problem That Irked Managers. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/capone-begs-a-trial-as-court-bars-deal-gang-chieftain-quickly-moves.html | CAPONE BEGS A TRIAL AS COURT BARS DEAL; Gang Chieftain Quickly Moves to Change His Plea of Guilty to Not Guilty. JUDGE ASSAILS BARGAINING Wilkerson Will Weigh the Government's Agreement, but HeAlone Will Fix Penalty.PROSECUTOR LEFT AT SEAGives Correspondence With Washington to Court-Congress Inquiry Demanded by Senator Schall.Schall Queries Capone 'Deal'; Will Ask Congress Inquiry Long Prison Term Possible. Court Refuses to Be Bound. Would Weigh Recommendation. Court Gets Official Letter. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/steel-concern-to-resume-mahoning-valley-company-to-operate-six.html | STEEL CONCERN TO RESUME; Mahoning Valley Company to Operate Six Niles Mills Next Week. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/capt-stewart-drowns-fifth-avenue-lawyer-is-caught-in-whirlpool-at.html | CAPT. STEWART DROWNS.; Fifth Avenue Lawyer is Caught in Whirlpool at Greenwich. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/swedish-discount-rate-up-today.html | Swedish Discount Rate Up Today. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/new-zealand-team-trails-in-cricket-is-201-runs-behind-england-in.html | NEW ZEALAND TEAM TRAILS IN CRICKET; Is 201 Runs Behind England in Test Match After Losing One Wicket in Second Innings. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/admits-new-securities-produce-exchange-approves-issues-of-two-as.html | ADMITS NEW SECURITIES.; Produce Exchange Approves Issues of Two Utility Concerns. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/ott-hurt-as-giants-bow-to-pirates-90-outfield-star-lost-to-team-as.html | OTT HURT AS GIANTS BOW TO PIRATES, 9-0; Outfield Star Lost to Team as Result of Headlong Plunge After a Line Drive. LOSERS GET ONLY 4 HITS French Shows Mastery on Mound-- McGrawmen Keep Second Place by Half-Game Margin. Pirates Clinch Things Early. Paul Waner's Triple Scores Two. | True | By John Drebinger. Special To the New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/dividends-omitted-by-nickel-plate-quarterlies-of-150-each-on-common.html | DIVIDENDS OMITTED BY NICKEL PLATE; Quarterlies of $1.50 Each on Common and Preferred Passed, as Operating Net Drops. ENDS SEVEN-YEAR RECORD Action Will Cut Income of Alleghany Corporation to the Extent of $1,003,000 a Year. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/farmers-store-grasshoppers-for-winter-chicken-feed-how-grasshoppers.html | Farmers Store Grasshoppers For Winter Chicken Feed; HOW GRASSHOPPERS ARE RAVAGING THE FIELDS OF THE NORTHWEST. | True | | C1B 123417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/decline-continues-in-payroll-totals-employment-drops-but-wage-cuts.html | DECLINE CONTINUES IN PAYROLL TOTALS; Employment Drops but Wage Cuts Are Fewer in Month Ended June 15. LOCAL AID FOR THE JOBLESS Red Cross Chapters Act for Themselves to Cooperate in TheirCommunities. Employment Declines in Month. Reductions By Industries. Unemployment Relief Projected. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/crowley-fates-us-relay-team-win-at-oslo-johannesen-sets-a-record-in.html | Crowley, Fates, U.S. Relay Team, Win at Oslo; Johannesen Sets a Record in 400-Meter Run | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/food-drive-begun-to-curb-paralysis-wynne-assigns-20-aides-to.html | FOOD DRIVE BEGUN TO CURB PARALYSIS; Wynne Assigns 20 Aides to Inspect Every Hotel and Restaurant in the City. 30 Cases In New Haven. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/1000000-sq-feet-of-glass-ordered-for-radio-city.html | 1,000,000 Sq. Feet of Glass Ordered for Radio City | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/curb-admits-stock-hachmeisterlind-issue-to-be-traded-engineer-gold.html | CURB ADMITS STOCK.; Hachmeister-Lind Issue to Be Traded --Engineer Gold Mines Off. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/silent-in-securities-case-pair-held-in-attempted-sale-of-stolen.html | SILENT IN SECURITIES CASE.; Pair Held in Attempted Sale of Stolen Bonds Is Non-Committal. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/328-fewer-home-runs-hit-in-major-leagues-as-less-lively-ball-causes.html | 328 Fewer Home Runs Hit in Major Leagues As Less Lively Ball Causes Batting Slump | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/wide-aid-offered-in-gangster-hunt-legion-spurred-by-child-killing.html | WIDE AID OFFERED IN GANGSTER HUNT; Legion, Spurred by Child Killing, Would Put 30,000 Men on Trail of Gunmen. GRAND JURY ASKS FOR DATA Wants Mulrooney Report on Illegal Use of Firearms--Rewards for Capture of Slayers Total $25,000. Hope Rewards Will Loosen Tongues. Trains to Saratoga Watched. Grand Jury Acts on Firearms. Children's Society Offers Aid. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/according-to-the-prophets.html | ACCORDING TO THE PROPHETS. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/rosenbloom-and-slattery-busy.html | Rosenbloom and Slattery Busy. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/relievers-of-depression.html | RELIEVERS OF DEPRESSION. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/jugs-arrive-for-ship-launchings.html | Jugs Arrive for Ship Launchings. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/to-sail-in-nova-scotia-thorburn-and-wilson-junior-skippers-named-at.html | TO SAIL IN NOVA SCOTIA.; Thorburn and Wilson, Junior Skippers, Named at Rye. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/charges-bus-official-juggled-figures-prial-questions-financial.html | CHARGES BUS OFFICIAL JUGGLED FIGURES; Prial Questions Financial Report Submitted by Queens Line in Seeking Franchise. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/brooklyn-bus-deal-approved-by-board-transit-commission-finds-no.html | BROOKLYN BUS DEAL APPROVED BY BOARD; Transit Commission Finds No Evidence That B.M.T. Contract Price Was Excessive.DECISION IS UNANIMOUS Holds No Wrongdoing Was Shownby Opponents of $1,100,000Issue of Notes. Reviews Financing Details. Price Held Reasonable. | True | | C1B 123417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/brokers-loans-off-26000000-in-week-1390000000-total-reported-by.html | BROKERS' LOANS OFF $26,000,000 IN WEEK; $1,390,000,000 Total Reported by Federal Reserve, Smallest Since June 4, 1924. $31,000,000 DECLINE HERE Drop by Local Banks Partly Offset by $4,000,000 Rise by Those In Interior, $1,000,000 by 'Others.' | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/shaw-party-quits-russia-author-and-lady-astor-visit-lenins-widow.html | SHAW PARTY QUITS RUSSIA.; Author and Lady Astor Visit Lenin's Widow Before Leaving Moscow. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/mr-rogers-finds-grasshoppers-do-more-harm-than-farm-board.html | Mr. Rogers Finds Grasshoppers Do More Harm Than Farm Board | True | Yours, WILL ROGERS. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/lewis-estate-to-children-will-of-former-publishers-widow-admitted.html | LEWIS ESTATE TO CHILDREN; Will of Former Publisher's Widow Admitted to Probate in Mineola. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/first-to-cross-sea-from-city-airport-latest-nonstop-teams-left.html | FIRST TO CROSS SEA FROM CITY AIRPORT; Latest Non-Stop Teams Left Bennett Field, Within New York Limits. FLIGHTS OF 1927 RECALLED Herndon and Boardman Successes Also First From Long Island Since That Year. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/fisk-reorganization-now-held-possible-bondholders-who-sought-rubber.html | FISK REORGANIZATION NOW HELD POSSIBLE; Bondholders Who Sought Rubber Concern's Dissolution Reported to Have Changed. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/kellogg-to-attack-henderson-wills-says-washington-woman-was.html | KELLOGG TO ATTACK HENDERSON WILLS; Says Washington Woman Was "Incompetent" When She Cut Out Bequests to Sanitarium. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/less-wheat-planned-in-argentine-areas-acreage-reductions-reported.html | LESS WHEAT PLANNED IN ARGENTINE AREAS; Acreage Reductions Reported in Various Sections--Increases for Other Grains. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/city-swelters-on-fourth-day-of-heat-wave-slightly-cooler-weather.html | City Swelters on Fourth Day of Heat Wave; Slightly Cooler Weather Today Is Forecast | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/to-arrest-durgolo-on-new-warrant-authorities-say-it-has-data.html | TO ARREST D'URGOLO ON NEW WARRANT; Authorities Say It Has Data Meeting Objection That Freed Diamond Alibi Witness. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/urge-new-stamp-gum-manufacturers-ask-government-to-buy-corn-for.html | URGE NEW STAMP GUM.; Manufacturers Ask Government to Buy Corn for Dextrin. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/plans-to-reorganize-machinery-concern-committee-proposes-transfer.html | PLANS TO REORGANIZE MACHINERY CONCERN; Committee Proposes Transfer of Assets of General Laundry Now in Receivership. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/stock-up-in-san-francisco-traders-feel-bethlehem-news-had-been-too.html | STOCK UP IN SAN FRANCISCO.; Traders Feel Bethlehem News Had Been Too Heavily Discounted. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/bank-officials-son-missing.html | Bank Official's Son Missing. | True | Special to The New York Times. | C1B 123417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/lord-kylsant-jailed-for-a-year-in-fraud-royal-mail-head-spends.html | LORD KYLSANT JAILED FOR A YEAR IN FRAUD; Royal Mail Head Spends Night in English Cell as Attorneys Seek an Appeal.TERM STUNS DEFENDANT Ship Magnate Pales, but Says Nothing--Wife Weeps as HeGoes to Wormwood Scrubs.AUDITOR ACQUITTED BY JURY Judge Says False Figures MightInjure the standing of BritishFirms in World. Judge Recalls Career. To Have Light Tasks. Prospectus Is Attacked. Shareholders Not Told. Auditor Exonerated. Kylsant Once Powerful Figure. | True | Special Cable to THE NEW YORK TIMES. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/parcels-sold-in-westchester.html | Parcels Sold in Westchester. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Bankers and the Public Announced. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/reserve-bank-credit-shows-a-decrease-of-15000000-in-week-ended-july.html | Reserve Bank Credit Shows a Decrease Of $15,000,000 in Week Ended July 29 | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/credits-alfonso-story-lerroux-in-spain-indicates-report-of.html | CREDITS ALFONSO STORY.; Lerroux in Spain Indicates Report of Renunciation Was True. | True | Special Cable to THE NEW YORK TIMES. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/kindt-qualifies-at-golf-beats-mitchell-in-playoff.html | Kindt Qualifies at Golf; Beats Mitchell in Play-Off | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/map-beauharnois-course-ottawa-senators-study-action-on-three.html | MAP BEAUHARNOIS COURSE.; Ottawa Senators Study Action on Three Colleagues. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/cards-subdue-cubs-behind-grimes-103-veteran-gains-13th-triumph-as.html | CARDS SUBDUE CUBS BEHIND GRIMES, 10-3; Veteran Gains 13th Triumph as Team Increases Lead to Nine Games. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/junior-net-crown-won-by-wh-doeg-brother-of-national-champion.html | JUNIOR NET CROWN WON BY W.H. DOEG; Brother of National Champion Defeats Daggett in State Play, 6-4, 6-4, 6-2. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/riverside-estates-bought.html | Riverside Estates Bought. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/letters-to-the-editor-untangling-the-snarl-international-situation.html | Letters to the Editor; UNTANGLING THE SNARL. International Situation Needs Repairing Like a Used Garment. A COMMUTER'S VIEWPOINT. Raising Fares and Cutting Service Will Not Build Up Travel. Standardizing Exchange. M. Briand's "Rest." Fraternities Defended. Faults of the Male. City Affairs. | True | MARY M. WILLIS.AUSTIN BOLAM.A STERLING DOLLAR.MYLES WHITING.NATHAN BALTOR.T.B. RICHARDS.JOSEPH. H. SINCLAIR. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/73-deportees-delay-french-liner.html | 73 Deportees Delay French Liner. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/home-in-ossining-for-british-aged.html | Home In Ossining for British Aged. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/australian-speeds-on-mollinson-heads-for-malay-states-in-flight-to.html | AUSTRALIAN SPEEDS ON.; Mollinson Heads for Malay States in Flight to England. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/a-daughter-to-mrs-ww-cochran.html | A Daughter to Mrs. W.W. Cochran. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/henry-ford-is-68-his-birth-anniversary-is-just-another-day-to-auto.html | HENRY FORD IS 68.; His Birth Anniversary Is Just Another Day to Auto Maker. | True | Special Cable to THE NEW YORK TIMES. | C1B 123417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/gift-tax-invalid-court-here-rules-decides-government-must-return.html | GIFT TAX INVALID, COURT HERE RULES; Decides Government Must Return $2,000 to GuinzburgEstate in a Test Case.APPEAL WILL BE TAKENIf Decision Is Upheld, Between$50,000,000 and $100,000,000Will Have to Be Paid Back.OPINION ATTACKS LAWHolds Presumption of Evasion ofStatute Unsound and FifthAmendment Violated. Attacks Presumption Clause. Wedding Gift Involved. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/governor-orders-saratoga-inquiry-bennett-will-study-right-of-county.html | GOVERNOR ORDERS SARATOGA INQUIRY; Bennett Will Study Right of County Officers, Accused in Report, to Hold Posts. OFFICIALS DENY CHARGES Maintain They Took Oaths and Lay Criticism of County Finances to Politics. May Be Reappointed. Officials Deny Charges. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/uriburu-threatened-with-general-strike-socialists-hold-weapon-over.html | URIBURU THREATENED WITH GENERAL STRIKE; Socialists Hold Weapon Over President of Argentina to Curb Dictatorial Moves. | True | Special Cable to THE NEW YORK TIMES. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/distance-mark-set-by-istanbul-flight-boardman-and-polando-smash.html | DISTANCE MARK SET BY ISTANBUL FLIGHT; Boardman and Polando Smash Coste-Bellonte 4,912-Mile Non-Stop Record. TO GET CREDIT FOR 5,014.5 Deviated Very Slightly From Direct Course, Going 5,039.5 Miles-- Overcame Obstacles Before Hop. Chamberlin Broke Record. A False Start. Other Plane Follows. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/slight-quake-felt-at-nanaimo.html | Slight Quake Felt at Nanaimo. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/world-fliers-quit-berlin-herndon-and-pangborn-off-in-hope-of-making.html | WORLD FLIERS QUIT BERLIN; Herndon and Pangborn Off in Hope of Making Up Their Lost Time. CONFIDENT OF NEW RECORD They Expect to Make a Short Cut Across Siberia to Equal Pace of Post and Gatty. MOTHER AND WIFE ELATED Older Woman Reveals Her Aid to Herndon, and Bride Plans Her Honeymoon. Dirty Weather" Ahead. Sighted Over Koenigsberg. Confident of Success. HERNDON CONTINUES ONWARD TO MOSCOW | True | Special Cable to THE NEW YORK TIMES. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/gold-holdings-rise-in-bank-of-france-gain-of-1247000000-francs-for.html | GOLD HOLDINGS RISE IN BANK OF FRANCE; Gain of 1,247,000,000 Francs for Week--Sight Balances Abroad Up Sharply. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/freeing-of-snow-white-pigeons-by-mrs-hoover-planned-by-navy-at.html | Freeing of Snow White Pigeons by Mrs. Hoover Planned by Navy at Airship Akron Christening | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/seeks-to-buy-phone-firms-northwestern-company-would-cut-rates-at-st.html | SEEKS TO BUY PHONE FIRMS; Northwestern Company Would Cut Rates at St. Paul. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/virginian-hangs-himself-in-park.html | Virginian Hangs Himself in Park. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/canada-bank-debits-off-june-decline-held-to-reflect-months-economic.html | CANADA BANK DEBITS OFF.; June Decline Held to Reflect Month's "Economic Inactivity." | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/cigarette-price-rise-by-4-concerns-at-once-starts-federal-inquiry.html | Cigarette Price Rise by 4 Concerns at Once Starts Federal Inquiry Under Anti-Trust Act | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 123417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/king-boris-saves-six-in-boat-risking-life-on-the-black-sea.html | King Boris Saves Six in Boat, Risking Life on the Black Sea | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/stocks-ex-devidend-today.html | STOCKS EX DEVIDEND TODAY | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/balky-tax-witness-still-in-jail.html | Balky Tax Witness Still In Jail. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.cv.nytimes.com/1931/07/31/archives/return-to-ottawa-indian-treaty-fliers-maintained-schedule-in.html | RETURN TO OTTAWA.; Indian Treaty Fliers Maintained Schedule in Difficult Country. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/baird-greets-3000-voters-hudson-county-boss-pledges-solid-backing.html | BAIRD GREETS 3,000 VOTERS; Hudson County "Boss" Pledges Solid Backing at Seagirt Reception. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/snowden-reveals-conversion-plans-huge-war-loan-would-already-be.html | SNOWDEN REVEALS CONVERSION PLANS; Huge War Loan Would Already Be Drawing Less Interest if Conditions Had Permitted. HE ASSAILS PANIC RUMORS Chancellor of Exchequer Stresses in House of Commons That Britain Is Fundamentally Sound. Coalition Report Denied. Sees Grave Budget Outlook. | True | Special Cable to THE NEW YORK TIMES. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/strikes-and-lockouts.html | STRIKES AND LOCKOUTS. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/goodwin-cards-74-to-win-golf-medal-holds-margin-of-four-strokes-at.html | GOODWIN CARDS 74 TO WIN GOLF MEDAL; Holds Margin of Four Strokes at End of Initial Round of Buckwood Trophy Play. ZWIGARD IN SECOND PLACE Wood, Yale-Baseball Coach, Among the Entries Who Qualify at Shawnee-on-Delaware. Covers Each Nine in 37. Wood Never in Doubt. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/lawn-bowling-standing-van-cortaldt-keeps-lead-despite-defeat-by.html | LAWN BOWLING STANDING.; Van Cortaldt Keeps Lead Despite Defeat by West Orange. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/13mile-yacht-lane-cut-on-long-island-dredge-in-early-morning-digs.html | 13-MILE YACHT LANE CUT ON LONG ISLAND; Dredge in Early Morning Digs Last Land for Jamaica BayFire Island Inlet Link. ENDS FOUR-YEAR PROJECT Fleet of 20 Yachts Will Sail ThroughTomorrow, Opening Inland RouteFree From Perils of Tides. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/600000000-claims-on-mexico-in-a-tangle-board-nears-end-of-life.html | $600,000,000 CLAIMS ON MEXICO IN A TANGLE; Board Nears End of Life Troubled by Clashes of Our Member With Latin Americans. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/cuban-league-is-mystery-havana-opposition-says-it-knows-nothing-of.html | CUBAN LEAGUE IS MYSTERY.; Havana Opposition Says It Knows Nothing of Group Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/zeppelin-returns-from-arctic-cruise-thousands-in-berlin-cheer-ship.html | ZEPPELIN RETURNS FROM ARCTIC CRUISE; Thousands in Berlin Cheer Ship at End of 30-Hour Flight at 83 Miles an Hour. RESULTS PLEASE ECKENER 'Years of Exploration' Made in a Few Days Without Peril or Discomfort, He Says. HE HOPES TO REPEAT TRIP Says Only Funds Are Needed for New Scientific Flight--Ship Back In Friedrichshafen. Dr. Eckener Proud of Ship. Hopes for Two Results. Remapped a Large Area. Lands at Friedrichshafen. | True | Special Cable to THE NEW YORK TIMES. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/mexico-plans-to-tax-profiteers-in-crisis-chamber-backs-other-levies.html | MEXICO PLANS TO TAX PROFITEERS IN CRISIS; Chamber Backs Other Levies to Cut Deficit, Including One on 1930 Business Receipts. | True | Wireless to THE NEW YORK TIMES. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/would-alter-latin-study-dr-carr-at-columbia-decries-formal-approach.html | WOULD ALTER LATIN STUDY.; Dr. Carr, at Columbia, Decries Formal Approach to Language. | True | | C1B 123417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/oconnor-to-refuse-return-of-vessels-determined-to-leave-united.html | O'CONNOR TO REFUSE RETURN OF VESSELS; Determined to Leave United States Lines in Hands of Private Owners. CHAPMAN SEEKS A DIVISION Pacific Coast Croup Agent Says He Will Decide Soon if He Will Bid for Ships. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/rails-lead-decline-in-domestic-bonds-steel-and-sugar-issues-off-at.html | RAILS LEAD DECLINE IN DOMESTIC BONDS; Steel and Sugar Issues Off at Close on Stock Exchange-- A Few New Lows. GOVERNMENT ISSUES WEAK Drop Partly Due to Rise in London Rediscount Rate--Foreign Loans Irregular. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/uss-idaho-captures-efficiency-pennant-battleship-wins-highest-navy.html | U.S.S. IDAHO CAPTURES EFFICIENCY PENNANT; Battleship Wins Highest Navy Honor--New York Ranks First in Engineering. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/mrs-sherwood-in-final-beats-mrs-white-in-stockbridge-golfmiss.html | MRS. SHERWOOD IN FINAL.; Beats Mrs. White In Stockbridge Golf--Miss Hamilton Scores. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/to-radio-tariff-debate-senators-dickinson-and-harrison-will-go-on.html | TO RADIO TARIFF DEBATE.; Senators Dickinson and Harrison Will Go on Air August 29. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/fly-5014-miles-to-turkey-the-newest-heroes-of-the-air-grew-assists.html | FLY 5,014 MILES TO TURKEY; THE NEWEST HEROES OF THE AIR. Grew Assists Them From Plane. Coste Acclaims Achievement. Deafened on Long Trip. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/mastro-beats-gregorio-outpoints-rival-in-10round-bout-at-navin.html | MASTRO BEATS GREGORIO.; Outpoints Rival in 10-Round Bout at Navin Field, Detroit. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/two-boys-drown-near-camden.html | Two Boys Drown Near Camden. | True | Special to The New York Times. | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/slight-further-gain-by-electric-power-index-best-showing-of-week-on.html | Slight Further Gain by Electric Power Index; Best Showing of Week on Atlantic Seaboard. | True | | C1B 123417 |
| 1931-07-31 | 1931-07-31 | https://www.nytimes.com/1931/07/31/archives/vanderbilt-divorce-near-counsel-for-cornelius-jr-moves-for-reno.html | VANDERBILT DIVORCE NEAR.; Counsel for Cornelius Jr. Moves for Reno Hearing Date. | True | | C1B 123417 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/amy-johnson-lands-british-aviatrix-forced-down-at-diyazeinsk-in.html | AMY JOHNSON LANDS.; British Aviatrix Forced Down at Diyazeinsk in Siberia. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/july-wheat-drops-to-a-record-low-sells-in-chicago-of-48-cents.html | JULY WHEAT DROPS TO A RECORD LOW; Sells in Chicago of 48 Cents, Smallest Price Ever Recorded There.QUICK SLUMP A SURPRISE September Futures Drop to 50 50 1/8, a New Low for AllTime. Futures Also Drop. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/beauharnois-report-approved-in-commons-bennett-to-offer-development.html | BEAUHARNOIS REPORT APPROVED IN COMMONS; Bennett to offer Development Bill--Senate to Deal With Accused Members. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/add-workers-in-lawrence-textile-and-other-plants-increase-forces-30.html | ADD WORKERS IN LAWRENCE; Textile and Other Plants Increase Forces 30 Per Cent. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Trading in 1931. Trying to Find Flaws. Changes in Legal List. Cotton Belt's Future. A Corner in Corn. White-Collar Salaries. Governor Murray and Oil Prices. Timely Economies. Utilities Decline. | True | | C1B 122514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/rise-in-bail-rate-put-off-2-charge-to-continue-as-1-advance-is.html | RISE IN BAIL RATE PUT OFF; 2% Charge to Continue as 1% Advance Is Protested. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/pond-weatherwax-reach-golf-final-score-triumphs-over-schomp-and.html | POND, WEATHERWAX REACH GOLF FINAL; Score Triumphs Over Schomp and Corkran in Memorial Cup Play at Ekwanok. Wright Nunns Gain Net Final. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/macy-gets-support-on-banking-inquiry-treasurer-of-republican-state.html | MACY GETS SUPPORT ON BANKING INQUIRY; Treasurer of Republican State Committee Backs Chairman's Demand. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/dutch-make-change-in-reich-committee-switching-of-de-groot-for-ter.html | DUTCH MAKE CHANGE IN REICH COMMITTEE; Switching of de Groot for ter Meulen Completes List of the Basle Group. WIGGIN IS A FULL MEMBER Fact He Is Not Officially Named by America Has No Effect--To Meet Aug. 8 or 10. | True | Wireless to THE NEW YORK TIMES. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/woods-wins-two-cue-matches.html | Woods Wins Two Cue Matches. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/wilbur-picks-17-to-aid-school-finance-study-fouryear-federal-survey.html | WILBUR PICKS 17 TO AID SCHOOL FINANCE STUDY; Four-Year Federal Survey Is Already Under Way, Directed by Cooper. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/goodwin-defeated-in-shawnee-golf-medalist-is-upset-by-cuthbert-3.html | GOODWIN DEFEATED IN SHAWNEE GOLF; Medalist Is Upset by Cuthbert, 3 and 2, in Second Round of Buckwood Trophy Play. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/new-lows-touched-by-foreign-bonds-german-issues-show-sharp-losses.html | NEW LOWS TOUCHED BY FOREIGN BONDS; German Issues Show Sharp Losses on Stock Exchange-- Chilean Group Weak. NO TREND IN DOMESTIC LIST Further Selling Appears in Nickel Plate Loans--Rally In Federal Obligations, With Most Higher. Bridge Bond Default Seen. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/sutermeister-us-relay-team-win-at-oslo-norwegians-triumph-in-four.html | Sutermeister, U.S. Relay Team Win at Oslo; Norwegians Triumph in Four Other Events | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/new-york-papers-barred-rumanian-minister-shuts-out-the-day-and-the.html | NEW YORK PAPERS BARRED.; Rumanian Minister Shuts Out The Day and The Forward. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/audubon-societies-ask-ban-on-duck-shooting-for-year.html | Audubon Societies Ask Ban On Duck Shooting for Year | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/leaseholds-lead-trading-activity-several-east-side-properties-are.html | LEASEHOLDS LEAD TRADING ACTIVITY; Several East Side Properties Are Transferred to New Control. MERCER ST. LOFTS IN DEAL Motor Tour Group Takes Garage In East Tenth and Eleventh Streets for Long Term. Lexington Avenue Corner Lease. Lease on West 72d Street. Drop in Engineering Projects. $2,200,000 Apartment House Loan. Dwellings Sold In the Bronx. Home Builders Buy Bronx Site. Brooklyn House Sold by Estate. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/westchester-home-sold-rh-fogler-acquires-property-of-mrs-wink-at.html | WESTCHESTER HOME SOLD.; R.H. Fogler Acquires Property of Mrs. Wink at Hastings. Leases Cedarhurst Residence. REALTY FINANCING. REAL ESTATE NOTES. | True | | C1B 122514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/the-nutmeg-mark-tapley.html | THE NUTMEG MARK TAPLEY. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/doeg-is-vanquished-by-vines-in-stirring-fiveset-final-in-seabright.html | Doeg Is Vanquished by Vines in Stirring Five-Set Final in Seabright Tennis; VINES DEFEATS DOEG IN SEABRIGHT FINAL Conquers National Champion in Stirring Match, 10-12, 6-8, 6-3, 8-6, 6-1. TIDE TURNS IN THIRD SET Loser's Delivery Fails, Rival Finds Backhand to Go On to Brilliant Victory. MISS CRUICKSHANK WINS Pairs With Mrs. Van Ryn to Beat Mrs. Harper and Baroness Levi in Doubles Final. Mrs. Van Ryn Wins Final. Match Requires 66 Games. | True | By Allison Danzig. Special To the New York Times.times Wide World Photo. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/bay-shore-junior-crew-named-to-represent-great-south-bay.html | Bay Shore Junior Crew Named To Represent Great South Bay | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/wages-and-earnings.html | WAGES AND EARNINGS. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/lannin-memorial-golf-tourney-set-for-oct-68-at-salisbury.html | Lannin Memorial Golf Tourney Set for Oct. 6-8 at Salisbury | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/gives-200-mark-twain-pamphlets-to-found-through-sale-scholarship-at.html | Gives 200 Mark Twain Pamphlets to Found, Through Sale, Scholarship at Williams | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/soconyvacuum-elects-officers-herbert-l-pratt-chairman-and-ce-arnott.html | SOCONY-VACUUM ELECTS OFFICERS; Herbert L. Pratt Chairman and C.E. Arnott President of New Corporation. FIRST MEETING OF BOARD C.F. Meyer Heads the Executive Committee--R.P. Tinsley, Secretary-Treasurer. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/safe-blowers-muffle-noise-by-false-alarm-on-fire-siren.html | Safe Blowers Muffle Noise By False Alarm on Fire Siren | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/italian-liner-rex-takes-water-today-king-and-queen-will-attend-the.html | ITALIAN LINER REX TAKES WATER TODAY; King and Queen Will Attend the Launching in Genoa of New 50,000-Ton Vessel. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/principals-in-london-wedding.html | PRINCIPALS IN LONDON WEDDING. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/banks-reopen-in-chile.html | Banks Reopen in Chile. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/manchurians-halt-advance-of-rebels-peiping-reports-shihs-troops.html | MANCHURIANS HALT ADVANCE OF REBELS; Peiping Reports Shih's Troops Have Been Hurled Back After Racing Into Trap. NANKING SENDS BIG FORCE Fifty Bombing Planes and 200,000 Men Dispatched--Floods Increase Destruction. Manchurians Stop Rebels. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/asks-publics-aid-to-end-pollution-jp-day-chairman-of-tristate-board.html | ASKS PUBLIC'S AID TO END POLLUTION; J.P. Day, Chairman of TriState Board, in Radio Address,Describes Harbor Treaty.QUOTES MAYOR ON PLAN Tells of Cooperation by Jersey andConnecticut in Effort to Restore Healthful Waters. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/police-department-fire-department-movements-of-naval-vessels.html | Police Department.; Fire Department. Movements of Naval Vessels. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/oil-output-rose-further-in-june-production-of-75116000-barrels-gave.html | OIL OUTPUT ROSE FURTHER IN JUNE; Production of 75,116,000 Barrels Gave Increase for FifthConsecutive Month. | True | Special to The New York Times. | C1B 122514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/french-stand-held-arms-parley-peril-mcdonald-at-williamstown.html | FRENCH STAND HELD ARMS PARLEY PERIL; McDonald at Williamstown Predicts Demands on GermanyWill Cause Postponement.SIMONDS SEES "WAR" ONParis, Substituting Money forMen, Has Again Conqueredthe Reich, He Declares. THOMAS FOR ENDING DEBTSHe Urges Complete Disarmament and Soviet Recognition as Peace Essentials. Progress Called "Pitifully Small." Thousands Under War Conditions. Money Substituted for Men. Foreshadows New Era in War. Simonds Says We Are in the "War." German Speaker Optimistic. | True | By Louis Stark. Special To the New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/arlington-park-entries.html | Arlington Park Entries. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/british-party-crosses-greenland-ice-cap-in-arctic-wastes-never.html | British Party Crosses Greenland Ice Cap In Arctic Wastes Never Before Seen by Man | True | Copyright, 1931, in the United States by the New York Times Company. Elsewhere By the Times, London. Allrights Reserved.special Cable To the New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/pairings-and-starting-times-for-national-amateur-golf-play.html | Pairings and Starting Times for National Amateur Golf Play | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/texans-for-roosevelt-democratic-leaders-discounting-prohibition-as.html | TEXANS FOR ROOSEVELT.; Democratic Leaders, Discounting Prohibition as Issue, Form Club. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/new-austrian-law-raises-duty-rates-increases-effective-tuesday.html | NEW AUSTRIAN LAW RAISES DUTY RATES; Increases Effective Tuesday Apply to Products Not Bound by Treaties. SIGN PACT WITH YUGOSLAVIA France Advances Tariff on Canned Asparagus--Cuban Rate on Rice Imports Is Raised. Southern Club at Columbia Meets. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/auto-taxes-183-of-value-report-to-national-body-says.html | Auto Taxes 18.3% of Value, Report to National Body Says | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/dividends-in-july-further-reduced-229390701-declared-by-1091.html | DIVIDENDS IN JULY FURTHER REDUCED; $229,390,701 Declared by 1,091 Companies, Against $485,136,043 by 1,945 a Year Ago.SOME PAYMENTS RESUMEDBiggest Shrinkages In Coppers, Oilsand Steels, Smallest In Railroad Disbursements. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/walker-to-box-in-europe-will-meet-grisselle-frenchman-in-september.html | WALKER TO BOX IN EUROPE.; Will Meet Grisselle, Frenchman, in September at Monte Carlo. Testo Outpoints Petrolle. AMERICAN ASSOCIATION. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/canada-power-plan-is-called-assured-bonds-necessary-for.html | CANADA POWER PLAN IS CALLED ASSURED; Bonds Necessary for Reorganization Obtained, The Montreal Star States.COMMITTEE GETS PROXIESAppointment of. L.J. Beinap asHead of New Company Seen as Deciding Factor. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/bonds-to-be-redeemed-calls-and-drawings-announced-by-various.html | BONDS TO BE REDEEMED.; Calls and Drawings Announced by Various Companies. Earmarked Gold Up $4,700,000. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 122514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/scaccio-convicted-in-quick-verdict-catskill-jury-finds-diamond.html | SCACCIO CONVICTED IN QUICK VERDICT; Catskill Jury Finds Diamond Gangster Guilty of Assaulting and Torturing Farmer. CAHILL SEES TURN OF TIDE Prosecutor Now Hopes to Punish "Legs" When He Is Tried Again in September. SCACCIO CONVICTED IN QUICK VERDICT Will Try Scaccio Here. | | From a Staff Correspondent of The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/ten-chosen-for-lea-jury-asheville-court-works-overtime-to-fill-box.html | TEN CHOSEN FOR LEA JURY.; Asheville Court Works Overtime to Fill Box for Bank Trial. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/the-port-of-manila.html | THE PORT OF MANILA. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/philippines-leader-begs-davis-to-stay-senator-osmena-suggests-that.html | PHILIPPINES LEADER BEGS DAVIS TO STAY; Senator Osmena Suggests That Governor Take Leave, Not Resign, to Visit Wife. CONTRASTS WITH ATTACKS Action Viewed by Some as Evidence That Native Circles Fear Getting Strange Executive. | True | Wireless to THE NEW YORK TIMES. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/cotton-cloth-index-up-to-late-june-level-market-continues-quiet.html | Cotton Cloth Index Up to Late June Level; Market Continues Quiet, With Prices Weak | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/pinchot-condemns-evictions-of-miners-he-telegraphs-protest-to-mine.html | PINCHOT CONDEMNS EVICTIONS OF MINERS; He Telegraphs Protest to Mine President, Who Replies That Governor Is Misinformed. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/saves-roofs-for-miners-new-york-woman-touring-west-virginia-averts.html | SAVES ROOFS FOR MINERS.; New York Woman, Touring West Virginia, Averts Eviction of 59. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/held-in-trade-data-theft-two-engineers-accused-of-taking-secrets-of.html | HELD IN TRADE DATA THEFT; Two Engineers Accused of Taking Secrets of Former Employers. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/loan-official-indicted-secretary-of-security-corporation-is-accused.html | LOAN OFFICIAL INDICTED; Secretary of Security Corporation Is Accused With President. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/sets-world-pacing-mark-star-etawah-steps-mile-in-159-for-night.html | SETS WORLD PACING MARK; Star Etawah Steps Mile in 1:59 for Night Record at Toledo. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/20-new-wage-disputes-conciliation-service-adjusts-ten-cases-in.html | 20 NEW WAGE DISPUTES.; Conciliation Service Adjusts Ten Cases in Week--89 Now Pending | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/doyle-kept-in-jail-decision-on-appeal-is-put-off-to-aug-10-highest.html | DOYLE KEPT IN JAIL; DECISION ON APPEAL IS PUT OFF TO AUG. 10; Highest Court in State Hears Seabury's Plea to Uphold Sentence for Contempt. IMMUNITY ISSUE PRESSED Counsel Stakes Inquiry's Fate by Demanding a Ruling on Power of Committee. STRATEGY PARLEY ROUTED Curry and Steuer Quit Hotel When Process Server Arrived Night After Phone Call to Lake Placid. Doyle Kept in Jail. Sees Fate of Graft in Balance. DOYLE KEPT IN JAIL; DECISION ON AUG. 10 Presses Immunity Issue. Judge Challenges Doyle Thesis. Pardon Suggestion Withdrawn. | | From a Staff Correspondent of The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/cuba-fears-riots-today-precautions-taken-against-red-demonstrations.html | CUBA FEARS RIOTS TODAY.; Precautions Taken Against Red Demonstrations and Strikes. | True | Wireless to THE NEW YORK TIMES. | C1B 122514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/form-stage-committee-press-representatives-incorporate-for-national.html | FORM STAGE COMMITTEE.; Press Representatives Incorporate for National Campaign. MUSIC NOTES. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/lloyd-george-improves-commons-members-believe-need-for-presence.html | LLOYD GEORGE IMPROVES.; Commons Members Believe Need for Presence Will Hasten Recovery. | True | Special Cable to THE NEW YORK TIMES. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/pairings-listed-for-us-amateur-westland-and-augustus-to-lead-parade.html | PAIRINGS LISTED FOR U.S. AMATEUR; Westland and Augustus to Lead Parade in Quest of Golf Title at Chicago. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/rejects-grain-rate-pleas-icc-will-put-revision-in-effect-today-on.html | REJECTS GRAIN RATE PLEAS; I.C.C. Will Put Revision in Effect Today on Western Lines. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/mrs-william-kennedy-dies-in-brooklyn-philanthropist-long-active-in.html | MRS. WILLIAM KENNEDY DIES IN BROOKLYN; Philanthropist, Long Active in Affairs of Methodist Church, Recently Honored. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/tilden-welcomes-cochet-into-fold-believes-french-aces-switch-to-pro.html | TILDEN WELCOMES COCHET INTO FOLD; Believes French Ace's Switch to Pro Ranks Means Open Tournament Next Year. | True | By William T. Tilden 2d, | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/empire-city-feature-captured-by-tetrarchal-81-with-okaybee-next-at.html | Empire City Feature Captured by Tetrarchal, 8-1, With Okaybee Next at Wire; TETRARCHAL VICTOR IN THE CONSOLATION Springs Surprise With Stretch Run to Beat Okaybee in the Handicap at Empire City. WINNER RETURNS 8 TO 1 Noine, With Workman Up, Takes Third Race From Gadalong and Star Run--Euclid Scores. Blue Day Finishes Third. Workman Rides Seventeenth Winner. Empire City Entries. Latonia Entries. | True | By Bryan Field. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/adds-28-public-enemies-chicago-commission-urges-prosecution-of.html | ADDS 28 PUBLIC ENEMIES.; Chicago Commission Urges Prosecution of Second Group of Gangsters. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/electrical-buying-dull-review-shows-seasonal-slackness-in-equipment.html | ELECTRICAL BUYING DULL.; Review Shows Seasonal Slackness in Equipment Market. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/cannon-predicts-renomination-of-smith-bishop-warns-democrats-it.html | Cannon Predicts Renomination of Smith; Bishop Warns Democrats It Means Defeat | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/plan-tokyo-start-today-robbins-and-jones-are-ready-for-another.html | PLAN TOKYO START TODAY.; Robbins and Jones Are Ready for Another Attempt. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/shaw-and-lady-astor-in-poland-from-russia-viscountess-holds-soviet.html | SHAW AND LADY ASTOR IN POLAND FROM RUSSIA; Viscountess Holds Soviet Union 'Best-Run Country on Earth'-- Playwright Also Praises It. Hotel Grenoble Closes Doors. 2,000 Sail Under New 3d Class Rates. Finds $800 Ring as Lake Dries. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. EAST HAMPTON. NEW JERSEY. THE WHITE MOUNTAINS. THE THOUSAND ISLANDS. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/guye-beats-brocklebank-london-oarsman-retains-wingfield-sculls-by.html | GUYE BEATS BROCKLEBANK; London Oarsman Retains Wingfield Sculls by Taking Final. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/lebrix-aims-at-new-mark-noted-french-flier-congratulates-istanbul.html | LEBRIX AIMS AT NEW MARK.; Noted French Flier Congratulates Istanbul Fliers in Meantime. | True | | C1B 122514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/red-barn-theatre-drops-final-curtain-long-island-society-venture.html | RED BARN THEATRE DROPS FINAL CURTAIN; Long Island Society Venture, Fortnight Old, Ends in Difficulties With Equity. THEATRICAL NOTES. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/adams-relieves-navy-fliers-of-three-dress-changes-daily.html | Adams Relieves Navy Fliers Of Three Dress Changes Daily | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/home-run-by-regan-beats-jersey-city-circuit-blow-in-eighth-with.html | HOME RUN BY REGAN BEATS JERSEY CITY; Circuit Blow in Eighth With Bases Filled Clinches Victory for Baltimore, 5-3. International League. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/psychology-dictator.html | PSYCHOLOGY DICTATOR. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/cochet-to-turn-pro-likely-to-tour-us-worlds-foremost-amateur-to.html | COCHET TO TURN PRO; LIKELY TO TOUR U.S.; World's Foremost Amateur to Follow Example of Tilden, Richards and Others. WILL SIGN WITH CURLEY His Famous Tennis Duels With Tilden to Be Revived Here and on Foreign Soil. BLOW TO HOPES OF FRANCE U.S. Officials Assert Action Means Passing of Davis Cup to This Country or England in 1932. Curley Now in France. Virtually the Entire Team Noted for His Late Rallies. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/security-listings-declined-in-july-admissions-by-stock-exchange.html | SECURITY LISTINGS DECLINED IN JULY; Admissions by Stock Exchange Totaled $313,148,445, a Slight Gain Over June. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/he-coe-entertains-southampton-hunt-judges-of-third-annual-horse.html | H.E. COE ENTERTAINS SOUTHAMPTON HUNT; Judges of Third Annual Horse Show, Which Opens Today, Guests at Dinner. MANY SEE BOXING BOUTS Philip Barry, Author, Leases Homestead of Bridgehampton-- Dr.Butler and Family Arrive. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/reviews-canadian-crops-bank-of-montreal-reports-intense-heat-on.html | REVIEWS CANADIAN CROPS.; Bank of Montreal Reports Intense Heat on Prairies of Canada. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/july-stock-trading-lowest-in-5-years-33539780-shares-sold-in-month.html | JULY STOCK TRADING LOWEST IN 5 YEARS; 33,539,780 Shares Sold in Month, Compared With 47,746,000 for June. BONDS ARE OFF $3,237,900 Curb Exchange Also Records Smallest Sales Since Monthly ResultsFirst Were Compiled. TRANSACTIONS IN BONDS. CURB EXCHANGE. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/commodity-prices-rubber-wool-tops-silk.html | COMMODITY PRICES.; RUBBER. WOOL TOPS. SILK | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/new-york-bankers-deal-with-germans-committee-takes-up-problem-of.html | NEW YORK BANKERS DEAL WITH GERMANS; Committee Takes Up Problem of Short-Term Credits and May Act by Monday. WILL INSIST ON SELF-HELP Are Agreed That Reich Must Keep Its Restrictions and Try to Attract Its Own Capital. Problem Left to Private Banks. Wiggin Cuts Short His Vacation. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/1900pound-sunfish-caught-off-new-jersey-believed-to-have-swum-from.html | 1,900-Pound Sunfish Caught Off New Jersey; Believed to Have Swum From the Pacifc | True | Special to The New York Times. | C1B 122514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/sun-beau-to-aim-for-record-today-has-chance-to-pass-mark-of-gallant.html | SUN BEAU TO AIM FOR RECORD TODAY; Has Chance to Pass Mark of Gallant Fox as Greatest Money Winner on Turf. EARNINGS NOW $302,744 Triumph in Arlington Handicap Would Send Kilmer Star's Total to $331,544. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/manhattan-transfers-transfers-in-the-bronx-manhattan-mortgages.html | MANHATTAN TRANSFERS.; TRANSFERS IN THE BRONX. MANHATTAN MORTGAGES. BRONX MORTGAGES FILED. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/pell-and-noyes-gain-advance-to-final-round-of-golf-tourney-at.html | PELL AND NOYES GAIN.; Advance to Final Round of Golf Tourney at Wyantenuck. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/a-son-to-mrs-george-p-shutt.html | A Son to Mrs. George P. Shutt. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/asks-traffic-change-on-queensboro-span-goldman-wants-manhattanbound.html | ASKS TRAFFIC CHANGE ON QUEENSBORO SPAN; Goldman Wants Manhattan-Bound Flow From 7 to 10 A.M. on Upper Deck. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/maranville-to-play-in-japan.html | Maranville to Play in Japan. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/call-cochets-action-a-blow-to-france-us-davis-cup-officials-and.html | CALL COCHET'S ACTION A BLOW TO FRANCE; U.S. Davis Cup Officials and Players See Passing of the Trophy in 1932. COCHET TO TURN PRO; LIKELY TO TOUR U.S. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/sports-of-the-times-by-advice-of-counsel-from-the-ground-up-balked.html | Sports of the Times; By Advice of Counsel. From the Ground Up. Balked Again. Plans for the Future. | True | By John Kieran. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/call-loan-rates-unchanged-in-july-charge-on-stock-exchange-1-per.html | CALL LOAN RATES UNCHANGED IN JULY; Charge on Stock Exchange 1 Per Cent Throughout Month, the Same Since May 13. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/financial-markets-stocks-lose-ground-after-early-advancecorn.html | FINANCIAL MARKETS; Stocks Lose Ground After Early Advance--Corn Advances While Wheat Declines. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/charge-police-took-liquor-after-fight-brooklyn-residents-say-twelve.html | CHARGE POLICE TOOK LIQUOR AFTER FIGHT; Brooklyn Residents Say Twelve Made Off With 200 Cases of Cargo Seized on Beach. THREE INQUIRIES STARTED Ambulance Driver and Doctor Said to Have Helped-- Shootting Laid to Intoxicated Patrolman. Policeman Arrested in Crash. Tell of Battle on Beach. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/business-records-bankruptcy-proceedings-mechanics-liens.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. MECHANICS' LIENS. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/crain-case-is-involved-ruling-on-doyle-immunity-may-influence.html | CRAIN CASE IS INVOLVED.; Ruling on Doyle Immunity May Influence Removal Report. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/dog-fever-linked-to-fox-labrador-epidemic-traced-at-final-session.html | DOG FEVER LINKED TO FOX.; Labrador Epidemic Traced at Final Session of Biologists. | True | By Louis Carrier. Special To The New York Times | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 122514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/roosevelt-to-scan-the-faithfull-case-his-own-attorney-will-present.html | ROOSEVELT TO SCAN THE FAITHFULL CASE; His Own Attorney Will Present Summary of Evidence Written by Dead Girl's Parents. GOVERNOR ORDERED INQUIRY Asked Rosenman to Hear Father on Murder Theory and Report Back to Him. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/paris-and-new-york-plan-250000000-credit-to-britain-joint-advance.html | PARIS AND NEW YORK PLAN $250,000,000 CREDIT TO BRITAIN; Joint Advance by the Federal Reserve and Bank of France Is Expected Today. GOES TO BANK OF ENGLAND Paris Paper Says This Is First Time We Acted on Equal Footing in Credit Deal. BRITISH BOARD ASKS CUTS Saving of $500,000,000 Yearly In Budget Seen as Necessary to Avert a Crisis. Bankers Will Meet Today. Cheaper Money Required. PARIS AND NEW YORK PLAN AID TO BRITAIN | | By P.j. Philip. Special Cable To the New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/col-lucien-d-starke-publisher-is-dead-head-of-virginianpilot-of.html | COL. LUCIEN D. STARKE, PUBLISHER, IS DEAD; Head of Virginian-Pilot of Norfolk, Va., Dies at 63--WasFormerly a Lawyer. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/pearce-qualifies-for-sculling-final-defeats-miller-us-champion-in.html | PEARCE QUALIFIES FOR SCULLING FINAL; Defeats Miller, U.S. Champion, in Heat of Singles Feature at the Canadian Henley. WRIGHT AND MYERS SCORE Also Gain Final by Winning From Richards in Second Heat--Buffalo Juniors Triumph. Wins by Two Lengths. Clark Is Victor in Heat. Complete List of Results. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/great-island-four-wins-blizzard-cup-vanquishes-rockaway-whips-by.html | GREAT ISLAND FOUR WINS BLIZZARD CUP; Vanquishes Rockaway Whips by 14-7 in Tourney Final at Rockaway Hunting Club. JONES STARS FOR VICTORS Makes Four Goals and Excels on Passing Shots--Law Is High Scorer With Nine Tallies. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/more-indignation-possible.html | MORE INDIGNATION POSSIBLE. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/sees-higher-prices-in-chain-store-tax-association-official-predicts.html | SEES HIGHER PRICES IN CHAIN STORE TAX; Association Official Predicts Failure for the Independents' Drive for State Aid. CALLS IT A 'MINORITY' PLEA Group's Figures Show Chains Get Only $3,500,000 of Nation's $15,500,000,000 Food Bill. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/sales-in-new-jersey-corner-apartment-house-sold-in-jersey-city-kew.html | SALES IN NEW JERSEY.; Corner Apartment House Sold in Jersey City. Kew Gardens Corner Conveyed. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/bond-averages-us-bond-quotations-us-insular-bonds-ny-port-authority.html | BOND AVERAGES; U.S. BOND QUOTATIONS. U.S. INSULAR BONDS. N.Y. PORT AUTHORITY BONDS. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/reichsbank-raises-rate-to-15-per-cent-charge-of-20-per-cent-is-put.html | REICHSBANK RAISES RATE TO 15 PER CENT; Charge of 20 Per Cent Is Put on Collateral Loans in Plan to Reopen Banks. TWO INSTITUTIONS HELPED Government Takes Control of Dresdner Bank and Danat Bank Sells Stock. RATE OF REICHSBANK GOES TO 15 PER CENT Help for the Danat Bank. Statement of the Reichsbank. | | Special Cable to THE NEW YORK TIMES. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/heavy-storms-hit-5-western-states-three-navajo-indians-drowned-as.html | HEAVY STORMS HIT 5 WESTERN STATES; Three Navajo Indians Drowned as Wall of Water Engulfs Fort Defiance, N.M. DAMAGE PUT AT $500,000 Torrential Rains, Hail and Wind Destroy Crops--Heat Wave Broken in City. | True | | C1B 122514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/800-dividends-to-be-paid-owners-of-stocks-and-bonds-to-draw.html | 800 DIVIDENDS TO BE PAID; Owners of Stocks and Bonds to Draw $400,000,000 This Month. Swift & Co. in $4,500,000 Deal. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/parliament-recess-begins-adjournment-motion-provides-for-special.html | PARLIAMENT RECESS BEGINS.; Adjournment Motion Provides for Special Session in Emergency. | True | Special Cable to THE NEW YORK TIMES. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/walker-to-head-benefit-honorary-chairman-of-follies-matinee-on-aug.html | WALKER TO HEAD BENEFIT; Honorary Chairman of "Follies" Matinee on Aug. 11 for Mrs. Walsh. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/herndons-story-of-moscow-flight-he-and-pangborn-ran-through-fog.html | HERNDON'S STORY OF MOSCOW FLIGHT; He and Pangborn Ran Through Fog After Leaving Berlin and Had to Fly at 15,000 Feet. MAPS FOUND TO BE WRONG Errors Discovered in Railway Turnings, So They Resorted to Own Navigation. ENTERTAINED BY RUSSIANS Filers Are Confident They Will Yet Make Up Lost Time and Beat Record of Post and Gatty. Hit Fog After Leaving Berlin. To Follow Post-Gatty Route. Confident of Beating Record. | True | By Hugh Herndon Jr. Co-Pilot and Navigator of Round the World Flight. Copyright 1931, In All Countries By Nana Inc. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/boardman-to-broadcast-istanbul-flier-accepts-invitation-will-speak.html | BOARDMAN TO BROADCAST.; Istanbul Flier Accepts Invitation-- Will Speak Within a Few Days. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/turn-for-better-seen-in-business-trade-reviews-report-second-half.html | TURN FOR BETTER SEEN IN BUSINESS; Trade Reviews Report Second Half of Year Started on a Sounder Basis. INTEREST IN FALL BUYING Evidence of Active Replacement in Numerous Lines--Some Prices Are Steadier. Clearance Sales Continue. Some Industrial Gains. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/katharine-cornell-leases-the-belasco-with-her-husband-guthrie.html | KATHARINE CORNELL LEASES THE BELASCO; With Her Husband, Guthrie McClintic, She Takes Theatre for Two Years. 'BRIEF MOMENT' FIRST PLAY Francine Larrimora to Reopen House In October--Miss Cornell to Continue in "The Barretts." | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/program-is-revised-for-us-horse-show-morning-tests-eliminated-from.html | PROGRAM IS REVISED FOR U.S. HORSE SHOW; Morning Tests Eliminated From National Event in Garden, Nov. 5 Through Nov. 11. OFFER $40,000 IN PRIZES Irish Free State Already Listed to Compete In Military Events-- Judges Are Selected. Military Events Head List. De Bevoise Among Judges. | True | By Henry R. Ilsley. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/railroad-earnings-dismisses-moffat-tunnel-suit.html | RAILROAD EARNINGS.; Dismisses Moffat Tunnel Suit. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/woman-killed-in-auto-collision.html | Woman Killed in Auto Collision. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/income-and-wages-no-synthetic-beauty-physical-or-mental-it-must-be.html | Income and Wages.; NO SYNTHETIC BEAUTY. Physical or Mental, It Must Be Acquired by Work to Be Real. BLAMING THE WOMEN. History Cited to Show Crime Increases Under Their Domination. Dr. Butler's Message. | True | JOHN L. COCHRAN.OLD-FASHIONED.C.R. WILMER.GEORGE LAWRENCE PARKER. | C1B 122514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/pennsylvania-football-squad-to-drill-in-pocono-mountains.html | Pennsylvania Football Squad To Drill in Pocono Mountains | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/hoover-suggests-germany-buy-our-wheat-and-cotton-on-liberal-credit.html | HOOVER SUGGESTS GERMANY BUY OUR WHEAT AND COTTON ON LIBERAL CREDIT TERMS; SACKETT INFORMS BERLIN Move Is Described as One Other Way of Aiding Reich Recovery. NO RESPONSE MADE AS YET Washington Thinks Cotton Proposal Is More Likely to BeAccepted of the Two.VIEWED AS A "HAPPY IDEA"Farm Board's Burden of Carrying Surpluses Would BeLightened by Plan. Cabinet Considered Proposal. Material Aid to Germany Seen. Regulation Curbs Wheat Imports. Reasons for Our Readiness. See Improvement in Germany. Doubt Germany Needs New Money. What Germany Imported. Germany's Consumption Needs. Wheat Stocks on Continent. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/villa-la-fauci-box-draw-fight-on-even-terms-in-8round-bout-at-106th.html | VILLA, LA FAUCI BOX DRAW.; Fight on Even Terms in 8-Round Bout at 106th Armory. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/sayles-dines-argentine-officers.html | Sayles Dines Argentine Officers. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/titleholder-wins-in-berkshire-golf-miss-rosamond-sherwood-retains.html | TITLEHOLDER WINS IN BERKSHIRE GOLF; Miss Rosamond Sherwood Retains Championship in Women'sTournament at Stockbridge.WYANTENUCK CLUB DANCENinety Players Honored-- ManyDinner Parties Are Given inthe Summer Colonies. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/starbright-wins-again-second-victory-on-gravesend-bay-virtually.html | STARBRIGHT WINS AGAIN.; Second Victory on Gravesend Bay Virtually Clinches Trophy. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/incinerator-barred-on-greenburgh-site-court-grants-injunction-to.html | INCINERATOR BARRED ON GREENBURGH SITE; Court Grants Injunction to Lewisohn and Other Land Owners to Halt Project. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/mrs-bassler-is-victor-scores-891376-to-win-low-net-prize-in-golf-at.html | MRS. BASSLER IS VICTOR.; Scores 89-13-76 to Win Low Net Prize in Golf at Rye. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/byrd-scientist-wed-at-saskatoon.html | Byrd Scientist Wed at Saskatoon. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/americas-cup-challenge-by-lipton-expected-this-monthcochet-will.html | America's Cup Challenge by Lipton Expected This Month--Cochet Will Turn Pro; LIPTON CHALLENGE IS DUE THIS MONTH Sixth Proposal for America's Cup Series May Be Made Within Three Weeks. SIR THOMAS COMING HERE Has Arranged to Sail on Aug. 28 --Royal Yacht Squadron to Issue Challenge. RACES TO BE HELD IN 1932 Rule Changes Affecting Craft to Help Invader--Shamrock VI Already Planned. Lipton Plans Visit Here. August May Be Proposed. Stainless Steel May Be Used. Bow Will Be Affected. | True | By James Robbins. | C1B 122514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/letters-to-the-editor-calendar-reform-only-three-religious-bodies.html | Letters to the Editor; CALENDAR REFORM. Only Three Religious Bodies Protest the Thirteen-Month Plan. SALES METHODS AT FAULT. Some Drastic Reforms Are Indicated for the Textile Industry. RELIGION IN SCHOOLS. Instruction Might Do Much to Overcome Intolerance. Better Subway Ventilation. | True | MEREDITH STILES.JOSEPH BERLINGER.PAUL O. KOMORA. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/will-define-unit-to-measure-xray-committee-of-international.html | WILL DEFINE UNIT TO MEASURE X-RAY; Committee of International Congress of Radiology Is Namedto Draft Rule.PROTECTION TO BE STUDIEDDangers in Use of X-Rays andRadium Will Be Subject of Report--Meeting in Paris Closes. Baby" In Drainpipe Just a Cat. | True | Special Cable to THE NEW YORK TIMES. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/rochester-wins-117-and-gains-on-newark-beats-buffalo-for-12.html | ROCHESTER WINS, 11-7, AND GAINS ON NEWARK; Beats Buffalo for 12 Victories in Last 13 Contests--Only 1 Games Behind Leaders. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/mills-lays-stone-of-assay-building-acting-secretary-of-treasury.html | MILLS LAYS STONE OF ASSAY BUILDING; Acting Secretary of Treasury Speeds $3,500,000 Structure at Ceremony Here. PRAISES FEDERAL PROGRAM Says $47,000,000 Will Go Into Projects Here in $700,000,000 Nation-Wide Construction. LISTS CITY IMPROVEMENTS Is Pleased With Plan for Court House and New Postoffices--Predicts Finer Capital. To Have 200-Foot Chimney. $47,000,000 in Projects Here. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/havana-cars-tied-up-in-strike-over-wags-workers-go-out-for-24.html | HAVANA CARS TIED UP IN STRIKE OVER WAGES; Workers Go Out for 24 Hours, but May Continue Walkout -- Public Uses Autos. | True | Wireless to THE NEW YORK TIMES. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/newark-improvements.html | NEWARK IMPROVEMENTS. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/ws-ludlow-dies-ohio-history-expert-last-surviving-grandson-of-the.html | W.S. LUDLOW DIES; OHIO HISTORY EXPERT; Last Surviving Grandson of the Founder of Cincinnati Succumbs at 91--Traced Origin of Dixie. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/fly-to-bring-back-murder-suspect.html | Fly to Bring Back Murder Suspect. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/roosevelt-to-rule-on-harvey-monday-finishes-drafting-decision-on.html | ROOSEVELT TO RULE ON HARVEY MONDAY; Finishes Drafting Decision on Charles and Will Issue It on Return to Albany. WEEK-ENDS AT HYDE PARK Goes to Oakleigh Thorne's Home Today for Celebration of Governor's Day in Dutchess. | True | From a Staff Correspondent of The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/ford-airplane-expert-assailed-in-germany-junkers-interests-holds.html | FORD AIRPLANE EXPERT ASSAILED IN GERMANY; Junkers Interests Holds That Professor Everling Hurt the Nation in Patent Suit. | True | Special Cable to THE NEW YORK TIMES. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/jail-cures-womans-defiance.html | Jail Cures Woman's Defiance. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/british-are-planning-to-break-record-made-by-boardman.html | British Are Planning to Break Record Made by Boardman | True | Special Cable to THE NEW YORK TIMES. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/legal-list-drops-5-railroad-bonds-action-due-to-earnings-in-1930.html | LEGAL LIST DROPS 5 RAILROAD BONDS; Action Due to Earnings in 1930 Guaranteeing Loans--One Reinstatement Announced. 8 UTILITY ISSUES REMOVED Had Been Called for Redemption-- Obligations of 26 Communities Added, Those of 22 Off. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/sue-to-cut-officials-pay-four-moto-meter-stockholders-think.html | SUE TO CUT OFFICIAL'S PAY.; Four Moto Meter Stockholders Think President's Salary Is Excessive. | True | | C1B 122514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/liverpools-cotton-week.html | LIVERPOOL'S COTTON WEEK. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/sues-lady-deciess-heirs-chase-bank-seeks-right-to-close-its.html | SUES LADY DECIES'S HEIRS.; Chase Bank Seeks Right to Close Its Trusteeship. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/snatches-5000-cash-in-hotel-roosevelt-thief-seizes-money-from-woman.html | SNATCHES $5,000 CASH IN HOTEL ROOSEVELT; Thief Seizes Money From Woman Cashier on Second Floor and Escapes by Fire Exit. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/briand-goes-to-his-farm-foreign-minister-must-cut-down-on.html | BRIAND GOES TO HIS FARM.; Foreign Minister Must Cut Down on Cigarettes, Wine and Food. | True | Special Cable to THE NEW YORK TIMES. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/21-seized-in-dry-raid-on-la-hiffs-tavern-four-agents-finish-meal.html | 21 SEIZED IN DRY RAID ON LA HIFF'S TAVERN; Four Agents Finish Meal, Then Announce Arrest of Staff to 150 Guests. Bank Cashier Goes to Prison. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/urges-americans-to-use-our-ships-oconnor-pleads-for-home-patronage.html | URGES AMERICANS TO USE OUR SHIPS; O'Connor Pleads for Home Patronage in Address on New Dollar Liner. HE DEFENDS "FLAG-WAVING" Sees in the New President Hoover a Distinct Contribution to Merchant Marine. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/to-buy-texas-oil-leases-atlantic-refining-expected-to-exercise.html | TO BUY TEXAS OIL LEASES.; Atlantic Refining Expected to Exercise Option in Eastern Area. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/71-paralysis-cases-reported-for-day-outbreak-continues-to-centre-in.html | 71 PARALYSIS CASES REPORTED FOR DAY; Outbreak Continues to Centre in Brooklyn, Where 41 New Victims Are Listed. MORE BLOOD DONORS ASKED Urgent Appeal Made to Persons Who Have Recovered From Malady to Come Forward. Two New Cases in Westchester. More Cases in New Haven. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/newgro-first-home-in-wauconda-purse-wins-by-three-lengths-from.html | NEWGRO FIRST HOME IN WAUCONDA PURSE; Wins by Three Lengths From Jambalaya in Juvenile Race, Feature at Arlington. Thistle Down Park Entries. Hamilton Entries. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/some-new-england-gains-rise-in-output-of-shoes-and-woolen-goods-in.html | SOME NEW ENGLAND GAINS.; Rise In Output of Shoes and Woolen Goods in Half Year. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/notes-world-gains-in-narcotics-fight-caldwell-back-from-geneva-says.html | NOTES WORLD GAINS IN NARCOTICS FIGHT; Caldwell, Back From Geneva, Says 35 Nations Agree to Limit Output. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/committee-hails-hoover-as-leader-telling-of-his-work-for-nation-and.html | COMMITTEE HAILS HOOVER AS 'LEADER'; Telling of His Work for Nation and World, They Assail Critics as Asking for 'Medicine Man.' | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/playoff-dates-set-by-national-league-giants-to-play-six-twin-bills.html | PLAY-OFF DATES SET BY NATIONAL LEAGUE; Giants to Play Six Twin Bills and Robins Three as Result of Postponed Games. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/friedman-annexes-junior-net-crown-beats-donovan-62-26-62-46-63-in.html | FRIEDMAN ANNEXES JUNIOR NET CROWN; Beats Donovan, 6-2, 2-6, 6-2, 4-6, 6-3, in New Jersey Centre Final. TILNEY-WILKERSON VICTORS Take Doubles Crown by Vanquishing Flemming and Kabacoff, 6-3, 6-3, 2-6, 6-3. | True | Special to The New York Times. | C1B 122514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/16-injured-in-clash-on-jersey-road-job-police-reserves-rushed-to.html | 16 INJURED IN CLASH ON JERSEY ROAD JOB; Police Reserves Rushed to End Battle Between Union and "Open-Shop" Factions. BARRAGE OF ROCKS HURLED Bridge Concern Asks Hudson County Officials to Take Cognizance of "Serious Situation." | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/clothing-man-slain-as-strike-spreads-partner-in-nonunion-concern.html | CLOTHING MAN SLAIN AS STRIKE SPREADS; Partner in Non-Union Concern With a Shop at Plainfield Shot Down in Brooklyn. KILLERS ESCAPE, CAR FOUND 10,000 Amalgamated Workers Back in Shops Here, but 2,500 Join Walkout in New Jersey. Car of Slayers Found. Strike Spreads in New Jersey. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/bank-clearings-off-33-from-year-ago-decreases-at-all-leading-cities.html | BANK CLEARINGS OFF 33% FROM YEAR AGO; Decreases at All Leading Cities Except San Francisco and Cincinnati. DROP HERE 36.8 PER CENT Excessive Heat Over Wide Area Caused Recession in Most Lines of Business. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/topics-of-interest-to-the-churchgoer-niece-of-cardinal-hayes-among.html | TOPICS OF INTEREST TO THE CHURCHGOER; Niece of Cardinal Hayes Among Nine to Take Vows at the Sisters of St. Francis. Y.M.C.A. IN WORLD RALLY Conference Will Open on Tuesday in Cleveland--General Booth is Honored on 74th Birthday. Y.M.C.A. Meeting Opens Tuesday Gospel Mission Conference Planned. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/music-reiner-gives-modern-music.html | MUSIC; Reiner Gives Modern Music | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/the-screen-mayor-marie-dressler-mrs-murphys-cherry-pies-the-genteel.html | THE SCREEN; Mayor Marie Dressler. Mrs. Murphy's Cherry Pies. The Genteel Criminal. A Woman Pays. OPERA SINGER DIVORCED. Kansas City Equity Closes. | True | By Mordaunt Hall. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/book-notes.html | BOOK NOTES | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/miss-snyders-88-wins-at-wykagyl-takes-low-gross-by-margin-of-a.html | MISS SNYDER'S 88 WINS AT WYKAGYL; Takes Low Gross by Margin of a Stroke in Women's OneDay Golf Tournament. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/adams-orders-aides-to-cut-naval-budget-hoovers-economy-letter-is.html | ADAMS ORDERS AIDES TO CUT NAVAL BUDGET; Hoover's "Economy" Letter Is Put Before Them for "Guidance and Compliance." | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/gunmen-wound-two-in-crowded-street-shots-scatter-east-side-children.html | Gunmen Wound Two in Crowded Street; Shots Scatter East Side Children at Play; GUNMEN SHOOT TWO IN CROWDED STREET Excited Throng at Scene. Eight Held for Carrying Pistols. 200 Fatal Shootings in 7 Months. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/auto-kills-pennsylvania-debutante.html | Auto Kills Pennsylvania Debutante. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/gold-imports-show-decline-for-month-13179000-received-here-in-july.html | GOLD IMPORTS SHOW DECLINE FOR MONTH; $13,179,000 Received Here in July, Against $53,890,300 in June. EXPORTS RISE SHARPLY $1,017,000 Was Sent Abroad, Compared With $20,000 in thePreceding Period. | True | | C1B 122514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/10030000-sought-by-municipalities-loans-for-award-next-week-compare.html | $10,030,000 SOUGHT BY MUNICIPALITIES; Loans for Award Next Week Compare With $39,541,485 Average Since Jan. 1. 57 ISSUES ON CALENDAR Largest Flotation Scheduled That of $1,800,000 Los Angeles County School District. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/grasshopper-war-ordered-by-hoover-department-of-agriculture-is.html | GRASSHOPPER WAR ORDERED BY HOOVER; Department of Agriculture Is Directed to Help Fight on Pests in Northwest. DROUGHT AID IS UNDER WAY President Says Red Cross Is Extending Relief and "Problem WillBe Taken Care Of." | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/pacific-traffic-rises-california-steamers-to-british-columbia-are.html | PACIFIC TRAFFIC RISES.; California Steamers to British Columbia Are Filled. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/newark-loses-113-but-retains-lead-though-beaten-by-reading-bears.html | NEWARK LOSES, 11-3, BUT RETAINS LEAD; Though Beaten by Reading, Bears Hold One-Game Margin as Montreal Is Upset. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/cigarettes-drop-303161300-cigars-641818200-in-year.html | Cigarettes Drop 303,161,300, Cigars, 641,818,200 in Year | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/denies-putting-funds-in-the-clarke-bank-chairman-of-the-bowery.html | DENIES PUTTING FUNDS IN THE CLARKE BANK; Chairman of the Bowery Savings Declares Suit Against It Is "Entirely Baseless." | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/hebert-returns-to-confer-on-jobs-senator-back-from-europe-says.html | HEBERT RETURNS TO CONFER ON JOBS; Senator, Back From Europe, Says Situation There Is Far Worse Than Ours. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/cb-wyatt-broker-ends-life-in-home-shoots-himself-while-wife-and-son.html | C.B. WYATT, BROKER, ENDS LIFE IN HOME; Shoots Himself While Wife and Son Are Away at Theatre-- Will Is Found Near Body. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/capt-duane-quits-force-veteran-policeman-was-reprimanded-in.html | CAPT. DUANE QUITS FORCE.; Veteran Policeman Was Reprimanded in Rothstein Investigation. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/untermyer-sailing-on-trip-to-europe-group-of-physicians-off-to.html | UNTERMYER SAILING ON TRIP TO EUROPE; Group of Physicians, Off to Visit French Spas, Also Passengers on the Ile de France. NOTABLES ON OTHER LINERS Seven Hundred Tourists Bound on Belgenland Show-Boat Cruise to Northern Waters. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/utility-earnings-bell-telephone-company-of-pennsylvania.html | UTILITY EARNINGS.; Bell Telephone Company of Pennsylvania... | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/dr-el-creeden-dead-after-an-operation-acting-director-of-city.html | DR. E.L. CREEDEN DEAD AFTER AN OPERATION; Acting Director of City Bureau of Preventable Diseases--Health Department Aide 25 Years. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/cool-breezes-break-heat-wave-in-city-first-comfortable-day-of-week.html | COOL BREEZES BREAK HEAT WAVE IN CITY; First Comfortable Day of Week Here as the Humidity Drops 33 Points in 12 Hours. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/kelpie-home-first-at-fishers-island-scores-over-sound-class-sloop.html | KELPIE HOME FIRST AT FISHERS ISLAND; Scores Over Sound Class Sloop Rivals--Onal Annexes July Cup Among Bulls-Eyes. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 122514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/business-world-commercial-paper-heat-retards-mens-wear-sales.html | BUSINESS WORLD; COMMERCIAL PAPER. Heat Retards Men's Wear Sales. Costume Jewelry Market Active. Fall Dinner Ware Buying to Start. Demand Gains for Fall Sweaters. Expect Heavy $1 Curtain Trade. Work Clothing Demand Spurts. Fur Jackets for Fall Popular. Ask Delay on Customs Invoice Rule Gray Goods Trading Dull. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/calls-for-bond-deposits-committee-acts-to-protect-creditors-of.html | CALLS FOR BOND DEPOSITS.; Committee Acts to Protect Creditors of Delray Beach, Fla. Ludwig Baumann Sales Gained. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/adolf-hitler-is-satisfied-by-german-troubles-writes-he-has-never.html | Adolf Hitler Is Satisfied by German Troubles; Writes He Has Never Been in Such High Spirits | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/morrison-wins-boys-net-title.html | Morrison Wins Boys' Net Title. | True | Special to The New York Times.SYRACUSE, N.Y., July 31.-- Johnny Morrison staved off a gallant rally to defeat his fellow Syracusan, Jack Connor, in straight setsto capture the boys' New York State singles title today. The score was 6--1, 6--4. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/w-j-sloane-joins-in-18000000-deal-manufacturing-company-in-floor.html | W. & J. SLOANE JOINS IN $18,000,000 DEAL; Manufacturing Company in Floor Covering Merger With Blabon and Certainteed Products. NEW CONCERN OPENS TODAY Will Market to Trade Exclusively Through W. & J. Sloane as Selling Agents. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/french-deputy-scores-treaty-of-versailles-blum-tells-socialists-at.html | FRENCH DEPUTY SCORES TREATY OF VERSAILLES; Blum Tells Socialists at Vienna Pact Is 'Sheer Madness' and Asks Aid for Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/harrison-broker-sent-to-sing-sing-man-who-ran-1200-up-to-6000000.html | HARRISON, BROKER, SENT TO SING SING; Man Who Ran $1,200 Up to $6,000,000, Then Lost It, Gets 5 to 10 Years for Swindle. SCHEMES NETTED $300,000 Prosecutor Wants to Question New Jersey Lawyer, Said to Have Received $12,500 Fee in Case. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/sues-texas-co-for-rent-chrysler-building-demands-48583-as-due-on.html | SUES TEXAS CO. FOR RENT.; Chrysler Building Demands $48,583 as Due on July 1. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/jersey-retail-trade-1851405393-in-1929-stores-numbered-60203-with.html | JERSEY RETAIL TRADE $1,851,405,393 IN 1929; Stores Numbered 60,203, With Food Group Leading--Per Capita Expenditure Was $458. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/brawl-at-provincetown-navy-sailors-on-leave-cause-closing-of-night.html | BRAWL AT PROVINCETOWN.; Navy Sailors on Leave Cause Closing of Night Clubs. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/stokowski-to-conduct-broadcasts.html | Stokowski to Conduct Broadcasts. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/athletics-lose-11-to-7-drop-exhibition-game-to-williamsport-grays.html | ATHLETICS LOSE, 11 TO 7.; Drop Exhibition Game to Williamsport Grays Before Crowd of 7,500. Santora Knocks Out Abella. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/taxes-gasoline-7-cents-floridas-new-levy-is-highest-paid-in-country.html | TAXES GASOLINE 7 CENTS.; Florida's New Levy Is Highest Paid in Country. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/held-up-on-trolley-car-bank-messenger-robbed-of-3600-in-north.html | HELD UP ON TROLLEY CAR.; Bank Messenger Robbed of $3,600 in North Bergen, N.J. | True | Special to The New York Times. | C1B 122514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/july-corn-72-c-in-chicago-squeeze-brokers-willing-to-take-all-the.html | JULY CORN 72 C IN CHICAGO SQUEEZE; Brokers Willing to Take All the Offerings at 72 , With High Tension in Market. LOW RECORD FOR WHEAT Three Cars of No. 2 Red Go at 47c-- Hedging Sales and Liquidation Dopress Oats. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/money.html | MONEY | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/cotton-drops-here-to-new-1931-lows-break-following-early-steady.html | COTTON DROPS HERE TO NEW 1931 LOWS; Break, Following Early Steady Market, Due Partly to Large Crop Estimates. LOSSES 20 TO 24 POINTS Year-End Statistics Show 1,776,000 Bales Less Taken by Spinners; Exports Up 125,000. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/music-lines-barred-by-phone-company-sees-strain-on-facilities-in.html | MUSIC LINES BARRED BY PHONE COMPANY; Sees Strain on Facilities in Demand for New Service to Transmit Programs. GIVES SIMILAR AID TO RADIO Utility Contends at Hearing It Has Right to Deny Leased Wires as Danger to Regular Business. Expected No Difficulty. Fears Too Great a Demand. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/league-silver-help-sought-by-swanson-virginia-senator-visits-geneva.html | LEAGUE SILVER HELP SOUGHT BY SWANSON; Virginia Senator Visits Geneva to Suggest Conference or Naming of Delegation. MAY SEEK WORLD BANK AID American Legislator Has Been in Paris, Berlin and Prague on Matters Connected With Embassies. | True | By Clarence H. Streit. Wireless To the New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/curb-stocks-mixed-with-trading-quiet-leaders-move-fractionally-up.html | CURB STOCKS MIXED, WITH TRADING QUIET; Leaders Move Fractionally Up and Down--Electric Bond and American Superpower Gain. DOMESTIC BONDS RALLY Some Advances Strong, Others Moderate-- Price Movements Divided in Foreign Issues. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/will-buy-dyestuffs-unit-du-pont-to-acquire-chemical-business-of.html | WILL BUY DYESTUFFS UNIT.; Du Pont to Acquire Chemical Business of Newport Company. Radio Corporation's Owners. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/executives-salaries-cut-american-writing-paper-company-will-reduce.html | EXECUTIVES' SALARIES CUT.; American Writing Paper Company Will Reduce Force. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/new-york-girl-to-make-her-debut-in-maine.html | NEW YORK GIRL TO MAKE HER DEBUT IN MAINE. | True | Photo by Emery Sherrill Studio. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/thugs-get-2000-payroll-brooklyn-contractor-is-victim-four-other.html | THUGS GET $2,000 PAYROLL.; Brooklyn Contractor Is Victim-- Four Other Robberies Reported. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/growers-destroy-bananas-panamanians-refuse-to-accept-cut-of-10.html | GROWERS DESTROY BANANAS; Panamanians Refuse to Accept Cut of 10 Cents Per Stem in Price. | True | Special Cable to THE NEW YORK TIMES. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/a-son-to-mrs-james-h-harlow.html | A Son to Mrs. James H. Harlow. | True | | C1B 122514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/british-board-asks-vast-budget-cuts-500000000-reduction-urged-to.html | BRITISH BOARD ASKS VAST BUDGET CUTS; $500,000,000 Reduction Urged to Prevent Financial Crisis for Cabinet. DOLE TRIMMING DEMANDED Cuts in Social Services and In Salaries of Government EmployesAlso Suggested. Warns of Financial Crisis. Other Economies Recommended. Would Get Rid of Airship. | True | Special Cable to THE NEW YORK TIMES. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/protests-building-up-large-cooperatives-northwestern-group-tells.html | PROTESTS BUILDING UP LARGE COOPERATIVES; Northwestern Group Tells Farm Board That This Policy Tends to Restrict Control. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/norse-ship-opens-ice-for-morrissey-following-the-more-powerful.html | NORSE SHIP OPENS ICE FOR MORRISSEY; Following the More Powerful Polarbjoern, She Gets Within 35 Miles of Greenland. FIGHT WITH FLOES ENDING Bartlett's Schooner Leaves Trail of Her Green Paint on Course Where Mile Takes Six Hours. Sunburned While Hemmed by Ice. Six Hours Cleaving Mile of Ice. | True | By Captain Robert Bartlett. Copyright, 1931, By the New York Times Company. All Rights Reserved. Wireless To the New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/8-british-shipyards-to-be-scrapped.html | 8 British Shipyards to Be Scrapped. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/fire-records.html | FIRE RECORDS. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/43592000-bonds-offered-this-week-total-put-on-market-compares-with.html | $43,592,000 BONDS OFFERED THIS WEEK; Total Put on Market Compares With $123,460,400 in Same Period of 1930. UTILITY FINANCING LEADS Downward Movement in Prices Retards Industrial and Railroad Flotations. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/curry-strategists-fled-seabury-aide-process-servers-appearance-at.html | CURRY STRATEGISTS FLED SEABURY AIDE; Process Server's Appearance at Leader's Hotel Caused Sudden Departure of Conferees. ON NIGHT AFTER PHONE CALL Buckley and Hulbert Questioned on Pier Cases--Subpoena Awaits Theofel on Return. One Other Conference Held. Murray Hulbert Examined. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/five-swept-to-death-by-wave-in-creek-sixfoot-wall-of-water-engulfs.html | FIVE SWEPT TO DEATH BY WAVE IN CREEK; Six-Foot Wall of Water Engulfs 3 Children and 2 Women Bathing in Kentucky. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/rail-bonds-deposited-about-88-of-ulster-delaware-5-per-cents.html | RAIL BONDS DEPOSITED.; About 88% of Ulster & Delaware 5 Per Cents Received. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/cubs-fifteen-hits-rout-cards-103-victors-pound-3-hurlers-to-gain.html | CUBS' FIFTEEN HITS ROUT CARDS, 10-3; Victors Pound 3 Hurlers to Gain Triumph--St. Louis' Lead Now 8 Games. Home-Run Hitters. SOUTHERN ASSOCIATION. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/triple-bank-merger-is-arranged-here-straus-national-and-the.html | TRIPLE BANK MERGER IS ARRANGED HERE; Straus National and the International Trust to JoinContinental.RESOURCES OF $71,588,807Combined Deposits of the ThreeInstitutions $43,493,805 When Last Reported. HORNBY WILL HEAD BOARD C.H. Marfield to Be President--Reduction in Capital From $6,000,000 to $4,000,000. New 48-Story Building. Ownership of New Property. | True | | C1B 122514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/rogers-now-expects-capone-to-sue-us-for-defamation.html | Rogers Now Expects Capone To Sue U.S. for Defamation | True | WILL ROGERS. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/shoot-above-the-waist-police-squad-warring-on-gangs-wounds-3-harlem.html | SHOOT "ABOVE THE WAIST."; Police Squad Warring on Gangs Wounds 3 Harlem Hold-Up Men. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/news-of-markets-in-london-and-paris-english-trading-quiet-on-the.html | NEWS OF MARKETS IN LONDON AND PARIS; English Trading Quiet on the Eve of Three-Day August Bank Holiday. CREDIT AGAIN IN DEMAND French Bourse Prices Decline in Dealings Confined Mostly to Month-End Liquidations. Closing Prices on London Exchange Quotations Ease in Paris. Paris Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/cruses-of-idlenesss-revealed-in-census-bulk-of-unemployed-gave.html | CRUSES OF IDLENESS REVEALED IN CENSUS; Bulk of Unemployed Gave Economic Conditions and Seasonality as Reasons.USE OF MACHINES CITEDFamily Affairs, Labor Disputes andDissatisfaction Also Amongthe Factors. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/wl-gillespie-heads-albany-bank.html | W.L. Gillespie Heads Albany Bank | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/canadian-skippers-defeat-us-pilots-hanna-wins-both-of-first-two.html | CANADIAN SKIPPERS DEFEAT U.S. PILOTS; Hanna Wins Both of First Two Races, With Hamilton, TeamMate, Twice Second.INVADERS GAIN 14-6 LEAD Barnegat Bay-Royal St. Lawrence Yacht Club Series Opens OffSeaside Park, N.J. Start of Race Close. Northwest Wind Speeds Craft. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/globe-fliers-quit-moscow-on-a-flight-of-3000-miles-cut-down.html | GLOBE FLIERS QUIT MOSCOW ON A FLIGHT OF 3,000 MILES; CUT DOWN POST-GATTY LEAD; NEXT STOP TO BE IRKUTSK Herndon and Pangborn Face Storm Danger Across Asia. WILL LAND TWICE IN SIBERIA Pilots Hope by Longer Hops to Be Ahead of Post-Gatty Time at Khabarovsk. RUSSIANS GIVE THEM AID Fuel Arranged For All Along Route--Soviet Officials Entertain Pair. Found Way by Cathedral. Show No Signs of Fatigue. WORLD FLIERS HOP FOR SIBERIAN GOAL Welcomed at Moscow. Next Goal 3,000 Miles Away. | True | By Walter Duranty. Wireless To the New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/herndon-and-aide-making-up-lost-time-they-left-moscow-only-11-hours.html | HERNDON AND AIDE MAKING UP LOST TIME; They Left Moscow Only 11 Hours and 9 Minutes Behind PostGatty Schedule. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/christine-dobbins-weds-aj-leahy-ceremony-in-church-of-notre-dame.html | CHRISTINE DOBBINS WEDS A.J. LEAHY; Ceremony in Church of Notre Dame Performed by the Rev. George McGee. THREE BRIDAL ATTENDANTS Mrs. Milton Lemer Matron of Honor and Bridegroom's Sisters the Bridesmaids. Wright--Crippen. Yale Starts Calhoun Quadrangle. Astor Yacht Arrives in Copenhagen | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/fa-mackenzie-journalist-dies-noted-war-correspondent-and-author.html | F.A. MACKENZIE, JOURNALIST, DIES; Noted War Correspondent and Author Succumbs on Last Assignment in Holland. STUDYING CANCER METHOD Had Colorful Career Throughout World—Lectured Here on Russia Several Years Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 122514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/harvey-is-assailed-at-hearing-on-buses-prial-attacks-him-for.html | HARVEY IS ASSAILED AT HEARING ON BUSES; Prial Attacks Him for Silence Before Estimate Board--35 Independents Plead Case. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/petrone-victor-on-points-defeats-goldman-in-sixround-bout-at-long.html | PETRONE VICTOR ON POINTS; Defeats Goldman in Six-Round Bout at Long Beach. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/sues-henderson-estate-washington-realtor-asks-power-to-conserve.html | SUES HENDERSON ESTATE.; Washington Realtor Asks Power to Conserve Widow's Property. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/fire-wrecks-ecuadorean-village.html | Fire Wrecks Ecuadorean Village. | True | Special Cable to THE NEW YORK TIMES. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/seized-as-blackmailer-third-man-in-alleged-extortion-gang-taken-in.html | SEIZED AS BLACKMAILER.; Third Man in Alleged Extortion Gang Taken in Philadelphia. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/kylsant-released-pending-his-appeal-former-shipping-dictator-looks.html | KYLSANT RELEASED, PENDING HIS APPEAL; Former Shipping Dictator Looks Haggard After Night in Jail-- Trial Cost Him $250,000. AUDITING REFORMS LIKELY British Accountants Plan Revision of Company Practices in Light of Court Findings in This Case. | True | Wireless to THE NEW YORK TIMES. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/walker-swears-in-five-magistrates-magistrates-and-school-board.html | WALKER SWEARS IN FIVE MAGISTRATES; MAGISTRATES AND SCHOOL BOARD APPOINTEES INSTALLED. | True | Times Wide World Photo. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/lindberghs-ready-to-start-for-wilds-plane-serviced-at-ottawa-for.html | LINDBERGHS READY TO START FOR WILDS; Plane Serviced at Ottawa for Flight to Moose Factory Today. COLONEL SCOUTS DANGERS He and Wife "In No Hurry" and Can Land and Camp in Bad Lands "If Necessary." Flier Discounts Dangers. Study Maps of Bad Lands. Stefansson Misquoted. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/slaves-of-paris.html | SLAVES OF PARIS. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/drag-niagara-river-for-bond-salesman-police-find-coat-and-hat-of-a.html | DRAG NIAGARA RIVER FOR BOND SALESMAN; Police Find Coat and Hat of A. N. Stern, Wall Street Firm Employe, on Table Rock. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/ny-central-merging-accounting-offices-single-staffs-to-do-its-work.html | N.Y. CENTRAL MERGING ACCOUNTING OFFICES; Single Staffs to Do Its Work and That of Leased Roads in Several Cities. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/fliers-own-story-of-trip-to-istanbul-boardman-and-polando-found.html | FLIERS OWN STORY OF TRIP TO ISTANBUL; Boardman and Polando Found Night Crossing of Alps in a Haze Was the Hardest. FOUGHT FOG MUCH OF WAY They Praise Navigation Instruments--Wined and Dined inIstanbul After Long Sleep. FLIER'S OWN STORY OF TRIP TO ISTANBUL Ran Into a Rain Squall. Passed London at 1:30 P.M. Munich the Next Landmark. Balkans Easily Negotiated. | True | By Russell Boardman AND John Polando. (World Copyright, 1931, By the New York Times Company. All Rights Reserved.) Special Cable To the New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/would-admit-to-quota-japanese-and-chinese-national-business-chamber.html | WOULD ADMIT TO QUOTA JAPANESE AND CHINESE; National Business Chamber Committee Moves to Lift Immigration Bar for West Coast. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/gets-1000000-order-general-electric-to-build-20-transformers-at.html | GETS $1,000,000 ORDER.; General Electric to Build 20 Transformers at Pittsfield. | True | | C1B 122514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/british-cut-banks-in-south-america-anglo-and-london-firms-split.html | BRITISH CUT BANKS IN SOUTH AMERICA; Anglo and London Firms Split Territory in Uruguayan and Chilean Fields. SMALL PROFITS FORCE STEP Bankers Feel Southern Republics Have Too Many Foreign Financial Institutions in Competition. | True | Special Cable to THE NEW YORK TIMES. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/corporate-changes.html | CORPORATE CHANGES. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/poloists-to-meet-in-practice-tests-highgoal-play-for-teams-to.html | POLOISTS TO MEET IN PRACTICE TESTS; High-Goal Play for Teams to Compete in U.S. Open to Get Under Way Next Week. Will Probably Play Saturday. Individual Players Invited. | True | By Robert F. Kelley. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/some-bankers-doubt-deal-london-financiers-say-bank-of-england-does.html | SOME BANKERS DOUBT DEAL.; London Financiers Say Bank of England Does Not Need Loan. | True | Special Cable to THE NEW YORK TIMES. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/bowden-beats-kuhn-to-gain-net-final-new-yorker-scores-97-63-in.html | BOWDEN BEATS KUHN TO GAIN NET FINAL; New Yorker Scores, 9-7, 6-3, in Northern New Jersey Title Play at Westfield. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/seized-in-100000-action-investment-advertising-man-is-accused-of.html | SEIZED IN $100,000 ACTION.; Investment Advertising Man Is Accused of Breach of Promise. Civilian Got $15,000 Gordon Reward | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/armed-burial-detail-captures-rumrunner-coast-guardsmen-surprise.html | ARMED BURIAL DETAIL CAPTURES RUM-RUNNER; Coast Guardsmen Surprise Gang Unloading Craft at Dock in Centre Moriches, L.I. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/raf-penrose-jr-geologist-is-dead-brother-of-late-senator-of.html | R.A.F. PENROSE JR., GEOLOGIST, IS DEAD; Brother of Late Senator of Pennsylvania Is Victim of Acute Nephritis at Age of 67. MEMBER OF NOTED FAMILY Had Distinguished Career With Federal, Arkansas and Texas Surveys and as Educator. | True | Special to The New York Times.Times Wide World Photo. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/new-seaurchin-stirs-smithsonian-experts-naval-officers-find-in.html | NEW SEA-URCHIN STIRS SMITHSONIAN EXPERTS; Naval Officer's Find in Pacific Is Held to Be Parent Form of Three Other Types. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/mary-nolan-lists-debts-owes-92796-has-2998-assets-says-movie.html | MARY NOLAN LISTS DEBTS; Owes $92,796, Has $2,998 Assets, Says Movie Actress. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/flotations-for-july-show-a-sharp-drop-total-consists-of-230919000.html | FLOTATIONS FOR JULY SHOW A SHARP DROP; Total Consists of $230,919,000 Bonds and Unstated Amounts of Trust Shares. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/wr-warner-left-585000-to-charity-estate-of-tarrytown-scientist-and.html | W.R. WARNER LEFT $585,000 TO CHARITY; Estate of Tarrytown Scientist and Friend of Rockefeller Put at $3,199,598. HIS WIDOW GETS $1,543,937 C.P. Wilson Had $1,372,963, Clinton Elliot $742,227 and Mrs.H.F. Frank $919,051. C.P. Wilson Estate $1,372,963. Clinton Elliott Left $742,227. Mrs. H.F. Frank Had $919,057. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/martin-and-oxnard-tie-each-returns-76-to-lead-qualifiers-in-newport.html | MARTIN AND OXNARD TIE; Each Returns 76 to Lead Qualifiers in Newport Golf Tourney. | True | Special to The New York Times. | C1B 122514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/giants-beaten-by-braves-in-13th-yanks-conquer-red-sox-robins-halt.html | Giants Beaten by Braves in 13th; Yanks conquer Red Sox; Robins Halt Phils; BRAVES STOP GIANTS IN THE 13TH, 4 TO 2 Seibold Gives Only 6 Hits at the Polo Grounds as McGrawmen Drop to Third Place. WORTHINGTON BOSTON HERO Ties Score With Homer in 7th, Then His Double With Two on Bases Wins Contest. FULLIS HITS FOR CIRCUIT Three New York Hurlers, Fitzsimmons, Heving and Berly, Failto Repel the Visitors. Defeat Costly to Giants. Giants Bunch Three Singles. Lindstrom Greets Team-mates. NEW YORK-PENN. LEAGUE. TEXAS LEAGUE. | True | By John Drebinger.times Wide World Photo. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/argentine-police-raid-soviet-business-house-100-employes-arrested.html | ARGENTINE POLICE RAID SOVIET BUSINESS HOUSE; 100 Employes Arrested and Books and Papers of Yuyantorg in Buenos Aires Are Seized. | True | Special Cable to THE NEW YORK TIMES. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/how-leading-batsmen-stand-for-honors-in-major-leagues.html | How Leading Batsmen Stand For Honors in Major Leagues | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/stock-yields-by-groups.html | STOCK YIELDS BY GROUPS | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/ruth-in-role-of-fireman-quenches-awning-blaze-with-pitcher-of-water.html | RUTH IN ROLE OF FIREMAN.; Quenches Awning Blaze With Pitcher of Water in Boston Hotel. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/turkey-to-decorate-fliers-boardman-and-polando-will-be-guests-of.html | TURKEY TO DECORATE FLIERS.; Boardman and Polando Will Be Guests of President Today. They Consider Pacific Flight. Artists Sketches the Airmen. | True | Special Cable to THE NEW YORK TIMES. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/paralysis-drive-upstate-treatment-centres-to-be-set-up-in-counties.html | PARALYSIS DRIVE UP-STATE.; Treatment Centres to Be Set Up in Counties Where Malady Appears. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/schaaf-bout-approved-commission-sanctions-match-with-campolo-on-aug.html | SCHAAF BOUT APPROVED.; Commission Sanctions Match With Campolo on Aug. 27. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/students-attend-schmerler-rites-services-for-murdered-girl-attract.html | STUDENTS ATTEND SCHMERLER RITES; Services for Murdered Girl Attract Colleagues From Columbia University. BODY FOUND WEEK AGO Quest for Truth Ended In Death, Says Rabbi in Eulogy--Police Escort Cortege to the Grave. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/western-electric-on-5day-week.html | Western Electric on 5-Day Week. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/dies-under-accusation.html | Dies Under Accusation. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/ruths-2-doubles-beat-red-sox-41-babe-drives-in-two-runs-in-fifth-to.html | RUTH'S 2 DOUBLES BEAT RED SOX, 4-1; Babe Drives In Two Runs in Fifth to Give Yankees 3-1 Lead and Scores in Eighth. GOMEZ PITCHES FINE BALL Holds Rivals to Five Hits and Quells Uprising in Ninth in Opener at Boston. Only Two Solid Boston Hits. Ruth Smashes Slow One. | True | By William E. Brandt. Special To the New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/trains-featured-in-paris-fashions-even-ingenue-frocks-which-are.html | TRAINS FEATURED IN PARIS FASHIONS; Even Ingenue Frocks Which Are Floor Length Are Shown by One Style House. NEW JEWELRY IS NOVEL Mother-of-Pearl Collars Form One Item--Black and White Ensembles Are Popular. Rate Cut in Zeppelin's Brazil Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B 122514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/englands-eleven-wins-test-match-conquers-new-zealand-cricket-team.html | ENGLAND'S ELEVEN WINS TEST MATCH; Conquers New Zealand Cricket Team by an Innings and 26 Runs at Kennington Oval. Tennis Semi-Finals Today. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/jamestown-to-absorb-private-power-plant-utilities-board-approves.html | JAMESTOWN TO ABSORB PRIVATE POWER PLANT; Utilities Board Approves City's Purchase of Niagara, Lockport and Ontario Company. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/brazil-hears-of-wheatcoffee-trade.html | Brazil Hears of Wheat-Coffee Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/spisso-wins-caddie-final.html | Spisso Wins Caddie Final. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/bermuda-has-oil-fire-american-destroyers-have-to-dodge-flaming-sea.html | BERMUDA HAS OIL FIRE.; American Destroyers Have to Dodge Flaming Sea After Blast. I.M.M. Heads Discuss U.S. Lines. To Join in Gyro-Compass Tests. | True | Special Cable to THE NEW YORK TIMES. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/flight-put-at-5011-miles-distance-of-boardmanpolando-trip-figured.html | FLIGHT PUT AT 5,011 MILES.; Distance of Boardman-Polando Trip Figured by Naval Office. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/soviet-in-new-drive-to-raise-live-stock-stalin-decree-orders.html | SOVIET IN NEW DRIVE TO RAISE LIVE STOCK; Stalin Decree Orders Increase of 20 to 60 Per Cent by the End of This Year. TO TREBLE MEAT SUPPLY Plan Includes Special Rewards "in Money or Goods" for Fulfillment of Programs. PACKING PLANTS ORDERED Two Huge Projects Will Be Equal to the Best in the World, Chicago Adviser Says in Moscow. Heavy Slaughter Cut Herds. Regards Are Offered. | True | By Walter Duranty. Wireless To the New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/mrs-thompson-wins-in-virginia-tennis-beats-mrs-gibbs-in-straight.html | MRS. THOMPSON WINS IN VIRGINIA TENNIS; Beats Mrs. Gibbs in Straight Sets to Take the State Championship. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/80-a-commuter-62-years-addison-h-day-still-travels-here-from.html | 80, A COMMUTER 62 YEARS.; Addison H. Day Still Travels Here From Chatham Daily. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/hoover-goes-to-camp-for-a-few-days-rest-he-takes-no-official-papers.html | HOOVER GOES TO CAMP FOR A FEW DAYS REST; He Takes No Official Papers to Study--Rain Gives Contrast to Drought of Last Year. | True | From a Staff Correspondent of The New York Times. Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/307-cases-in-nation-in-week-16-in-massachusetts-and-14-in-jersey-in.html | 307 CASES IN NATION IN WEEK.; 16 in Massachusetts and 14 in Jersey in Period Ended July 25. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/kremer-shuts-out-reds-for-pirates-limits-cincinnati-to-six-hits-and.html | KREMER SHUTS OUT REDS FOR PIRATES; Limits Cincinnati to Six Hits and Drives In Two Runs to Score 5-0 Victory. PACIFIC COAST LEAGUE. EASTERN LEAGUE. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/robins-two-in-9th-overcome-phils-64-herman-hits-double-off-bolen.html | ROBINS TWO IN 9TH OVERCOME PHILS, 6-4; Herman Hits Double Off Bolen, Relief Pitcher, to Drive In Deciding Tallies. VANCE RETIRES FROM BOX Withdraws in Fifth After His Hand Is Hurt at Bat, Heimach Replacing Him. Vance Hurts His Hand. Phillies Tie Score. | True | By Roscoe McGowen. Special To the New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/murray-defers-oil-order-shutdown-demand-withheld-as-crude-price.html | MURRAY DEFERS OIL ORDER.; Shut-Down Demand Withheld as Crude Price Stays at 50 Cents. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/700-more-walk-out-in-paterson-strike-workers-from-10-silk-plants.html | 700 MORE WALK OUT IN PATERSON STRIKE; Workers From 10 Silk Plants Join United Ranks--Mayor's Group Hears Delegates. | True | Special to The New York Times. | C1B 122514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/idea-of-loan-on-their-art-is-resented-by-germans.html | Idea of Loan on Their Art Is Resented by Germans | True | Special Cable to THE NEW YORK TIMES. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/dedicate-memorial-to-perrys-victory-americans-and-canadians-unite.html | DEDICATE MEMORIAL TO PERRY'S VICTORY; Americans and Canadians Unite in Ceremony at 352-Foot Shaft in Lake Erie. HOOVER HAILS LONG PEACE In Message He Says the RushBagot Treaty Was a PioneerStep in Disarmament. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/to-rule-on-officials-bennett-to-give-opinion-on-saratoga-county.html | TO RULE ON OFFICIALS; Bennett to Give Opinion on Saratoga County Situation Next Week. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/asserts-coolidge-would-run-in-1932-col-coupal-quoted-as-saying.html | ASSERTS COOLIDGE WOULD RUN IN 1932; Col. Coupal Quoted as Saying Ex-President Would Respond to Wish of People. REALLY WANTED THIRD TERM Ex-White House Physician Declares "I Do Not Choose to Run" Was Misinterpreted. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/zeppelins-cruise-remarkably-calm-failure-of-radio-was-the-only.html | ZEPPELIN'S CRUISE REMARKABLY CALM; Failure of Radio Was the Only Mishap on the Trip to Arctic Just Ended. PRIVATIONS FEW AND MILD Dearth of Water and Necessity of Sleeping in Bags Were Sole Discomforts Experienced. | True | By Arthur Koestler. Copyright 1931 By N.a.n.a., Inc. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/comparison-of-world-flights.html | Comparison of World Flights | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/canada-for-arbitration-ratifies-general-act-of-league-with-empire.html | CANADA FOR ARBITRATION.; Ratifies General Act of League With Empire Reservations. | True | Special Cable to THE NEW YORK TIMES. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/colorado-coal-pay-cut-20-per-cent-six-major-companies-reduce-miners.html | COLORADO COAL PAY CUT 20 PER CENT; Six Major Companies Reduce Miners' Basic Wage Scale $1.27 a Day to $5.25. EARNINGS LOSS IS SHOWN Fuel & Iron Report Reveals Total for First Six Months Was Only Half of Year Ago. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/obstacles-to-economy.html | OBSTACLES TO ECONOMY. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/court-orders-jury-to-reindict-capone-wilkerson-points-way-to-bring.html | COURT ORDERS JURY TO REINDICT CAPONE; Wilkerson Points Way to Bring Severe Penalty to Bear Under the Jones Law. ALLOWS NEW TAX CASE PLEA But Is Dissatisfied With Liquor Consiracy Punishment for Which Gangster Bargained. 5,000 Offenses Were Charged. COURT ORDERS JURY TO REINDICT CAPONE Will Seek a Change of Venue. Case May Be Long Drawn Out. Washington Maintains Silence. | True | Special to The New York Times. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/30-yachts-start-225mile-contest-auxiliary-craft-begin-bayside-clubs.html | 30 YACHTS START 225-MILE CONTEST; Auxiliary Craft Begin Bayside Club's Race to Block Island and Return. Miss Sherwood Wins at Golf. | True | Times Wide World Photo. | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/newport-gathers-for-golf-tourney-qualifying-round-of-fifth-annual.html | NEWPORT GATHERS FOR GOLF TOURNEY; Qualifying Round of Fifth Annual Invitation Event Opened Yesterday. WOMEN'S SINGLES PUT OFFMixed Doubles Sweepstakes Begins on Casino Courts--Women'sDoubles on Tuesday. | True | Special to The New York Times. | C1B 122514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/sports-today.html | Sports Today | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/post-and-gatty-here-doubt-loss-of-record-world-fliers-think-herndon.html | POST AND GATTY HERE, DOUBT LOSS OF RECORD; World Fliers Think Herndon and Pangborn Have but Fair Chance to Reduce Their Time. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/growth-of-parks-hailed-by-wilbur-development-of-nations-system.html | GROWTH OF PARKS HAILED BY WILBUR; Development of Nation's System Proves Worth of Democracy, He Writes.WIDER USE IS ADVOCATED31,904,000 Persons Traveled 130,844 Miles of Roads and Trails LastYear, Civic League Book Says. | True | | C1B 122514 |
| 1931-08-01 | 1931-08-01 | https://www.nytimes.com/1931/08/01/archives/watkins-9-to-have-dial-phones.html | Watkins 9 to Have Dial Phones. | True | | C1B 122514 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/shaw-dreads-idea-of-going-back-home-tells-berlin-newspaper-men-he.html | SHAW DREADS IDEA OF GOING BACK HOME; Tells Berlin Newspaper Men He Wishes He Were 18 Again and Could Stay in Russia. SCOFFS AT AID TO GERMANY Says Bankers Are "Messing Things" by Failure to Realize Credit Will Not Feed the Hungry. | True | Special Cable to THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/new-mystery-stories.html | New Mystery Stories | True | By Frank S. Nugent | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/alfonso-among-wealthiest-of-europes-royal-exiles.html | ALFONSO AMONG WEALTHIEST OF EUROPE'S ROYAL EXILES | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/nationwide-tribute-to-washington-bicentennial-commission-helps-with.html | NATION-WIDE TRIBUTE TO WASHINGTON; Bicentennial Commission Helps With Plans For Next Year | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/white-mans-long-house.html | WHITE MAN'S LONG HOUSE." | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/wynne-offers-aid-on-child-paralysis-urges-doctors-to-call-on-health.html | WYNNE OFFERS AID ON CHILD PARALYSIS; Urges Doctors to Call on Health Department for Expert Help in Diagnosis. 68 NEW CASES IN THE CITY Most of Them in Brooklyn--Total for the Year in Five Boroughs Is 722. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/separates-rail-rate-and-methods-inquiry-interstate-commerce.html | SEPARATES RAIL RATE AND METHODS INQUIRY; Interstate Commerce Commission Will Hold Management Investigation in September. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/reich-wants-little-farm-board-wheat-washingtons-suggestion-of-deal.html | REICH WANTS LITTLE FARM BOARD WHEAT; Washington's Suggestion of Deal Is Welcomed, but Home Crop of Grain Will Be Large. NEEDS COTTON AND COPPER Two Ministries Take Up the American Offer and Will Give German Answer Next Week. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/indiana-up-in-arms-over-its-limestone-settles-port-matter.html | INDIANA UP IN ARMS OVER ITS LIMESTONE; SETTLES PORT MATTER. | True | By Harold C. Feightner. Editorial Correspondence, the New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/belays-bilbo-from-sickbed-senator-stephens-accuses-political-foes.html | BELAYS BILBO FROM SICKBED; Senator Stephens Accuses Political Foes of Exaggerating Illness. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/tractors-in-pass-on-roof-of-world-two-of-haardt-group-climbing.html | TRACTORS IN PASS ON 'ROOF OF WORLD'; Two of Haardt Group Climbing Himalayan Defile Hitherto Untouched by Wheels. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/making-the-human-animal-fit-for-knowledge.html | Making the Human Animal Fit for Knowledge | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/notes-from-overseas.html | NOTES FROM OVERSEAS | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/the-week-in-america-embattled-farmers-fight-insect-plague-the.html | THE WEEK IN AMERICA; EMBATTLED FARMERS; FIGHT INSECT PLAGUE The President Orders Stricter Economy and the Navy Turns Gloomy. WASHINGTON TALKS WAGES end Signals Get Mixed Again-- Democrats Talk Platform-- Al Capone Jarred in Court. | True | By Arthur Krock. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/county-horse-show-at-rumson.html | COUNTY HORSE SHOW AT RUMSON | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/assigned-consul-at-paris-howard-f-withy-goes-from-canada-other.html | ASSIGNED CONSUL AT PARIS.; Howard F. Withy Goes From Canada -- Other Foreign Service Changes. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/tribute-to-minister-atlanta-baptists-hold-unique-service-at-state.html | TRIBUTE TO MINISTER.; Atlanta Baptists Hold Unique Service at State Capitol. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/polish-banks-open-during-reich-crisis-the-chamber-of-commerce-in.html | POLISH BANKS OPEN DURING REICH CRISIS; The Chamber of Commerce in Warsaw Reports Little Effect on Business. GERMAN BRANCHES CLOSED Poles Gained Favor in Danzig, and Germans In Silesia Sought Polish Money, Bulletin Says. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/34-in-canal-zone-retired-affected-by-new-law-which-fixed-age-limit.html | 34 IN CANAL ZONE RETIRED.; Affected by New Law Which Fixed Age Limit at 66. | True | Special Cable to THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/translation-in-the-time-of-elizabeth.html | Translation in the Time of Elizabeth | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/lout-home-first-in-star-class-race-leads-rivals-in-sixth-contest-of.html | LOUT HOME FIRST IN STAR CLASS RACE; Leads Rivals in Sixth Contest of Western Long Island Sound Series. GREY FOX FINISHES SECOND Trails Victor by Almost Three Minutes in Competition Off Port Washington. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/for-sale-signs-dropped-in-scarsdale.html | 'For Sale' Signs Dropped in Scarsdale | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/florida-tops-other-states-with-7cent-gasoline-tax.html | Florida Tops Other States With 7-Cent Gasoline Tax | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/hold-right-religion-would-end-slump-knox-columbia-chaplain-says.html | HOLD 'RIGHT' RELIGION WOULD END SLUMP; Knox, Columbia Chaplain, Says Cooperation Based on Faith Could Solve Problems. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/13year-fugitive-admits-bank-crime-wing-accomplice-of-hamby-in-fatal.html | 13-YEAR FUGITIVE ADMITS BANK CRIME; Wing, Accomplice of Hamby in Fatal Brooklyn Robbery, Confesses to Geoghan. DEATH PENALTY POSSIBLE Caught in San Francisco After World Search, He Calls Day of Return His Happiest. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/lays-plot-in-war-to-lloyd-george-dough-says-premier-planned-to-put.html | LAYS 'PLOT' IN WAR TO LLOYD GEORGE; Dough Says Premier Planned to Put Whole British Army Under French Command. TELLS OF CALAIS PARLEY Sir Hubert Asserts Prime Minister Bacame Frightened Because of Haig and Robertson. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/park-avenue-house-at-foreclosure-nineteenstory-apartment-of-79th.html | PARK AVENUE HOUSE AT FORECLOSURE; Nineteen-Story Apartment of 79th Street in Murphy Offerings This Week. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/gas-operations-combined-belmont-quadrangle-and-cunningham-unite-in.html | GAS OPERATIONS COMBINED.; Belmont Quadrangle and Cunningham Unite in Wayne Field. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/big-1931-rise-seen-in-gold-in-canada-50000000-total-predicted-on.html | BIG 1931 RISE SEEN IN GOLD IN CANADA; $50,000,000 Total Predicted on Basis of Gain in First Half for Two Chief Camps. DROP IN NICKEL EXPORTS International Reports $8,557,300 in Six Months, Against $11,633,346 a Year Ago. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/perry-guilty-of-murder-milwaukee-bigamist-slayer-of-one-of-seven.html | PERRY GUILTY OF MURDER.; Milwaukee Bigamist, Slayer of One of Seven Wives, Gets Life. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/russian-grain-suffers-washington-hears-that-hot-dry-weather-may.html | RUSSIAN GRAIN SUFFERS.; Washington Hears That Hot Dry Weather May Reduce Yields. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/the-weeks-outstanding-broadcasts.html | The Week's Outstanding Broadcasts | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/france-sees-things-differently-m-maurois-describes-the-forces-that.html | FRANCE SEES THINGS DIFFERENTLY; M. Maurois Describes the Forces That Create Psychological Distinctions Among French, Britons And Americans, and Explains Why It Is Difficult for Them to Understand One Another | True | By Andre Maurois | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/allots-18200-for-dredging-here.html | Allots $18,200 for Dredging Here | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/us-skippers-beat-canadians-twice-dale-wins-morning-contest-and.html | U.S. SKIPPERS BEAT CANADIANS TWICE; Dale Wins Morning Contest and Schoettle Afternoon Race in Sloop Series. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/defends-seizure-of-the-josephine-k-stimson-sends-note-to-canadian.html | DEFENDS SEIZURE OF THE JOSEPHINE K.; Stimson Sends Note to Canadian Legation Upholding FatalShelling of Rum Runner.LIBEL SUIT IS PENDINGGovernment Suggests DeferringDiplomatic Discussions UntilThat Case Is Decided. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/cotton-lowers-seasons-record-october-touches-8-cents-as-whole-list.html | COTTON LOWERS SEASON'S RECORD; October Touches 8 Cents as Whole List is Kept Under Heavy Pressure. ENGLISH MARKETS CLOSED Foreign Selling Centres Here--Carryover Now Estimated at 9,130,000 Bales. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/nimbus-home-first-in-225mile-race-jacobs-yawl-crosses-finish-line.html | NIMBUS HOME FIRST IN 225-MILE RACE; Jacob's Yawl Crosses Finish Line Ahead of Twenty-nine Other Craft. HAS HANDICAP OF 3:31:48 Only One Other Entry, Dauntless, Has Lower Allowance--Nimbus Also Got Away First. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/ancient-impositions-that-still-flourish-fraudulent-appeals-to.html | ANCIENT IMPOSITIONS THAT STILL FLOURISH; Fraudulent Appeals to Charity and Offers of Gold Bricks Are Aimed Especially at the Newly Rich | True | By Robert Neville. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/second-radio-circuit-to-china-is-opened-officials-exchange.html | SECOND RADIO CIRCUIT TO CHINA IS OPENED; Officials Exchange Greetings on New R.C.A. Link Between California and Mukden. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/1785-city-edict-tells-of-a-mad-dog-scare-instructed-common-cryer-to.html | 1785 CITY EDICT TELLS OF A MAD DOG SCARE; Instructed "Common Cryer" to Notify All Citizens to Confine Animals on Pain of Death. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/america-must-face-treaty-challenge-european-nations-are-attacking.html | AMERICA MUST FACE TREATY CHALLENGE; European Nations Are Attacking Favored-Nations Principle in Several Ways. DILEMMA OFFERED TO US Shall We Insist on Our Rights or Waive Them to Succor the Danubian Farmers? | True | By John MacCormac. Wireless To the New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/the-next-great-struggle-arms-reduction-with-the-debt-moratorium.html | THE NEXT GREAT STRUGGLE: ARMS REDUCTION; With the Debt Moratorium Arranged, President Hoover Is Now Pressing for a Solution of the Baffling Armaments Problem--A Survey Showing the Burden and the Steps Taken to Relieve It | True | By Charles Merz. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/bain-in-plea-for-fall-defends-teapot-lease-former-head-of-mines.html | BAIN IN PLEA FOR FALL DEFENDS TEAPOT LEASE; Former Head of Mines Bureau Tells Hoover That the Deals Were Technically Sound. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/a-novel-text-book.html | A Novel Text Book | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/yet-another-of-our-old-forums-passes-the-drug-store-now-joins-the.html | YET ANOTHER OF OUR OLD FORUMS PASSES; The Drug Store Now Joins The Centres Whence Debate Has Fled | True | By L.h. Robbins | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/the-week-in-science-a-new-synthetic-oil-byproduct-of-present.html | THE WEEK IN SCIENCE: A NEW SYNTHETIC OIL; By-Product of Present Refining Processes Is Put to Use--Electrical Aid for Language Teachers | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/as-paris-wears-the-new-mode.html | AS PARIS WEARS THE NEW MODE | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/hartford-mayor-hits-hoan-plan-for-idle-refusing-to-join-extra.html | HARTFORD MAYOR HITS HOAN PLAN FOR IDLE; Refusing to Join Extra Session Plea, He Says Relief Is Primarily Cities' Task. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/186048-due-mrs-arnold-referee-reports-on-suit-by-wife-against.html | $186,048 DUE MRS. ARNOLD; Referee Reports on Suit by Wife Against Former Broker. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/arartment-gardens-more-than-237000-plants-used-in-jackson-heights.html | ARARTMENT GARDENS.; More Than 237,000 Plants Used in Jackson Heights. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/saratoga-turf-meeting-opening-on-thursday-attracts-many-star-racers.html | Saratoga Turf Meeting, Opening on Thursday, Attracts Many Star Racers; RACING AT SARATOGA TO BEGIN THURSDAY Crack Horses From East and West Will Compete for Purses Totaling $500,000. FLASH STAKES ON CARD Juvenile Test and Saratoga Handicap Will Be Features on Opening Day Program. | True | By Bryan Field. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/roosevelt-to-review-guardsmen-today-governors-day-is-expected-to.html | ROOSEVELT TO REVIEW GUARDSMEN TODAY; Governor's Day Is Expected to Attract a Host of Visitors to Camp Smith. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/biggest-book-restored-volume-66-inches-high-in-germany-had-begun-to.html | BIGGEST BOOK RESTORED; Volume 66 Inches High in Germany Had Begun to Fall Apart. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/hester-issues-his-report-world-consumption-of-american-cotton.html | HESTER ISSUES HIS REPORT.; World Consumption of American Cotton 11,856,000 Bales. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/plane-up-in-100foot-run-lieut-williams-tests-specially-equipped.html | PLANE UP IN 100-FOOT RUN; Lieut. Williams Tests Specially Equipped Craft in Stunts. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/films-radio-reading-disturbing-canadians-this-country-largest.html | FILMS, RADIO, READING DISTURBING CANADIANS; This Country Largest Purveyor and There Seems No Way to Prevent It. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/home-financing-by-savings-banks-joseph-p-day-suggests-they-provide.html | HOME FINANCING BY SAVINGS BANKS; Joseph P. Day Suggests They Provide Department of Building Supervision.LARGE FUNDS IN DEPOSITSCooperation of Life Insurance Companies Might Also Be EnlistedIn the Plan. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/greater-activity-in-home-rentals-east-and-west-side-apartment.html | GREATER ACTIVITY IN HOME RENTALS; East and West Side Apartment Leasing Shows Steady Improvement. TENTH ST. DWELLING SOLD Syndicate Buys a Flat in the Upper Harlem Area--Residence Deals in Flatbush. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/uriburu-and-aides-clash-on-elections-argentine-president-rejects.html | URIBURU AND AIDES CLASH ON ELECTIONS; Argentine President Rejects Cabinet's Advice Not to Bar Irigoyenists. TROOPS CALLED TO CAPITAL Paper Urges Voters Choose Officials Who Can Put Finances in Order, Regardless of Their Party. | True | Special Cable to THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/georgia-woman-scores-mrs-jl-hand-raises-first-bale-of-cotton-in.html | GEORGIA WOMAN SCORES.; Mrs. J.L. Hand Raises First Bale of Cotton in State. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/vote-for-school-taxes-north-carolina-elections-indicate-limits-of.html | VOTE FOR SCHOOL TAXES.; North Carolina Elections Indicate Limits of Fight for Reductions. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/as-the-british-viewed-our-revolution-premier-macdonalds-twitting-of.html | AS THE BRITISH VIEWED OUR REVOLUTION; Premier MacDonald's Twitting of the Historians of That Event Prompts a Look Into the Record of Opinion | True | By R.l. Duffus | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/newark-is-beaten-in-fourteenth-87-bows-to-reading-but-retains-lead.html | NEWARK IS BEATEN IN FOURTEENTH, 8-7; Bows to Reading but Retains Lead in Pennant Race--Margin Now Is a Half Game.BEARS TIE SCORE IN NINTH Overcome 2-Run Advantage Gainedby Keys--Doljack Scores Decisive Tally. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/women-in-sports.html | Women in Sports | True | By James Roach. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/dox-delays-her-start-north.html | DO-X Delays Her Start North. | True | Wireless to THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/simple-truths-forgotten-poor-richards-advice-suggested-for-official.html | SIMPLE TRUTHS FORGOTTEN; Poor Richard's Advice Suggested for Official Boards. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/new-yorks-summers-were-gay-in-the-1840s-the-citizen-did-not-have-to.html | NEW YORK'S SUMMERS WERE GAY IN THE 1840s; The Citizen Did Not Have to Leave Town for Entertainment, for Operas, Circuses and Theatres Were Plentiful and Popular | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/heads-medical-group-dr-fm-hernandez-of-cuba-elected-by-panamerican.html | HEADS MEDICAL GROUP.; Dr. F.M. Hernandez of Cuba Elected by Pan-American Body. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/thursday-april-and-other-recent-works-of-fiction-a-famous-character.html | "Thursday April" and Other Recent Works of Fiction; A FAMOUS CHARACTER IN FICTION IS BORN | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/most-naive-californian-gets-250-days-for-drylaw-offense.html | Most Naive Californian Gets 250 Days for Dry-Law Offense | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/10000-contest-set-for-native-music-broadcasting-company-issues.html | $10,000 CONTEST SET FOR NATIVE MUSIC; Broadcasting Company Issues Details of Competition for American Composers. FIRST PRIZE TO BE $5,000 Call Made for Works in Symphonic Form--Winning Selections Will Go On the Air Feb. 21, 1932. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/jersey-city-plans-total-189287.html | Jersey City Plans Total $189,287. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/the-week-in-europe-michel-gets-a-chance-germans-put-to-test-all.html | THE WEEK IN EUROPE; MICHEL GETS A CHANCE; GERMANS PUT TO TEST All Depends on Whether Reich This Week Shows Calm and Confidence or Panic. AID FOR BANK OF ENGLAND $250,000,000 Credit by Federal Reserve and Banque de France Would Protect Gold Reserve. | True | By Edwin L. James. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/montreal-wins-65-then-loses-by-1-to-0-defeats-toronto-in-13-innings.html | MONTREAL WINS, 6-5, THEN LOSES BY 1 TO 0; Defeats Toronto in 13 Innings, but Leafs Even Count in Pitching Duel. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/akron-queen-of-air-to-be-ready-on-time-mrs-hoover-at-christening.html | AKRON, QUEEN OF AIR, TO BE READY ON TIME; Mrs. Hoover at Christening Next Saturday Will Release a Covey of Pigeons. TRIAL FLIGHT TO BE AUG. 15 785-Foot Navy Dirigible, First to Be Armed Since War, Will House Modern Village. HANGAR INSIDE ENVELOPE Mother Ship for Five Planes to Be Manned by a Hand-Picked Crew of Veterans. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/a-donizetti-farce-revived.html | A DONIZETTI FARCE REVIVED | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/cotillion-revived-for-westchester-dance-at-briarcliff-lodge-shares.html | COTILLION REVIVED FOR WESTCHESTER; Dance at Briarcliff Lodge Shares Honors With Horse Show. 500 PRESENT AT THE BALL 300 Attend Dixie Dinner Affair in Setting to Represent Old Southern Plantation. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/winglefoot-pines-for-a-dimbadamba-longs-for-ferocious-hound-to-sic.html | WINGLEFOOT PINES FOR A DIMBADAMBA; Longs for Ferocious Hound to "Sic" Him on Dogface Jones After Jungle Storm. INSECTS TURN TO SNOW Baked Fluffy Chuffas Then Pile-in Drifts on Ground--Mizzle on Way to Burma Forest. | True | By T. Walter Williams. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/books-and-authors.html | Books and Authors | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/art-and-efficiency-join-in-the-office-business-chambers-in-antique.html | ART AND EFFICIENCY JOIN IN THE OFFICE; Business Chambers in Antique or Modern Style Fit in With Owners' Activity | True | By Walter Rendell Storey | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/english-type-home-nearing-completion-at-garden-city-a-central-hall.html | ENGLISH TYPE HOME NEARING COMPLETION AT GARDEN CITY; A Central Hall. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/100th-anniversary-of-london-bridge-structure-designed-by-sir-john.html | 100TH ANNIVERSARY OF LONDON BRIDGE; Structure Designed by Sir John Rennie Was Built at Cost of $10,000,000. PREDECESSOR DEMOLISHED Old Crossing Once Was Adorned With Rows of Dwellings on Both Sides. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/800000-bags-of-coffee-burned.html | 800,000 Bags of Coffee Burned | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/rubber.html | RUBBER. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/police-heads-take-issue-slow-alarms-denied-in-chicago-and-low.html | POLICE HEADS TAKE ISSUE.; Slow Alarms Denied in Chicago and Low Mentality in Cleveland, | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/golf-dance-attracts-berkshire-residents-200-attend-dance-climaxing.html | GOLF DANCE ATTRACTS BERKSHIRE RESIDENTS; 200 Attend Dance Climaxing Tournament--Lenox Dog Show Entries Close. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/alexander-londin-score-in-handball-defeat-schmookler-brothers-to.html | ALEXANDER, LONDIN SCORE IN HANDBALL; Defeat Schmookler Brothers to Gain Final in State A.A.U. Title Doubles. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/attica-prison-to-be-convicts-paradise-each-prisoner-will-have.html | ATTICA PRISON TO BE CONVICTS' PARADISE; Each Prisoner Will Have Spring Bed and Radio With a Cell to Himself. CAFETERIA TO SUPPLY FOOD But Despite Luxuries New York's $7,000,000 Penal Unit Designed to Be Escape-Proof. | True | By Wilbur G. Lewis. Editorial Correspondence, The New York Times | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/these-busy-authors.html | THESE BUSY AUTHORS | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/burke-turns-back-von-elm-in-exhibition-in-ontario.html | Burke Turns Back Von Elm In Exhibition in Ontario | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/here-and-there-selling-bunker-hill.html | HERE AND THERE; Selling Bunker Hill. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/cinema-notes.html | CINEMA NOTES | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/buckwood-trophy-captured-by-town-yale-freshman-defeats-appel-by-1.html | BUCKWOOD TROPHY CAPTURED BY TOWN; Yale Freshman Defeats Appel by 1 Up in Golf Final at Shawnee-on-Delaware. MATCH PROVIDES THRILLS A Missed Putt of Three Feet on 18th Green Ends Chances of Upper Montclair Star. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/hollyway-showing-improvement.html | Hollyway Showing Improvement. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/does-not-run-a-night-club-lh-saltzman-is-cleared-by-judge-of.html | DOES NOT RUN A NIGHT CLUB; L.H. Saltzman Is Cleared by Judge of License Charge. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/schoolbook-waste-disclosed-in-kansas-new-york-states-model-prison.html | SCHOOL-BOOK WASTE DISCLOSED IN KANSAS; NEW YORK STATE'S MODEL PRISON. | True | By W.g. Clugston. Editorial Correspondence, The New York Times | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/quorum-top-price-at-empire-auction-widener-racer-brings-2900-as-32.html | QUORUM TOP PRICE AT EMPIRE AUCTION; Widener Racer Brings $2,900 as 32 Head Are Sold for a Total of $16,635. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/labor-party-move-loses-in-wisconsin-state-federation-discusses-plan.html | LABOR PARTY MOVE LOSES IN WISCONSIN; State Federation Discusses Plan Cautiously and Refers It to a Committee. LA FOLLETTEITES HOLD KEY Nothing Could Be Done Without Their Approval and They Are Practical Politicians. | True | By Fred C. Sheasby. Editorial Correspondence, The New York Times | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/model-house-opening-home-at-stewart-manor-ready-for-inspection.html | MODEL HOUSE OPENING.; Home at Stewart Manor Ready for Inspection Today. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/argentina-develops-stars-at-football-many-of-these-experts-go-to.html | ARGENTINA DEVELOPS STARS AT FOOTBALL; Many of These Experts Go to Italy at Large Salaries to Play the Association Game. | True | Special Cable to THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/warns-of-a-letup-in-building-ships-h-b-walker-declares-new-cargo.html | WARNS OF A LET-UP IN BUILDING SHIPS; H. B. Walker Declares New Cargo Vessels Especially Should Be Constructed. OPTIMISTIC ON OUTLOOK. Upholds Federal Aid as He Sails to Study Business Conditions in Europe. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/18000-strikers-to-go-back-garment-workers-reach-agreement-with.html | 18,000 STRIKERS TO GO BACK; Garment Workers Reach Agreement With Employers' Exchange. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/wool-tops.html | WOOL TOPS. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/the-nation-studies-youths-vacations-a-campus-that-has-become-a.html | THE NATION STUDIES YOUTH'S VACATIONS; A CAMPUS THAT HAS BECOME A WORLD FORUM. | True | By William H. Kilpatrick. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/town-clock-and-bell.html | TOWN CLOCK AND BELL. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/queries-and-answers.html | Queries and Answers | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/the-selfincrimination-plea-a-legal-question-to-the-fore-the-fires.html | THE SELF-INCRIMINATION PLEA: A LEGAL QUESTION TO THE FORE; THE FIRES OF REVOLUTION. | True | By Archibald R. Watson. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/winchester-arms-in-deal-sells-fishing-reel-department-to.html | WINCHESTER ARMS IN DEAL.; Sells Fishing Reel Department to Herrocks-Ibbotson. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/killed-in-blastontruck-driver-succumbs-and-helper-is-hurt-as.html | KILLED IN BLAST-ON-TRUCK.; Driver Succumbs and Helper Is Hurt as Celluloid Ignites. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/wabash-owns-21-of-lehigh-valley-purchase-of-27600-additional-shares.html | WABASH OWNS 21% OF LEHIGH VALLEY; Purchase of 27,600 Additional Shares Shown in Petition to I.C.C. for Loan. ROAD SEEKS $10,000,000 Would Pledge Lehigh Stock and Other Securities With Bankers. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/fighting-the-fires-in-our-great-forests-when-flaming-disaster.html | FIGHTING THE FIRES IN OUR GREAT FORESTS; WHEN FLAMING DISASTER SWEEPS A FOREST | True | By Ralph Ranger. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/demanding-a-plan.html | DEMANDING A PLAN. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/exgov-aa-taylor-dying-in-tennessee-contested-with-brother-robert-in.html | EX-GOV. A.A. TAYLOR DYING IN TENNESSEE; Contested With Brother, Robert, in Picturesque Campaign for Governorship in 1886. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/honor-for-lew-axworthy.html | Honor for Lew Axworthy. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/federal-aid-needed-to-halt-depression-dr-leo-wolman-holds-officials.html | FEDERAL AID NEEDED TO HALT DEPRESSION; Dr. Leo Wolman Holds Officials Should Act to Stop Further Wage and Price Drops. BUSINESS MEN POWERLESS Conditions Beyond Their Control Affecting Trade--Criticizes the Administration for Delays. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/labor-flees-chinese-press-gangs.html | Labor Flees Chinese Press Gangs | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/the-relation-of-armor-to-prints-and-sculpture-first-use-of-etching.html | THE RELATION OF ARMOR TO PRINTS AND SCULPTURE; First Use of Etching Attributed to Fifteenth Century Armorers Who Made Designs on Breastplate and Shield | True | By Elisabeth Luther Cary. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/henrys-telegraph-of-1832-reproduced-device-invented-at-princeton.html | HENRY'S TELEGRAPH OF 1832 REPRODUCED; Device, Invented at Princeton, Perfected by Morse, Copied by Chicago Exhibition. SCIENTIST SPURNED PATENT Called Move to Capitalize Research "Incompatible With Dignity"-- Letter Recalls Dispute. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/conflicting-trends-noted-in-business-some-lines-reveal-slower-pace.html | CONFLICTING TRENDS NOTED IN BUSINESS; Some Lines Reveal Slower Pace, While Others Are Improving Briskly. INDUSTRY IS OPTIMISTIC Retail Trade Encounters Slump, Ascribed Partly to the Hot-Weather Spell. STEEL OPERATIONS IMPROVE Output of Woolen Goods Also Gains --Reports From the Federal Reserve Areas. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/seminary-shifts-courses-princeton-theological-trustees-revise.html | SEMINARY SHIFTS COURSES.; Princeton Theological Trustees Revise Curriculum There. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/road-to-move-clerks-free-agreement-reached-with-new-york-central-in.html | ROAD TO MOVE CLERKS FREE; Agreement Reached With New York Central in Office Mergers. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/graf-zeppelin-adds-to-long-log-big-german-dirigibles-trip-to-arctic.html | GRAF ZEPPELIN ADDS TO LONG LOG; Big German Dirigible's Trip to Arctic Caps Remarkable Record of World Voyages Which Have Carried Her Safely 125,000 Miles | True | By Lauren D. Lyman. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/asks-japan-to-bar-arms-nanking-government-pleads-against-sales-to.html | ASKS JAPAN TO BAR ARMS.; Nanking Government Pleads Against Sales to Canton Rebels. | True | Special Cable to THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/vanderbilt-divorce-near-cornelius-jr-and-wife-agreed-on-reno-decree.html | VANDERBILT DIVORCE NEAR.; Cornelius Jr. and Wife Agreed on Reno Decree, Says Lawyer. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/the-airman-who-burns-up-the-skyway-a-picture-of-the-swiftflying.html | THE AIRMAN WHO BURNS UP THE SKYWAY; A Picture of the Swift-Flying Captain Hawks and an Interview in Which He Talks of Aviation's Future | True | By S.j. Woolf | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/report-business-gain-prince-ripley-inc-elect-officers-and-show.html | REPORT BUSINESS GAIN.; Prince & Ripley, Inc., Elect Officers and Show Sales Increase. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/the-role-of-women-in-nietzsches-life.html | The Role of Women In Nietzsche's Life | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/drive-on-prison-luggage-trade-associations-obtain-consent-of-stores.html | DRIVE ON PRISON LUGGAGE.; Trade Associations Obtain Consent of Stores to Drop Such Goods. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/10ooo-reds-in-rally-make-a-war-pledge-communists-here-promise-to.html | 10,OOO REDS IN RALLY MAKE A WAR PLEDGE; Communists Here Promise to Fight for Russia in Case of Attack on That Country. CHARGE WE ARE PREPARING Orderly Meeting Hears Amter Declare Paterson Textile Workers Get$1.40 for a 9 -Hour Day. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/chinese-ballroom-huge-2000-will-be-able-to-dance-in-new-nanking.html | CHINESE BALLROOM HUGE; 2,000 Will Be Able to Dance in New Nanking Foreign Office. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/dress-hat-shoes-and-gloves-all-for-190-in-berlin-sales.html | Dress, Hat, Shoes and Gloves-- All for $1.90 in Berlin Sales | True | Special Cable to THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/byproducts-what-really-happened.html | BY-PRODUCTS.; What Really Happened. | True |  | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/holds-washington-opposed-rebellion-manuscript-found-in-london.html | HOLDS WASHINGTON OPPOSED REBELLION; Manuscript Found in London Describes Him as Frowning on Independence Plans. DOCUMENT 150 YEARS OLD Autobiography of Tory Clergyman, Sold to New Yorker, Says General Was "Decent" but Not "Great." | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/protest-naming-of-professor.html | Protest Naming of Professor. | True | Special Cable to THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/merrick-gables-sale-joseph-p-day-to-offer-lots-and-dwellings-at.html | MERRICK GABLES SALE.; Joseph P. Day to Offer Lots and Dwellings at Public Auction. | True |  | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/fashion-eclipse-wins-at-erie-horse-show-triumphs-in-champion-hunter.html | FASHION ECLIPSE WINS AT ERIE HORSE SHOW; Triumphs in Champion Hunter Stake--Glorious Scores in Three-Gaited Class. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/mrs-jt-dick-willed-estate-to-family-divided-it-among-four-children.html | MRS. J.T. DICK WILLED ESTATE TO FAMILY; Divided It Among Four Children --Shares of Two Daughters Are to Be Held in Trust. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/bandit-slain-mother-is-captured-in-holdup-two-other-robbers-are.html | BANDIT SLAIN, MOTHER IS CAPTURED IN HOLD-UP; Two Other Robbers Are Seized in Chicago and Stolen $2,630 Is Recovered. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/when-listening-is-paramount-philharmonicsymphony-conductor-says.html | WHEN LISTENING IS PARAMOUNT; Philharmonic-Symphony Conductor Says Television Would Dull Appreciation of Music Because Sight Detracts Attention | True | By Willem van Hoogstraten, Conductor Philharmonic-Symphony Orchestra. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/huge-power-project-finished-in-two-years-osage-river-dammed-for.html | HUGE POWER PROJECT FINISHED IN TWO YEARS; Osage River Dammed for Plant of Union Electric Light Company. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/asks-all-scientists-to-refuse-war-work-professor-einstein-says-we.html | ASKS ALL SCIENTISTS TO REFUSE WAR WORK; Professor Einstein Says We Face Today Powerful and Destructive Militarism. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/fears-wide-frauds-on-state-bonuses-pelham-veteran-aroused-as-two.html | FEARS WIDE FRAUDS ON STATE BONUSES; Pelham Veteran Aroused as Two Who Deny Payment Are Told They Got Checks in 1924. WHOLESALE FORGERY SEEN Others With Access to Unpaid Lists Likely to Have Obtained Money In Many Cases, It Is Said. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/alfonso-is-seeking-chateau-in-france-rothschild-property-thirty.html | ALFONSO IS SEEKING CHATEAU IN FRANCE; Rothschild Property Thirty Miles North of Paris Provides Many Opportunities for Hunting. AMERICANS LIKELY GUESTS Marshal Lyautey Honors Cartier for Efforts In America in Behalf of Colonial Exposition. | True | By May Birkhead. Wireless To the New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/thomas-rebuffs-lang-labor-premier-fails-to-have-british.html | THOMAS REBUFFS LANG.; Labor Premier Fails to Have British Agent-General Recalled. | True | Special Cable to THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/defy-ban-by-vare-republicans-seek-to-renominate-district-attorney.html | DEFY BAN BY VARE.; Republicans Seek to Renominate District Attorney Monaghan. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/sun-beau-at-peak-after-long-climb-has-gone-along-steadily-since.html | SUN BEAU AT PEAK AFTER LONG CLIMB; Has Gone Along Steadily Since 1927 Debut to Become Leading Money Winner. | True | By Bryan Field. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/boy-tourists-play-cricket-riverdale-lads-in-england-plan-to.html | BOY TOURISTS PLAY CRICKET; Riverdale Lads in England Plan to Introduce Game Here. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/tourists-are-warned-of-hitchhike-menace-southwestern-autoists-have.html | TOURISTS ARE WARNED OF HITCH-HIKE MENACE; Southwestern Autoists Have Some Unpleasant Experiences Due to Misplaced Generosity. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/98776500-bonds-called-for-july-redemptions-before-maturity-were.html | $98,776,500 BONDS CALLED FOR JULY; Redemptions Before Maturity Were Second Largest for Any Month This Year. PUBLIC UTILITIES IN LEAD Payments Announced for August Already Total $112,988,000--Phone Loan Included. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/costs-of-government-city-state-and-national-expenditures-reveal-a.html | COSTS OF GOVERNMENT; City, State and National Expenditures Reveal a Steady Rise Beyond Our Gains in Population | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/midway-transformed.html | MIDWAY TRANSFORMED. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/first-planes-fly-line-to-way-down-east-airway-sponsored-by-railroad.html | FIRST PLANES FLY LINE TO 'WAY DOWN EAST'; Airway Sponsored by Railroad Opened From Boston to Bangor, St. John and Halifax. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/activity-in-queens-several-houses-in-garden-city-change-hands.html | ACTIVITY IN QUEENS.; Several Houses in Garden City Change Hands. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/osteopathie-groups-elect-officers.html | Osteopathie Groups Elect Officers. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/finish-of-empire-city-derby-and-horse-which-became-greatest-money.html | FINISH OF EMPIRE CITY DERBY AND HORSE WHICH BECAME GREATEST MONEY WINNER IN WORLD BY VICTORY YESTERDAY. | True | Times Wide World Photo. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/shifts-army-bombing-site-war-department-acts-on-request-of-virginia.html | SHIFTS ARMY BOMBING SITE.; War Department Acts on Request of Virginia Fish Commissioner. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/5000-see-funeral-of-boy-gang-victim-east-107th-st-stilled-as-50.html | 5,000 SEE FUNERAL OF BOY, GANG VICTIM; East 107th St. Stilled as 50 Lads in White Form Honor Guard for Little Michael Vangalli. POLICE MINGLE IN CROWDS In Plain Clothes They Listen for Clues That Might Lead to Capture of Gunmen Who Shot 5 Children. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/trusts-find-market-in-estate-building-plans-for-salaried-workers.html | TRUSTS FIND MARKET IN ESTATE BUILDING; Plans for Salaried Workers, Now Widely Promoted, Afford Outlet for Shares. VARIOUS PROGRAMS IN USE Some Based on Instalments, Others on Lump Investment-- Insurance a Feature. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/new-riot-danger-rises-in-palestine-arabs-plan-appeal-to-whole.html | NEW RIOT DANGER RISES IN PALESTINE; Arabs Plan Appeal to Whole Moslem World on Arming of Some Jewish Colonies. BIG DEMONSTRATION SET Country-Wide Protest Against British Action Is Scheduled by Arabs for Aug. 15. | True | Special Cable to THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/modern-education-theories-attacked-professor-bagley-asserts-the.html | MODERN EDUCATION THEORIES ATTACKED; Professor Bagley Asserts the Weakening of Discipline in Schools Is Doing Damage. | True | By William C. Bagley. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/france-shifts-diplomats-dejean-will-go-to-moscow-and-margerie-may.html | FRANCE SHIFTS DIPLOMATS.; Dejean Will Go to Moscow and Margerie May Leave Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/argentine-plague-is-subdued.html | Argentine Plague Is Subdued. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/harvey-defends-5year-bus-plan-in-reply-to-critics-he-denies-program.html | HARVEY DEFENDS 5-YEAR BUS PLAN; In Reply to Critics He Denies Program Disqualifies the Present Operators. ASKS ONLY GOOD SERVICE Declares the Independents Will Have to Agree Merely to Certain Zone Standards. RESENTS ATTACK BY PRIAL Returns From Military Training Camp Tomorrow to Receive Governor's Decision. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/miscellaneous-brief-reviews-the-story-of-chemistry.html | Miscellaneous Brief Reviews; The Story of Chemistry | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/jp-ryan-departs-for-labor-parley-longshoremens-head-sailing-for.html | J.P. RYAN DEPARTS FOR LABOR PARLEY; Longshoremen's Head, Sailing for England, Praises Doak for Stand for High Wages. T.S. GATES ON LEVIATHAN University President, Former Mor gan Partner, Sees Slow butSteady Progress in Business. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/city-of-berlin-runs-farm-49400acre-protect-produced-55-000-tons.html | CITY OF BERLIN RUNS FARM.; 49,400-Acre Protect Produced 55, 000 Tons Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/paris-exposition-popular-more-than-10000000-have-paid-admissions-in.html | PARIS EXPOSITION POPULAR.; More Than 10,000,000 Have Paid Admissions in Three Months. | True | Special Cable to THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/mens-wear-sales-behind-volume-off-3-to-8-per-centtrade-falls-toward.html | MEN'S WEAR SALES BEHIND.; Volume Off 3 to 8 Per Cent--Trade Falls Toward Month's Close. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/raised-to-police-captain-lieut-mulligan-gets-promotion-others.html | RAISED TO POLICE CAPTAIN.; Lieut. Mulligan Gets Promotion-- Others Advanced and Shifted. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/dr-block-asserts-shellshock-exists-departing-for-neurological.html | DR. BLOCK ASSERTS SHELL-SHOCK EXISTS; Departing for Neurological Congress, Specialist Denies Termis Misapplied. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/describes-winter-at-ice-cap-station-georgi-of-german-greenland.html | DESCRIBES WINTER AT ICE CAP STATION; Georgi of German Greenland Party and Two Companions Lived in Cave of Ice. HAD COTS OF FROZEN SNOW Temperature on Ground Below Zero --Floor Had to Be Lowered When Snow Caused Roof to Sag. | True | By Dr. Johannes Georgi, | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/weatherwax-beats-pond-in-golf-final-albany-entrant-triumphs-by-1-up.html | WEATHERWAX BEATS POND IN GOLF FINAL; Albany Entrant Triumphs by 1 Up in Memorial Cup Tourney at Ekwanok. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/phillips-brothers-gain-tennis-final-russell-and-gene-win-matches.html | PHILLIPS BROTHERS GAIN TENNIS FINAL; Russell and Gene Win Matches and Meet Today for Staten Island Singles Title. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/aid-to-business-seen-in-economies-many-gains-reported-for-half-year.html | AID TO BUSINESS SEEN IN ECONOMIES; Many Gains Reported for Half Year Held to Reflect Tighter Operating Methods. GROSS INCOMES OFF, NET UP Larger Number of Increases Shown for Second Quarter Than for Six Months. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/american-kills-a-mexican-rancher-said-to-have-resented-laughter-of.html | AMERICAN KILLS A MEXICAN; Rancher Said to Have Resented Laughter of Two Workmen. | True | Special Cable to THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/weekly-index-of-business-recedes-slightly-effect-of-ford-shutdown.html | Weekly Index of Business Recedes Slightly; Effect of Ford Shutdown Less Marked Now | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/very-very-rich.html | Very, Very Rich | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/montreal-remodels-centuryold-church-notre-dame-originally-built-in.html | MONTREAL REMODELS CENTURY-OLD CHURCH; Notre Dame, Originally Built in 1672, Second Largest Religious Edifice on Continent. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/anything-can-be-returned.html | ANYTHING CAN BE RETURNED." | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/hunts-100-takes-shoot-at-mineola-annexes-scratch-event-and.html | HUNT'S 100 TAKES SHOOT AT MINEOLA; Annexes Scratch Event and Continues Run to Break 195 Straight Targets. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/a-gasburning-range-for-the-akron.html | A GAS-BURNING RANGE FOR THE AKRON | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/fight-german-drinking-educational-organizations-plan-noalcohol-week.html | FIGHT GERMAN DRINKING.; Educational Organizations Plan "No-Alcohol Week" for Young. | True | Special Cable to THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/diary-of-roebling-made-in-1832-found-account-of-bridge-builders.html | DIARY OF ROEBLING, MADE IN 1832, FOUND; Account of Bridge Builder's Trip to America Discovered in Library in Thuringia. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/arizona-football-coach-resigns.html | Arizona Football Coach Resigns. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/east-side-cat-takes-kittens-to-luxury-of-zoo-and-lioness-adopts.html | East Side Cat Takes Kittens to Luxury of Zoo And Lioness Adopts Litter in Fifth Av. Style | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/how-rockefeller-stays-in-the-fairway-in-the-game-of-health-he.html | HOW ROCKEFELLER STAYS IN THE FAIRWAY; In the Game of Health, He Believes at 92, the Way to Keep Out of the Bunkers Is Not to Get Into Them | True | By P.w. Wilson | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/heligoland-tarifffree-30000-germans-go-there-yearly-to-enjoy-cheap.html | HELIGOLAND TARIFF-FREE.; 30,000 Germans Go There Yearly to Enjoy Cheap Luxuries. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/rhode-island-finds-flies-in-ointment-isolates-new-germs.html | RHODE ISLAND FINDS FLIES IN OINTMENT; ISOLATES NEW GERMS. | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/questions-sanity-of-mrs-henderson-guardian-of-her-grandniece-files.html | QUESTIONS SANITY OF MRS. HENDERSON; Guardian of Her Grandniece Files Document in Which He Held Her Incompetent. BROUGHT IN WHOLEAN CASE Senator's Widow Had No Memory of Business Deals, Plea for Estate Conservator Says. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/illiteracy-on-the-decrease-broadcasting-is-given-credit-cooper-says.html | ILLITERACY ON THE DECREASE; BROADCASTING IS GIVEN CREDIT; Cooper Says Radio Is an Influential Factor in Education--It Broadens Vocabularies | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/reproves-hoover-as-wheat-prophet-caraway-recalling-optimism-of-july.html | REPROVES HOOVER AS WHEAT PROPHET; Caraway, Recalling Optimism of July 18, Calls Him "Worst Guesser" of Presidents. PRICE DROP SINCE THEN Debt Holiday Failed as Farm Panacea, Says Senator, Decrying "Hopes Stated as Fact." | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/mexican-pesos-decline.html | Mexican Pesos Decline | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/rentals-in-westchester-several-homes-at-irvington-and-dobbs-ferry.html | RENTALS IN WESTCHESTER.; Several Homes at Irvington and Dobbs Ferry Are Taken. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/notes-about-motor-boats-south-jersey-regattas.html | NOTES ABOUT MOTOR BOATS; South Jersey Regattas. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/new-fiftyfamily-apartment-opened-in-forest-hills-li-home-building.html | New Fifty-Family Apartment Opened in Forest Hills, L.I.; HOME BUILDING IN NEW JERSEY | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/railroad-net-operating-income-off-365-in-year-to-239000000-for.html | Railroad Net Operating Income Off 36.5% In Year to $239,000,000 for First Half of 1931 | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/ship-to-shore-plane-service-to-vie-with-atlantic-allair-mail-routes.html | SHIP TO SHORE PLANE SERVICE TO VIE WITH ATLANTIC ALL-AIR MAIL ROUTES | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/comparison-of-world-flights.html | Comparison of World Flights | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/49937-work-in-elizabeth-43-per-cent-of-population-is-in-gainful.html | 49,937 WORK IN ELIZABETH.; 43 Per Cent of Population Is In Gainful Occupations. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/penney-cut-costs-to-improve-profit-company-reduced-price-ranges-and.html | PENNEY CUT COSTS TO IMPROVE PROFIT; Company Reduced Price Ranges and Nearly Halved Stocks, Mr. Sams Explains. STRICT INVENTORY CONTROL simplified Records, Store Expense Check and Smaller Mark-Downs Cited a Aids by President. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/colleges-win-role-in-world-affairs-the-williamstown-and-virginia.html | COLLEGES WIN ROLE IN WORLD AFFAIRS; The Williamstown and Virginia Forums on National Problems Show Widespread Influence. AID IN SHAPING POLICIES Summer Discussions by Prominent Speakers on Vital Questions Attract Growing Attention. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/motor-cars-out-of-the-soil-fords-plan-to-raise-cantaloupes-for.html | MOTOR CARS OUT OF THE SOIL; Ford's Plan to Raise Cantaloupes for Alcohol Suggests Further Use of Vegetable Products in Manufacture of Cars | True | By William Ullman. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/newer-planes-show-more-speed-tests-for-approved-type-certificates.html | NEWER PLANES SHOW MORE SPEED; Tests for Approved Type Certificates Reveal Increase in Wing Loading, Lower Power Loading and Less Pay Load | True | By Leo A. Kieran. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/gang-weapons-found-in-east-side-killing-shotgun-pistol-and-liquor.html | GANG WEAPONS FOUND IN EAST SIDE KILLING; Shotgun, Pistol and Liquor Are Seized in Flat in 107th St. Where Children Were Shot. OWNER OF HOUSE ARRESTED Arms Believed Cached to Repel Attack That Took Boy's Life --Victim Is Buried. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/hides.html | HIDES. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/city-fathers-go-to-school-chicago-plans-radio-cleanup-campaignstudy.html | CITY FATHERS GO TO SCHOOL; Chicago Plans Radio Clean-Up Campaign--Study of Microphone Technique Is the First Step in Learning to Broadcast | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/sued-over-talkie-rights-heirs-attacked-by-producer-who-bought.html | SUED OVER 'TALKIE RIGHTS.; Heirs Attacked by Producer Who Bought Rostand Plays for Stage. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/new-tin-pool-protected-dutch-and-british-ask-bolivia-to-join-in.html | NEW TIN POOL PROTECTED.; Dutch and British Ask Bolivia to Join in Further Restrictions. | True | Special Cable to THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/cuba-moves-to-assist-native-sugar-workers-but-bill-to-limit-foreign.html | CUBA MOVES TO ASSIST NATIVE SUGAR WORKERS; But Bill to Limit Foreign Labor Likely to Meet Opposition From Employers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/reserve-bank-finds-germany-improving-control-and-relief-measures.html | RESERVE BANK FINDS GERMANY IMPROVING; Control and Relief Measures Have Produced Modest Gain, Review Says. OUTFLOW OF FUNDS HALTED Reichsbank's Gold and Foreign Exchange Reserve Up $5,000,000 From July 15 to 23. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/price-range-small-in-bonds-for-day-trading-dull-on-stock-exchange.html | PRICE RANGE SMALL IN BONDS FOR DAY; Trading Dull on Stock Exchange Even in German Government Issues, Which Show Gains. RIO DE JANEIRO LOANS OFF 6 s of 1953 Lose 3 Points, 8s of 1946, 9 --Domestic List Uneven, Federal Group Quiet. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/museum-to-show-splendor-in-armor-portrait-by-samuel-morse-to-be.html | MUSEUM TO SHOW SPLENDOR IN ARMOR; PORTRAIT BY SAMUEL MORSE TO BE SHOWN. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/protest-old-boat-in-sheepshead-bay-bungalow-residents-annoyed-by-in.html | PROTEST OLD BOAT IN SHEEPSHEAD BAY; Bungalow Residents Annoyed by Intrusion of a Side-Wheeler of a Half Century Ago. SAYS SHE BLOCKS SEA VIEW Declare 201-Foot Craft Must Go-- Owner Plans to Convert Her Into an Artists Resort. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/may-ask-accounting-court-holds-realty-stockholders-may-demand.html | MAY ASK ACCOUNTING.; Court Holds Realty Stockholders May Demand Registration. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/lloyd-george-better-he-will-be-moved-to-country-home-as-soon-as.html | LLOYD GEORGE BETTER.; He Will Be Moved to Country Home as Soon as Strong Enough. | True | Wireless to THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/dr-d-md-douglas-educator-is-dead-president-of-university-of-south.html | DR. D. M'D. DOUGLAS, EDUCATOR, IS DEAD; President of University of South Carolina Is Victim of Apoplectic Stroke at 62.INSISTED ON SCHOLARSHIP Increase in Enrolment Marked His Administration--Had Served asPresbyterian Minister. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/president-relaxes-in-mountain-camp-state-engineer-consults-him.html | PRESIDENT RELAXES IN MOUNTAIN CAMP; State Engineer Consults Him About Projected Highway Through National Park. | True | From a Staff Correspondent of The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/kansas-theatre-men-strike-at-reformers-they-cause-arrest-of-some.html | KANSAS THEATRE MEN STRIKE AT REFORMERS; They Cause Arrest of Some Who Oppose Sunday Opening for Similar Offenses. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/jersey-city-divides-two-with-baltimore-wins-nightcap-64-on-relief.html | JERSEY CITY DIVIDES TWO WITH BALTIMORE; Wins Nightcap, 6-4, on Relief Pitching of Hartmann After Orioles Take First, 4-3. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/builds-ship-for-tokyo-hop-jensen-at-harrisburg-says-control-of-new.html | BUILDS SHIP FOR TOKYO HOP; Jensen at Harrisburg Says Control of New Plane Cannot Be Lost. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/children-rehearse-stunts-for-circus-van-touring-westchester.html | CHILDREN REHEARSE STUNTS FOR CIRCUS; Van, Touring Westchester Playgrounds, to Equip Youngsters to Stage Their Own Shows. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/treasury-statement.html | TREASURY STATEMENT. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/in-the-vein-of-believeitornot.html | In the Vein of "Believe-It-or-Not" | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/mrs-moody-defeats-miss-jacobs-60-60-bowden-vanquishes-buxby-in-five.html | MRS. MOODY DEFEATS MISS JACOBS, 6-0, 6-0; Bowden Vanquishes Buxby in Five Sets for Northern New Jersey | True | By Allison Danzig. Special To the New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere; NEW YORK. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/new-mode-established-but-apparel-producers-are-waiting-for.html | NEW MODE ESTABLISHED; But Apparel Producers Are Waiting for Important Paris Openings. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/three-duels-sought-economic-debate-in-hungarian-parliament-leads-to.html | THREE DUELS SOUGHT.; Economic Debate in Hungarian Parliament Leads to Challenges. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/philatelists-meet-aug-10-gov-roosevelt-to-be-proposed-as-a-member-a.html | PHILATELISTS MEET AUG. 10.; Gov. Roosevelt to Be Proposed as a Member at Columbus. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/peru-ships-210-reds-to-a-remote-region-junta-refuses-to-release.html | PERU SHIPS 210 REDS TO A REMOTE REGION; Junta Refuses to Release Them on Demands of Lima's Labor Organizations. | True | Special Cable to THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/poised-plane-halted-in-takeoff-for-tokyo-scattle-weather-man-rushes.html | POISED PLANE HALTED IN TAKE-OFF FOR TOKYO; Scattle Weather Man Rushes Up. to Robbins and Jones at Last Moment With Adverse Report. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/held-up-in-his-bedroom-easton-pa-man-robbed-of-1200-driven-off-in.html | HELD UP IN HIS BEDROOM.; Easton (Pa.) Man Robbed of $1,200, Driven Off in Own Car and Ditched. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/jobs-end-for-1300-on-roads-in-queens-failure-of-estimate-board-to.html | JOBS END FOR 1,300 ON ROADS IN QUEENS; Failure of Estimate Board to Renew Relief Fund Causes Wholesale Dismissals. ALL HAVE DEPENDENTS Emergency Meeting to Continue Appropriation Sought--Work Assured to 100 Veterans. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/cinelli-and-lou-love-win-rye-horse-show-titles-two-of-the-horses.html | Cinelli and Lou Love Win Rye Horse Show Titles; TWO OF THE HORSES WHICH COMPETED IN RYE SHOW YESTERDAY. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/new-york-york-weekly-bank-statements.html | NEW YORK YORK WEEKLY BANK STATEMENTS | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/asks-excess-crops-as-food-for-needy-state-agriculture-department.html | ASKS EXCESS CROPS AS FOOD FOR NEEDY; State Agriculture Department Urges Farmers to Give Surplus That Is Going to Waste. GEORGIA PEACHES OFFERED Official Promises Supply From Record Crop If Cost of Picking and Shipping Is Defrayed. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/greet-roosevelt-on-governors-day-his-dutchess-neighbors-of-both.html | GREET ROOSEVELT ON GOVERNOR'S DAY; His Dutchess Neighbors of Both Parties Meet Him at Briarcliff Farm. HE URGES COUNTY PLANNING Stresses the Need of Preparing for Parks and Playgrounds for the Future. "2 ACRES FOR EVERY HOME" Executive Will Return to Albany Monday and Start on Northern Tier Trip. | True | From a Staff Correspondent of The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/hawks-flies-fast-to-binghamton-he-makes-160-miles-in-35-minutes-a.html | HAWKS FLIES FAST TO BINGHAMTON; He Makes 160 Miles in 35 Minutes, a Speed of More Than 270 Miles an Hour. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/china-and-america-a-study-in-tempos-a-returned-traveler-contrasts.html | CHINA AND AMERICA: A STUDY IN TEMPOS; A Returned Traveler Contrasts the Peace Amid Turmoil There With The Turmoil Amid Our Peace | True | By George E. Sokolsky | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/four-years-famine-near-end-in-shens-crop-outlook-is-good-for-first.html | FOUR YEARS' FAMINE NEAR END IN SHENS; Crop Outlook Is Good for First Time Since 1927--Weather and War Blamed for Trouble. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/last-weeks-pictures-miss-chattertons-the-magnificent-lie-a-recent-a.html | LAST WEEK'S PICTURES; Miss Chatterton's "The Magnificent Lie" a Recent Arrival--Other New Films | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/crescent-ac-team-triumphs-at-cricket-defeats-columbia-oval-eleven.html | CRESCENT A.C. TEAM TRIUMPHS AT CRICKET; Defeats Columbia Oval Eleven, 127 to 83, of Staten Island--Marsh Stars on Attack. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/musicians-gloomy-on-outlook-abroad-leaders-back-on-bremen-predict.html | MUSICIANS GLOOMY ON OUTLOOK ABROAD; Leaders Back on Bremen Predict Curtailment of ProgramsDue to the Depression.RUSSIA IS AN EXCEPTIONCoates Found Opera as Magnificent as In Czarist Days--Returnsfor Stadium Concerts. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/american-and-british-women-open-wightman-cup-play-at-forest-hills.html | American and British Women Open Wightman Cup Play at Forest Hills Friday; WIGHTMAN CUP PLAY STARTS ON FRIDAY U.S. Women Net Stars to Face British in 9th Team Match on Forest Hills Courts. MRS. MOODY WILL COMPETE To Make First Appearance Here Since 1929--Miss Nuthall to Lead Invaders' Defense of Cup. | True | By Allison Danzig. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/corkran-wins-prize-in-golf-at-ekwanok-cards-a-77-for-low-gross.html | CORKRAN WINS PRIZE IN GOLF AT EKWANOK; Cards a 77 for Low Gross Award--Sykes Takes the Low Net With Score of 78-12-66. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/openwork-sandals-paris-adopts-cutout-effects-with-colored-brooches.html | OPEN-WORK SANDALS; Paris Adopts Cut-Out Effects With Colored Brooches | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/canada-runs-up-mileage-tourists-help-to-make-impressive-total-of.html | CANADA RUNS UP MILEAGE.; Tourists Help to Make Impressive Total of Auto Travel. | True | Special Correspondence, THE NEW YORK TIMES | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/spencer-pirates-blanks-reds-10-permits-only-3-hits-in-hurling.html | SPENCER, PIRATES, BLANKS REDS, 1-0; Permits Only 3 Hits in Hurling Pittsburgh to Its Third ShutOut in Three Days. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/motors-and-motor-men-representing-the-new-willysknight-line.html | MOTORS AND MOTOR MEN; REPRESENTING THE NEW WILLYS-KNIGHT LINE | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/activities-of-musicians-here-and-afield-four-works-added-to-stadium.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Four Works Added to Stadium Repertoire--Memory Contest Features Ninth Week of Goldman Band | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/the-news-from-detroit-men-kept-at-work-by-avoidance-of-shutdowns.html | THE NEWS FROM DETROIT; Men Kept at Work by Avoidance of Shut-Downs-- New Models From Dodge and Hudson | True | By Chris Sinsabaugh. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/todays-programs-in-citys-churches-many-eminent-clergymen-from.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Eminent Clergymen From Overseas Will Fill Pulpits Here. IN AN EXCHANGE PROGRAM Visitors From Other Parts of This Country, Including Two Bishops, Also to Preach. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/finance-concern-gets-rights-to-6-branches-new-york-company-will.html | FINANCE CONCERN GETS RIGHTS TO 6 BRANCHES; New York Company Will Operate in Up-State Cities--Other Banking Changes. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/fails-to-identify-thugs-proprietor-insists-men-seized-in-store-did.html | FAILS TO IDENTIFY THUGS.; Proprietor Insists Men Seized in Store Did Not Demand Money . | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/oxford-men-to-study-isle-exploration-club-will-go-to-akpatok-north.html | OXFORD MEN TO STUDY ISLE; Exploration Club Will Go to Akpatok, North of Labrador. | True | Special Cable to THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/actress-lauds-prince-for-aid-in-auto-crash-says-british-heir-was.html | ACTRESS LAUDS PRINCE FOR AID IN AUTO CRASH; Says British Heir Was Efficient in Bathing Her Wounds and Reviving Her Sister. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/by-radio-from-paris-empire-influence-affects-formal-mode-in-new.html | BY RADIO FROM PARIS; Empire Influence Affects Formal Mode in New Collections--Day Clothes Modern | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/says-savages-face-no-crime-problem-columbia-anthropologist-sees.html | SAYS SAVAGES FACE NO CRIME PROBLEM; Columbia Anthropologist Sees Tribal Methods of Dealing With Offenders as Effective. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/two-new-french-political-studies.html | Two New French Political Studies | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/government-july-outlay-47000000-higher-than-in-1930-while-receipts.html | Government July Outlay $47,000,000 Higher Than in 1930, While Receipts Have Declined | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/mulrooney-denies-politics-rules-police-agrees-commissioners-term-is.html | Mulrooney Denies Politics Rules Police; Agrees Commissioner's Term Is Too Short | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/cuba-is-encouraged-raw-sugar-rise-leads-to-hope-of-rapid.html | CUBA IS ENCOURAGED.; Raw Sugar Rise Leads to Hope of Rapid Improvement. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/family-circus-on-the-move-a-busy-schedule-is-kept-by-motorized.html | FAMILY CIRCUS ON THE MOVE; A Busy Schedule Is Kept By Motorized Outfits | True | By Dorothy Woolf | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/dinner-in-newport-given-mrs-church-mrs-tiffany-saportas-hostess-in.html | DINNER IN NEWPORT GIVEN MRS. CHURCH; Mrs. Tiffany Saportas Hostess in Compliment to Her and Fiance, H.D. Phelps. G.D. WIDENERS ENTERTAIN Have Large Dinner in Honor of Their House Party--Dances Held at Clambake Club and Casino. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/new-farm-outlet-sought-kansas-studying-practicability-of-processing.html | NEW FARM OUTLET SOUGHT.; Kansas Studying Practicability of Processing Products. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/gets-wide-powers-in-hungarian-crisis-government-has-bill-on-use-of.html | GETS WIDE POWERS IN HUNGARIAN CRISIS; Government Has Bill on Use of Financial Decrees Passed After Stormy Debate. | True | Special Cable to THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/romanticism-marks-paris-fall-hats-second-empire-and-colonial.html | ROMANTICISM MARKS PARIS FALL HATS; Second Empire and Colonial Fashions Continue to Influence the New Millinery--Felt Is Used Extensively | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |